# Exhibit G40

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-alexandra-lewis-john-demarino-jr.html | WEDDINGS; Alexandra Lewis, John DeMarino Jr. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/spending-it-off-shelf-searching-for-the-union-label-ideas-workplace-books.html | SPENDING IT; OFF THE SHELF; Searching for the Union Label In the Ideas of Workplace Books | False | By Barbara Presley Noble | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/automobiles/behind-the-wheel1996-ford-taurus-radically-new-easily-familiar.html | BEHIND THE WHEEL/1996 Ford Taurus; Radically New, Easily Familiar | False | By Michelle Krebs | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/bustle-and-beaches-in-brazils-north.html | BUSTLE AND BEACHES IN BRAZIL'S NORTH | False | By Susan Katz Miller | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/where-it-s-green-despite-the-drought.html | Where It's Green Despite the Drought | False | By Elsa Brenner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/playing-in-the-neighborhood-982395.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-carol-wilkinson-daniel-shoenholz.html | WEDDINGS; Carol Wilkinson, Daniel Shoenholz | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/l-in-malcolm-case-quotation-marks-won-445095.html | In Malcolm Case, Quotation Marks Won | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/l-cruises-in-turkey-284695.html | Cruises in Turkey | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/world/unwanted-unloved-and-even-killed.html | Unwanted, Unloved, And Even Killed | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-toby-lazarus-allan-lichtenberg.html | WEDDINGS; Toby Lazarus, Allan Lichtenberg | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/fast-forward-dirtytricks-campaign96org.html | FAST FORWARD; dirtytricks@campaign96.org | False | By James Gleick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/sports-of-the-times-the-super-key-deion-may-be-the-difference.html | Sports of The Times; The Super Key: Deion May Be The Difference | False | By Dave Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/travel-advisory-historic-properties-open-their-doors.html | TRAVEL ADVISORY; Historic Properties Open Their Doors | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/streetscapes-readers-questions-picturesque-neo-medievals-and-graybar-murals.html | Streetscapes: Readers' Questions; Picturesque Neo-Medievals and Graybar Murals | False | By Christopher Gray | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-upper-west-side-after-a-lull-new-troubles-at.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; After a Lull, New Troubles at 247 West 99th | False | By Jennifer Kingson Bloom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/theater-words-power-not-special-effects.html | THEATER; Words' Power, Not Special Effects | False | By Alvin Klein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/c-correction-725395.html | Correction | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/world/drawings-teach-young-jews-and-arabs.html | Drawings Teach Young Jews and Arabs | False | By Serge Schmemann | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/baseball-notebook-selig-s-job-title-could-change-because-of-brewers-problems.html | BASEBALL: NOTEBOOK; Selig's Job Title Could Change Because of Brewers' Problems | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/on-the-map-much-is-gone-from-ocean-but-the-music-still-twangs.html | ON THE MAP; Much Is Gone From Ocean, but the Music Still Twangs | False | By Steve Strunsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/4-held-in-killing-of-woman-79.html | 4 Held in Killing of Woman, 79 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/q-a-807195.html | Q. & A. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/practical-traveler-the-rising-cost-of-taking-a-trip.html | PRACTICAL TRAVELER; The Rising Cost Of Taking a Trip | False | By Betsy Wade | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/paperback-best-sellers-september-3-1995.html | PAPERBACK BEST SELLERS: September 3, 1995 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/appraising-the-role-of-the-appraiser.html | Appraising the Role of the Appraiser | False | By Eleanor Charles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-manhattan-up-close-a-ticket-blitz-hits-sidewalk-cafes.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; A Ticket Blitz Hits Sidewalk Cafes | False | MONTE WILLIAMS | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/the-sad-state-of-the-parties.html | The Sad State of the Parties | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/us/inside-461795.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/take-this-park-and-love-it.html | Take This Park and Love It | False | By Jon Bowermaster | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-kevin-c-goddess-carol-e-buckman.html | WEDDINGS; Kevin C. Goddess, Carol E. Buckman, | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-lisa-fenkel-and-david-langer.html | WEDDINGS; Lisa Fenkel and David Langer | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-cho-liang-lin-and-deborah-ho.html | WEDDINGS; Cho-Liang Lin and Deborah Ho | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/new-yorkers-co-280595.html | NEW YORKERS & CO. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/great-outdoors-manage-great-swamp-10-towns-pitch-block-state-oversight.html | THE GREAT OUTDOORS; To Manage the Great Swamp, 10 Towns Pitch In and Block State Oversight | False | By Andy Newman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/l-black-professionals-like-me-a-note-of-thanks-433795.html | Black Professionals Like Me: A Note of Thanks | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/l-another-case-closed-675395.html | ANOTHER CASE CLOSED | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/the-last-civilized-man-on-earth-the-incomparable-max-beerbohm.html | 'The Last Civilized Man on Earth': The Incomparable Max Beerbohm | False | By John Mortimer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-midtown-be-it-vision-folly-there-one-man-behind-trolley.html | NEIGHBORHOOD REPORT: MIDTOWN; Be It Vision or Folly, There Is One Man Behind the Trolley | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-city-island-lisa-s-story-marine-pygmalion-loses-his-galatea.html | NEIGHBORHOOD REPORT: CITY ISLAND; Lisa's Story: A Marine Pygmalion Loses His Galatea at Sea | False | By Edward Lewine | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/news-and-topics-nj-law-if-crime-doesn-t-pay-at-least-some-of-the-criminals-will.html | NEWS AND TOPICS: N.J. LAW; If Crime Doesn't Pay, at Least Some of the Criminals Will | False | By Karen Demasters | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/cast-into-the-lake-of-fire.html | Cast Into the Lake of Fire | False | By Mark Silk | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/a-nod-to-experience.html | A Nod to Experience | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/music-recital-beethoven-sonatas.html | MUSIC; Recital: Beethoven Sonatas | False | By Robert Sherman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/sunday-september-3-1995-a-question-for-ron-popeil.html | SUNDAY, September 3, 1995; A QUESTION FOR: Ron Popeil | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/travel-advisory-tolls-on-the-road-to-disney.html | TRAVEL ADVISORY: TOLLS; On the Road to Disney | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/also-inside-464695.html | ALSO INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/what-s-doing-in-carmel.html | WHAT'S DOING IN; Carmel | False | By Hilary De Vries | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/aug.27-sept.2-say-it-again-pete-wilson-finds-another-hat-to-toss-in-the-ring.html | Aug.27-Sept.2: Say It Again, Pete; Wilson Finds Another Hat to Toss in the Ring | False | By B. Drummond Ayres Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/boycotting-charm-inc.html | Boycotting Charm Inc. | False | By Alice Furlaud | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/us/aircraft-carrier-may-give-way-to-missile-ship.html | Aircraft Carrier May Give Way To Missile Ship | False | By Eric Schmitt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/marketing-strategy-that-focuses-on-god.html | Marketing Strategy That Focuses on God | False | By Chuck Slater | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/playing-in-the-neighborhood-500695.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/program-that-helps-patients-defeat-the-fat-gene.html | Program That Helps Patients Defeat 'The Fat Gene' | False | By Linda Spear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-debra-m-nazar-james-g-villa.html | WEDDINGS; Debra M. Nazar, James G. Villa | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/style-a-signature-look.html | STYLE; A Signature Look | False | By Patricia Mark | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/television-the-perpetual-man-of-the-hour.html | TELEVISION; The Perpetual Man of the Hour | False | By Alan Brinkley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/film-of-an-irish-hero-murdered-young-and-then-idolized.html | FILM; Of an Irish Hero, Murdered Young And Then Idolized | False | By Michael Dwyer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/ideas-trends-race-lies-audiotape.html | Ideas & Trends; Race, Lies & Audiotape | False | By Michel Marriott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/us/fast-food-workers-allowed-to-wear-braids.html | Fast-Food Workers Allowed to Wear Braids | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/college-football-south-bend-shocker-notre-dame-goes-south.html | COLLEGE FOOTBALL; South Bend Shocker: Notre Dame Goes South | False | By Clifton Brown | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-allison-d-kluger-mark-f-shaw.html | WEDDINGS; Allison D. Kluger, Mark F. Shaw | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/residential-resales-796295.html | Residential Resales | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/l-if-the-system-s-broke-the-jury-can-t-fix-it-436195.html | If the System's Broke, The Jury Can't Fix It | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/literacy-computers-are-great-but-what-about-books.html | LITERACY; Computers Are Great, But What About Books? | False | By Abby Goodnough | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-michelle-rubin-russell-silberglied.html | WEDDINGS; Michelle Rubin, Russell Silberglied | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/art-of-new-talent-and-a-diamond-jubilee.html | ART; Of New Talent, and a Diamond Jubilee | False | By Helen A. Harrison | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/l-physicists-in-love-677095.html | PHYSICISTS IN LOVE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/obituaries/carmen-mathews-environmentalist-and-an-actress-84.html | Carmen Mathews, Environmentalist And an Actress, 84 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/aug-27-sept-2-a-shock-too-far-the-envelope-shuts-on-calvin-klein.html | Aug.27-Sept.2: A Shock Too Far; The Envelope Shuts On Calvin Klein | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/l-black-professionals-like-me-a-note-of-thanks-991295.html | Black Professionals Like Me: A Note of Thanks | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/golf-club-s-restaurant-stirs-debate.html | Golf Club's Restaurant Stirs Debate | False | By Daniel McGinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/a-cheerful-center-for-sick-children.html | A Cheerful Center for Sick Children | False | By Robert A. Hamilton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/retailers-say-the-special-olympics-was-a-bust.html | Retailers Say the Special Olympics Was a Bust | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/l-mumia-abu-jamal-and-american-justice-693195.html | Mumia Abu-Jamal and American Justice | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/us/senator-pell-to-announce-re-election-decision.html | Senator Pell to Announce Re-election Decision | False | By Linda Greenhouse | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/in-brief-using-ill-gotten-gains-to-aid-police-forces.html | IN BRIEF; Using Ill-Gotten Gains To Aid Police Forces | False | By David W. Chen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/of-charlestons-and-miss-crookshank.html | Of Charlestons and Miss Crookshank | False | By Xavier A. Cronin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-kathleen-condon-richard-luftglass.html | WEDDINGS; Kathleen Condon, Richard Luftglass | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-ellen-wald-keith-seidenberg.html | WEDDINGS; Ellen Wald, Keith Seidenberg | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/finnish-gems-in-a-luminous-setting.html | Finnish Gems in a Luminous Setting | False | By Michael Webb | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/mergers-alter-life-for-banks-and-clients.html | Mergers Alter Life For Banks And Clients | False | By Stewart Ain | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-michael-nathanson-tracy-teicher.html | WEDDINGS; Michael Nathanson, Tracy Teicher | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/voices-viewpoint-society-s-ill-fated-tradeoff.html | VOICES; VIEWPOINT; Society's Ill-Fated Trade-Off | False | By Vincent D. Rougeau | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/sports-of-the-times-the-seasons-and-symbols-butt-heads.html | Sports of The Times; The Seasons And Symbols Butt Heads | False | By George Vecsey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/l-now-colleges-help-parents-to-let-their-freshmen-go-372695.html | Now, Colleges Help Parents To Let Their Freshmen Go | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-midtown-long-road-to-handicap-permit-is-paved-with-tickets.html | NEIGHBORHOOD REPORT: MIDTOWN; Long Road to Handicap Permit Is Paved With Tickets | False | MONTE WILLIAMS | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/funds-watch-autumn-agonies-hello-september.html | FUNDS WATCH; Autumn Agonies: Hello September | False | By Carole Gould | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/l-london-s-west-end-one-satisfied-customer-789995.html | LONDON'S WEST END; One Satisfied Customer | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/l-don-t-fear-disabilities-law-425695.html | Don't Fear Disabilities Law | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/the-view-from-stamford-goodbye-city-hall-hello-swiss-bank.html | The View From: Stamford; Goodbye City Hall, Hello Swiss Bank | False | By Diane Sentementes Sierpina | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/l-in-a-suburban-border-war-the-enemies-are-allies-too-373495.html | In a Suburban Border War, The Enemies Are Allies Too | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-astoria-the-pull-of-home-plate.html | NEIGHBORHOOD REPORT: ASTORIA; The Pull of Home (Plate) | False | By David M. Herszenhorn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/movies/film-taking-the-children-the-whole-earth-is-at-stake-but-it-s-just-a-game-991395.html | FILM: TAKING THE CHILDREN; The Whole Earth Is at Stake, but It's Just a Game | False | By Suzanne O'connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/summer-hours-parties-with-a-purpose.html | SUMMER HOURS; Parties With a Purpose | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/new-noteworthy-paperbakcs.html | New & Noteworthy Paperbakcs | False | By Laurel Graeber | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-elyse-c-hudacsko-eric-j-sollod.html | WEDDINGS; Elyse C. Hudacsko, Eric J. Sollod | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/the-nation-their-eyes-on-labor-s-shrinking-prize.html | THE NATION; Their Eyes on Labor's Shrinking Prize | False | By Peter T. Kilborn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/stalking-the-great-spangled-fritillary.html | Stalking the . . . Great Spangled Fritillary? | False | By George Plimpton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/complaints-lead-to-a-billboard-s-demise.html | Complaints Lead to a Billboard's Demise | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/final-training-camp-report.html | FINAL TRAINING CAMP REPORT | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/making-it-work-they-must-have-tickets.html | MAKING IT WORK; They Must Have Tickets | False | By Monique P. Yazigi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/obituaries/richard-sax-46-chef-and-prolific-cooking-writer.html | Richard Sax, 46, Chef and Prolific Cooking Writer | False | By Kirk Johnson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-tanya-a-malott-stuart-m-lawson.html | WEDDINGS; Tanya A. Malott, Stuart M. Lawson | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/us-open-95-notebook-philippoussis-follows-sampras-s-footsteps.html | U.S. OPEN '95: NOTEBOOK; Philippoussis Follows Sampras's Footsteps | False | By Christopher Clarey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/word-for-word-military-school-going-back-to-college-to-study-war-some-more.html | Word for Word / Military School; Going Back to College To Study War Some More | False | By Eric Schmitt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/unknown-opera-in-an-underused-house.html | Unknown Opera in an Underused House | False | By Frances Chamberlain | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/the-nation-you-re-fired-but-your-stock-is-way-up.html | The Nation; You're Fired! (But Your Stock Is Way Up) | False | By Floyd Norris | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/investigation-into-pga-ends.html | Investigation Into PGA Ends | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/a-la-carte-aficionados-to-taste-world-s-greatest-wines.html | A La Carte; Aficionados to Taste World's Greatest Wines | False | By Richard Jay Scholem | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/in-short-fiction-034495.html | IN SHORT: FICTION | False | By Constance Decker Thompson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/on-the-towns-film-offbeat-and-arty-in-the-land-of-the-multiplex.html | ON THE TOWNS; FILM; Offbeat and Arty in the Land of the Multiplex | False | By Alvin Klein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/world/us-envoy-warns-allies-of-obstacles-in-balkans.html | U.S. Envoy Warns Allies Of Obstacles In Balkans | False | By Alan Cowell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/without-a-fight.html | Without a Fight | False | By Orlando Figes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/mutual-funds-funds-watch-top-notch-returns-with-nary-a-tech-stock.html | MUTUAL FUNDS; FUNDS WATCH; Top-Notch Returns, With Nary a Tech Stock | False | By Carole Gould | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/at-midyear-office-market-holds-its-own.html | At Midyear, Office Market Holds Its Own | False | By Penny Singer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/love-song-95-671095.html | LOVE SONG '95 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/the-rape-of-nanking.html | The Rape of Nanking | False | By John David Morley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-whitestone-violators-will-be-towed-maybe.html | NEIGHBORHOOD REPORT: WHITESTONE; Violators Will Be Towed. Maybe. | False | By David M. Herszenhorn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/world/assassination-reminds-india-that-sikh-revolt-is-still-a-threat.html | Assassination Reminds India That Sikh Revolt Is Still a Threat | False | By John F. Burns | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-karin-e-berger-jonathan-c-sadow.html | WEDDINGS; Karin E. Berger, Jonathan C. Sadow | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/l-how-ya-gonna-keep-em-down-on-the-farm-037995.html | How Ya Gonna Keep 'Em Down on the Farm? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/world/sacred-to-russians-not-to-us-budget-cutters.html | Sacred to Russians, Not to U.S. Budget Cutters | False | By Steven Erlanger | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/dancing-and-danish-in-hartford.html | Dancing and Danish in Hartford | False | By Jacqueline Weaver | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/sunday-september-3-1995-globe-trotting-the-shrinking-world.html | SUNDAY, September 3, 1995; GLOBE-TROTTING: The Shrinking World | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/here-now-the-neighborhood-bar-as-elegant-drawing-room.html | HERE NOW; The Neighborhood Bar As Elegant Drawing Room | False | By Michel Marriott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/clinging-to-neighborhood-schools.html | Clinging to 'Neighborhood Schools' | False | By Debra M. Katz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/schools-parents-and-computers.html | Schools, Parents And Computers | False | By Fred Musante | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/spending-it-for-business-the-stakes-are-high.html | SPENDING IT; For Business, the Stakes Are High | False | By Peter Passell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/photography-view-the-man-who-filled-america-s-family-album.html | PHOTOGRAPHY VIEW; The Man Who Filled America's Family Album | False | By Andy Grundberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-deborah-korry-and-dixon-simcox.html | WEDDINGS; Deborah Korry and Dixon Simcox | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/atlantic-city-at-the-casinos-544295.html | ATLANTIC CITY; At the Casinos | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/heres-the-iguana-the-pet-of-the-90s.html | Here's the Iguana, the Pet of the 90's | False | By Donna Kutt Nahas | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-red-hook-is-bid-plan-one-too-many.html | NEIGHBORHOOD REPORT: RED HOOK; Is B.I.D. Plan One Too Many? | False | By Michael Cooper | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/westchester-qa-carla-klapper-construction-chief-isnt-one-of-the.html | Westchester Q&A.; Carla Klapper; Construction Chief Isn't One of the Guys | False | By Donna Greene | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/l-mooney-s-the-one-042595.html | Mooney's the One | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/queens-it-seems-worlds-away-at-us-open.html | Queens? It Seems Worlds Away At U.S. Open | False | By Pam Belluck | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/era-of-privatized-county-services-begins.html | Era of Privatized County Services Begins | False | By Elsa Brenner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/a-passion-for-pop.html | A Passion for Pop | False | By Mark Jolly | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/aug.27-sept.2-what-johnny-can-t-read.html | Aug.27-Sept.2; What Johnny Can't Read | False | By Marc D. Charney | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/travel-advisory-sanibel-island-gets-a-new-shell-museum.html | TRAVEL ADVISORY; Sanibel Island Gets A New Shell Museum | False | By Barbara W. Freedman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/nonstop-fire-news-challenged-channel-12.html | Nonstop Fire News Challenged Channel-12 | False | By Carole Paquette | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/connecticut-qa-linda-c-degutis-accidents-that-need-not-happen.html | Connecticut Q&A.; Linda C. Degutis; 'Accidents' That Need Not Happen | False | By Kathy Katella | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/c-correction-688595.html | Correction | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/college-football-with-eye-on-polls-seminoles-bury-duke.html | COLLEGE FOOTBALL; With Eye On Polls, Seminoles Bury Duke | False | By Charlie Nobles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/l-club-pushes-dancing-not-drinking-owner-says-434595.html | Club Pushes Dancing, Not Drinking, Owner Says | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/what-do-women-want.html | What Do Women Want? | False | By Jennifer Steinhauer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-lara-j-kalkus-john-purchase.html | WEDDINGS; Lara J. Kalkus, John Purchase | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/soul-searching-on-labor-day.html | Soul-Searching on Labor Day | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/arts/books-of-the-times-slogging-through-a-spies-maze.html | BOOKS OF THE TIMES; Slogging Through a Spies' Maze | False | By George Stade | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/brooklyn-school-races-to-clean-out-asbestos.html | Brooklyn School Races To Clean Out Asbestos | False | By Joe Sexton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/worldbusiness/IHT-cyberscape-oracle-plugs-video-service-into-info.html | CYBERSCAPE : Oracle Plugs Video Service Into Info Superhighway | False | By Mitchell Martin, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/worldbusiness/IHT-employee-recruiters-still-riding-wave-of-success.html | Employee Recruiters Still Riding Wave of Success in Central and Eastern Europe | False | By Robert D. Gray, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/college-football-holtz-era-suffers-jolt-with-loss-in-opener.html | COLLEGE FOOTBALL; Holtz Era Suffers Jolt with Loss In Opener | False | By Malcolm Moran | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/years-pain-turning-happy-for-bluesman-with-his-lady-luck-guitar-return-playing.html | Years of Pain Turning Happy For a Bluesman; With His 'Lady Luck' Guitar, A Return to Playing in Public | False | By Charisse Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/new-jersey-daily-briefing-hmo-s-for-welfare-recipients.html | NEW JERSEY DAILY BRIEFING; H.M.O.'s for Welfare Recipients | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/pro-football-niners-cough-and-wheeze-past-saints.html | PRO FOOTBALL; Niners Cough and Wheeze Past Saints | False | By Timothy W. Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/dividend-meetings-785595.html | Dividend Meetings | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/horse-racing-lukas-s-serena-s-song-romps-in-the-gazelle.html | HORSE RACING; Lukas's Serena's Song Romps in the Gazelle | False | By Joseph Durso | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/IHT-american-topics-about-people.html | American Topics : About People | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/metro-digest-528795.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/l-why-should-we-adjust-to-job-market-reality-raise-world-wages-219495.html | Why Should We Adjust to Job Market Reality'?; Raise World Wages | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/us-leads-japanese-into-information-age.html | U.S. Leads Japanese Into Information Age | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/technology-digital-commerce-author-with-global-ambitions-uses-internet-break.html | Technology : DIGITAL COMMERCE; An author with global ambitions uses the Internet to break into print. | False | By Denise Caruso | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/staff-is-cut-at-berkshire-paper.html | Staff Is Cut at Berkshire Paper | False | By John Holusha | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/us-open-95-sports-of-the-times-martina-is-her-name-tennis-is-her-game.html | U.S. OPEN '95: Sports of The Times; Martina Is Her Name, Tennis Is Her Game | False | By Harvey Araton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/on-baseball-ripken-learned-a-lot-from-every-day-people.html | ON BASEBALL; Ripken Learned a Lot From Every Day People | False | By Claire Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/new-jersey-daily-briefing-youth-honored-for-good-deed.html | NEW JERSEY DAILY BRIEFING; Youth Honored for Good Deed | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/pro-football-stopping-emmitt-is-giants-concern.html | PRO FOOTBALL; 'Stopping Emmitt' Is Giants' Concern | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/world/bush-s-sponsor-in-japan-is-linked-to-rev-moon.html | Bush's Sponsor in Japan Is Linked to Rev. Moon | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/a-lesson-on-selling-a-book-by-its-cover.html | A Lesson On Selling A Book By Its Cover | False | By Mary B. W. Tabor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/IHT-american-topics-92384004420.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/pro-football-the-raiders-hold-a-homecoming-and-the-chargers-bring-the-gifts.html | PRO FOOTBALL; The Raiders Hold a Homecoming, And the Chargers Bring the Gifts | False | By Malcolm Moran | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/hartford-mulls-slot-machines-to-rescue-jai-alai.html | Hartford Mulls Slot Machines to Rescue Jai Alai | False | By Jonathan Rabinovitz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/world/malfunctioning-bomb-wounds-four-in-paris.html | Malfunctioning Bomb Wounds Four in Paris | False | By Marlise Simons | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/holiday-today.html | Holiday Today | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/after-an-anarchist-melee-neighbors-reclaim-a-park.html | After an Anarchist Melee, Neighbors Reclaim a Park | False | By Doreen Carvajal | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/arts/critic-s-notebook-finally-reckoning-with-rock-history.html | CRITIC'S NOTEBOOK; Finally Reckoning With Rock History | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/virtual-baseball.html | Virtual Baseball | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/us-open-95-sampras-graf-sabatini-age-before-exuberance.html | U.S. OPEN '95; Sampras, Graf, Sabatini: Age Before Exuberance | False | By Robin Finn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/chronicle-216095.html | CHRONICLE | False | By Elaine Louie | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/drivers-go-looking-for-bumps-in-the-road.html | Drivers Go Looking For Bumps in the Road | False | By Neil MacFarquhar | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/obituaries/j-e-jonsson-93-industrialist-and-ex-dallas-mayor-dies.html | J. E. Jonsson, 93, Industrialist And Ex-Dallas Mayor, Dies | False | By Adam Nossiter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/world/in-suriname-s-rain-forests-a-fight-over-trees-vs-jobs.html | In Suriname's Rain Forests, A Fight Over Trees vs. Jobs | False | By Anthony Depalma | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/pro-football-quick-get-rewrite-kotite-s-new-script-has-holes.html | PRO FOOTBALL; Quick, Get Rewrite: Kotite's New Script Has Holes | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/economics-sinks-in-at-gay-publications.html | Economics Sinks In At Gay Publications | False | By David W. Dunlap | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/us/racism-of-a-rogue-officer-casts-suspicion-on-police-nationwide.html | Racism of a Rogue Officer Casts Suspicion on Police Nationwide | False | By Kevin Sack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/freeze-dried-music-just-add-artists.html | Freeze-Dried Music: Just Add Artists | False | By Anita M. Samuels | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/new-jersey-daily-briefing-plane-crash-kills-pilot.html | NEW JERSEY DAILY BRIEFING; Plane Crash Kills Pilot | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/blast-causes-fires.html | Blast Causes Fires | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/us/theorists-look-at-94-voting-was-it-major-or-minor-trend.html | Theorists Look at '94 Voting Was It Major or Minor Trend? | False | By Adam Clymer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/helpful-corporate-pressure-on-cuba.html | Helpful Corporate Pressure on Cuba | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/obituaries/sidney-freidberg-lawyer-dies-at-81.html | Sidney Freidberg, Lawyer, Dies at 81 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/pro-football-fun-in-foxboro-as-patriots-pull-one-out.html | PRO FOOTBALL; Fun in Foxboro as Patriots Pull One Out | False | By Thomas George | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/us/powell-said-no-to-cia-job.html | Powell Said No To C.I.A. Job | False | WASHINGTON, Sept. 3 --, | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/media-television-should-networks-use-their-news-magazines-promote-their.html | Media: TELEVISION; Should networks use their news magazines to promote their entertainment shows? | False | BY Lawrie Mifflin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/worldbusiness/IHT-night-or-day-the-people-deliverers.html | Night or Day, the People Deliverers | False | By Brandon Mitchener, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/labors-lost-and-won-on-being-fired-again.html | Labors Lost, and Won; On Being Fired Again | False | By Erin Belieu | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/patents-get-rid-smog-engineer-suggests-shooting-it-up-tall-tower-right-into.html | Patents; To get rid of smog, an engineer suggests shooting it up a tall tower and right into the stratosphere. | False | By Teresa Riordan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/inside-582195.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/chronicle-732895.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/i-why-should-we-adjust-to-job-market-reality-936895.html | Why Should We Adjust to Job Market Reality? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/new-jersey-daily-briefing-immigrant-threatens-mussels.html | NEW JERSEY DAILY BRIEFING; Immigrant Threatens Mussels | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/us/in-political-looking-glass-a-centrist-image-of-powell.html | In Political Looking Glass, A Centrist Image of Powell | False | By R. W. Apple Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/business-digest-198895.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/IHT-us-delegate-faults-china-on-womens-rights-abuses-qa-terrible-terrible.html | U.S. Delegate Faults China On Women's Rights Abuses : Q&A / 'Terrible, Terrible Practices' | False | By Brian Knowlton, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/bringing-down-labor-s-giant-leader.html | Bringing Down Labor's Giant Leader | False | By Peter T. Kilborn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/team-stops-woman-46-set-to-jump-from-bridge.html | Team Stops Woman, 46, Set to Jump From Bridge | False | By Chuck Sudetic | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/remote-control-over-media-merger-for-time-warner-s-offer-buy-turner-succeed.html | The Remote Control Over a Media Merger; For Time Warner's Offer to Buy Turner To Succeed, Malone Must Be Satisfied | False | By Mark Landler and Geraldine Fabrikant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/world/seoul-journal-where-a-culture-clash-lurks-even-in-the-noodles.html | Seoul Journal; Where a Culture Clash Lurks Even in the Noodles | False | By Nicholas D. Kristof | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/world/french-navy-seizes-a-third-ship-at-site-of-planned-nuclear-tests.html | French Navy Seizes a Third Ship At Site of Planned Nuclear Tests | False | By Philip Shenon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/c-corrections-223295.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/l-central-park-bike-racers-pose-serious-danger-966095.html | Central Park Bike Racers Pose Serious Danger | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/time-warner-mulls-management-shifts.html | Time Warner Mulls Management Shifts | False | By Geraldine Fabrikant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/most-wanted-a-nervous-strain-in-technology-stocks.html | Most Wanted; A Nervous Strain In Technology Stocks | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/cybervirus-whodunit-who-creates-this-stuff.html | Cybervirus Whodunit: Who Creates This Stuff? | False | By Peter H. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/physical-makeover-aside-roosevelt-awaits-academic-upgrade-in-schools.html | Physical Makeover Aside, Roosevelt Awaits Academic Upgrade in Schools | False | By Doreen Carvajal | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/us-open-95-world-s-no-3-player-isn-t-happy-on-court-16.html | U.S. OPEN '95; World's No. 3 Player Isn't Happy on Court 16 | False | By Christopher Clarey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/the-dunes-of-brooklyn.html | The Dunes of Brooklyn | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/IHT-american-topics-truth-in-advertising-for-monitor-makers.html | American Topics : Truth in Advertising For Monitor Makers | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/threat-of-privatization-is-robbing-public-employees-of-clout.html | Threat of Privatization Is Robbing Public Employees of Clout | False | By Brett Pulley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/labors-lost-and-won-the-boss.html | Labors Lost, and Won; The Boss | False | By Deborah Garrison | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/world/nato-demands-serbs-withdraw-guns-near-sarajevo.html | NATO Demands Serbs Withdraw Guns Near Sarajevo | False | By Roger Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/us/gop-efforts-put-teachers-unions-on-the-defensive.html | G.O.P. EFFORTS PUT TEACHERS UNIONS ON THE DEFENSIVE | False | By Peter Applebome | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/IHT-american-topics-93986369583.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/link-of-interest-rates-to-budget-cuts-opposed.html | Link of Interest Rates to Budget Cuts Opposed | False | By Keith Bradsher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/sports-of-the-times-sorry-leon-but-it-won-t-happen-now.html | Sports Of The Times; Sorry, Leon, But It Won't Happen Now | False | By Dave Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/us-open-95-fernandez-ends-sanchez-s-bid-to-repeat.html | U.S. OPEN '95; Fernandez Ends Sanchez's Bid to Repeat | False | By Christopher Clarey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/IHT-1945labor-honored-in-our-pages100-75-and-50-years-ago.html | 1945:Labor Honored : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/us/many-black-officers-say-bias-is-rampant-in-los-angeles-police-force.html | Many Black Officers Say Bias Is Rampant in Los Angeles Police Force | False | By Kenneth B. Noble | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/where-armchair-critics-can-run-madison-avenue.html | Where Armchair Critics Can Run Madison Avenue | False | By Andrew Ross Sorkin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/dont-let-antitrust-become-obsolete.html | Don't Let Antitrust Become Obsolete | False | By Eleanor M. Fox | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/factories-in-new-york-city-prosper-in-niches.html | Factories in New York City Prosper in Niches | False | By Raymond Hernandez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/l-don-t-ponder-new-westways-when-subways-are-crumbling-985695.html | Don't Ponder New Westways When Subways Are Crumbling | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/in-america-problems-of-parenting.html | In America; Problems Of Parenting | False | By Bob Herbert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/economic-calendar.html | Economic Calendar | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/arts/edinburgh-s-creative-frenzy.html | Edinburgh's Creative Frenzy | False | By Alan Riding | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/worldbusiness/IHT-economists-want-action-now-to-cut-back-spending.html | Economists Want Action Now to Cut Back Spending Plans : A Bitter Medicine to Cure Deficits | False | By Lawrence Malkin, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/auto-racing-with-a-rebel-yell.html | AUTO RACING; With A Rebel Yell | False | By Joseph Siano | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/labors-lost-and-won-affirmative-action.html | Labors, Lost, and Won; Affirmative Action | False | By Lucille Clifton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/l-zaire-refugee-camps-threaten-parklands-976795.html | Zaire Refugee Camps Threaten Parklands | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/labors-lost-and-won-late-harvest.html | Labors Lost, and Won; Late Harvest | False | By Rachel Hadas | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/c-corrections-222495.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/bridge-742595.html | Bridge | False | By Alan Truscott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/netscape-run-12-to-28-to-74-to-48.html | Netscape Run: $12 to $28 To $74 to $48 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/new-jersey-daily-briefing-gunpowder-plant-to-close.html | NEW JERSEY DAILY BRIEFING; Gunpowder Plant to Close | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/arts/dance-review-humans-against-automatons-and-friends-against-friends.html | DANCE REVIEW; Humans Against Automatons And Friends Against Friends | False | By Jack Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/no-headline-583095.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/pro-football-despite-big-welcome-jaguars-foiled-in-debut.html | PRO FOOTBALL; Despite Big Welcome, Jaguars Foiled in Debut | False | By Charlie Nobles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/style/IHT-what-theyre-reading.html | What They're Reading | False | By Martin Baker, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/baseball-mets-get-back-on-track-with-a-victory-on-the-road.html | BASEBALL; Mets Get Back on Track With a Victory on the Road | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/gordon-first-on-late-sprint.html | Gordon First On Late Sprint | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/markets-closed.html | Markets Closed | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/us/fbi-braces-as-senate-takes-up-idaho-siege.html | F.B.I. Braces as Senate Takes Up Idaho Siege | False | By David Johnston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/l-don-t-ponder-new-westways-when-subways-are-crumbling-bring-on-the-green-220895.html | Don't Ponder New Westways When Subways Are Crumbling Bring On the Green | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/news-summary-521095.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/dick-tracy-eat-your-heart-out.html | Dick Tracy, Eat Your Heart Out | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/new-jersey-daily-briefing-a-domestic-violence-shift.html | NEW JERSEY DAILY BRIEFING; A Domestic-Violence Shift | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/chain-of-fire-and-blasts-at-gas-plant.html | Chain of Fire And Blasts At Gas Plant | False | By Robert D. McFadden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/l-us-drug-agency-tracks-guatemalans-991095.html | U.S. Drug Agency Tracks Guatemalans | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/50-years-of-blockbuster-bank-mergers.html | 50 Years of Blockbuster Bank Mergers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/software-maker-works-to-digest-and-recover-from-acquisition-spree.html | Software Maker Works To Digest and Recover From Acquisition Spree | False | By Glenn Rifkin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/movies/television-review-when-an-early-triumph-raises-the-stakes-forever.html | TELEVISION REVIEW; When an Early Triumph Raises the Stakes Forever | False | By Walter Goodman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/l-why-should-we-adjust-to-job-market-reality-women-s-76-percent-217895.html | Why Should We Adjust to Job Market Reality?; Women's 76 Percent | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/firefighters-find-a-body-and-a-mystery.html | Firefighters Find A Body And a Mystery | False | By Chuck Sudetic | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/books/a-book-contract-riches-and-now-uncertainty.html | A Book Contract, Riches, and Now, Uncertainty | False | By Sarah Lyall | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/on-pro-basketball-barbs-are-exchanged-after-divorce-is-final.html | ON PRO BASKETBALL; Barbs Are Exchanged After Divorce Is Final | False | By Clifton Brown | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/new-jersey-daily-briefing-freshman-service-requirement.html | NEW JERSEY DAILY BRIEFING; Freshman Service Requirement | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/computers-beware-new-type-of-virus-is-loose-on-the-net.html | Computers Beware! New Type of Virus Is Loose on the Net | False | By Peter H. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/sony-hires-own-special-effects-expert.html | Sony Hires Own Special Effects Expert | False | By James Sterngold | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/nyregion/suspect-is-arrested-in-tollbooth-robberies.html | Suspect Is Arrested in Tollbooth Robberies | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/world/women-at-forum-agree-to-press-on.html | WOMEN AT FORUM AGREE TO PRESS ON | False | By Patrick E. Tyler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/IHT-1920sovereign-state-in-our-pages100-75-and-50-years-ago.html | 1920:Sovereign State : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/black-businesses-on-the-internet-a-market-that-was-invisible-until-now.html | Black Businesses on the Internet: A Market That Was 'Invisible Until Now' | False | By Stephen C. Miller | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/IHT-1895religious-truce-in-our-pages100-75-and-50-years-ago.html | 1895:Religious Truce : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/business/taking-in-the-sites-sacking-simms-was-easy-but-defining-chucking-isn-t.html | Taking In the Sites; Sacking Simms Was Easy, But Defining 'Chucking' Isn't | False | By Walter R. Baranger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/baseball-bullpen-proves-that-9-runs-aren-t-enough.html | BASEBALL; Bullpen Proves That 9 Runs Aren't Enough | False | By Jason Diamos | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/sports/pro-football-esiason-ducks-as-his-receivers-are-covered.html | PRO FOOTBALL; Esiason Ducks as His Receivers Are Covered | False | By Larry Dorman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-04 | 1995-09-04 | https://www.nytimes.com/1995/09/04/opinion/l-why-should-we-adjust-to-job-market-reality-redirect-peace-dividend-218695.html | Why Should We Adjust to Job Market Reality?; Redirect Peace Dividend | False | | 1995-10-30 | | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/world/french-police-find-unexploded-bomb-at-busy-square-in-paris.html | French Police Find Unexploded Bomb at Busy Square in Paris | False | By Marlise Simons | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/next-step-in-ireland.html | Next Step in Ireland | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/metro-digest-340995.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/l-bilingual-americans-are-role-models-874995.html | Bilingual Americans Are Role Models | False | | 1995-10-30 | | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/science/personal-computers-sizing-up-the-latest-powerbooks.html | PERSONAL COMPUTERS; Sizing Up the Latest Powerbooks | False | By Peter H. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/world/bomb-set-by-rebels-in-capital-of-kashmir-kills-13-wounds-25.html | Bomb Set by Rebels in Capital of Kashmir Kills 13, Wounds 25 | False | By John F. Burns | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/irate-cabby-dies-in-attack-on-the-police.html | Irate Cabby Dies in Attack On the Police | False | By Matthew Purdy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/signs-of-unrest-at-time-warner-as-talks-go-on.html | Signs of Unrest At Time Warner As Talks Go On | False | By Geraldine Fabrikant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/us/cooler-economy-in-hawaii-makes-a-paradise-look-a-lot-like-other-cities.html | Cooler Economy in Hawaii Makes a Paradise Look a Lot Like Other Cities | False | By Ashley Dunn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/IHT-what-theyre-reading.html | What They're Reading | False | By Margaret Kemp, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/the-information-have-nots.html | The Information 'Have Nots' | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/the-media-business-advertising-addenda-people-041395.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/worldbusiness/IHT-gates-awaiting-result-of-time-warner-discussions.html | Gates Awaiting Result of Time Warner Discussions | False | By Mitchell Martin, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/the-media-business-advertising-addenda-mad-dogs-awarded-formica-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mad Dogs Awarded Formica Accounts | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/new-jersey-daily-briefing-new-leader-for-prosecutors.html | NEW JERSEY DAILY BRIEFING; New Leader for Prosecutors | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/sports-people-golf-crenshaw-to-lead-us-in-dunhill-cup.html | SPORTS PEOPLE: GOLF; Crenshaw to Lead U.S. in Dunhill Cup | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/international-briefs-currency-plan-dispute.html | International Briefs; Currency Plan Dispute | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/arts/ingmar-bergman-awarded-gish-prize.html | Ingmar Bergman Awarded Gish Prize | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/9-arrested-after-melee-on-party-boat-in-queens.html | 9 Arrested After Melee on Party Boat in Queens | False | By Clifford Krauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/world/in-bosnian-serbs-capital-no-sympathy-for-sarajevo.html | In Bosnian Serbs' Capital, No Sympathy for Sarajevo | False | By Mike O'Connor | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/football-young-simms-starts-to-follow-father-s-footsteps.html | FOOTBALL; Young Simms Starts to Follow Father's Footsteps | False | By Grant Glickson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/the-media-business-advertising-addenda-paramount-and-nbc-do-jag-infomercial.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Paramount and NBC Do 'JAG' Infomercial | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/l-big-brother-cable-maybe-the-day-is-here-843995.html | Big-Brother Cable? Maybe the Day Is Here | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/world/fireworks-on-jerusalem-s-3000th-year.html | Fireworks on Jerusalem's 3,000th Year | False | By Serge Schmemann | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/chronicle-052995.html | CHRONICLE | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/us/as-welfare-overhaul-looms-legal-aid-for-poor-dwindles.html | As Welfare Overhaul Looms, Legal Aid for Poor Dwindles | False | By Robert Pear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/pro-football-cowboys-stampede-leaves-the-giants-gasping-for-air.html | PRO FOOTBALL; Cowboys' Stampede Leaves the Giants Gasping for Air | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/obituaries/william-kunstler-76-dies-lawyer-for-social-outcasts.html | William Kunstler, 76, Dies; Lawyer for Social Outcasts | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/arts/art-review-an-archive-in-which-pride-outstrips-pain.html | ART REVIEW; An Archive in Which Pride Outstrips Pain | True | By Holland Cotter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/international-briefs-70000-workers-strike-at-volkswagen-plants.html | International Briefs; 70,000 Workers Strike At Volkswagen Plants | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/us/congress-returning-to-face-long-list-of-gop-promises.html | Congress Returning to Face Long List of G.O.P. Promises | False | By Michael Wines | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/books/books-of-the-times-a-6-million-horse-finally-arrives-for-inspection.html | BOOKS OF THE TIMES; A $6 Million 'Horse' Finally Arrives for Inspection | False | By Michiko Kakutani | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/new-jersey-daily-briefing-a-vote-on-earlier-bar-closings.html | NEW JERSEY DAILY BRIEFING; A Vote on Earlier Bar Closings | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/world/greece-and-macedonia-ready-to-settle-dispute-us-says.html | Greece and Macedonia Ready To Settle Dispute, U.S. Says | False | By Steven Greenhouse | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/horse-racing-french-deputy-reappears-as-fast-as-ever-and-4-for-4.html | HORSE RACING; French Deputy Reappears, As Fast as Ever and 4 for 4 | False | By Joseph Durso | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/l-un-forums-have-history-of-harassment-860995.html | U.N. Forums Have History of Harassment | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/time-to-legalize-syringe-sales.html | Time to Legalize Syringe Sales? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/IHT-1920china-famine-in-our-pages100-75-and-50-years-ago.html | 1920;China Famine : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/media-business-advertising-why-promote-cereal-with-ice-cream-giveaways-why-coke.html | THE MEDIA BUSINESS: ADVERTISING; Why promote cereal with ice cream giveaways and why do Coke ads ape Pepsi's 'Congo' commercials? | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/arts/unknown-to-challenge-leno-and-letterman.html | Unknown to Challenge Leno and Letterman | False | By Lawrie Mifflin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/science/personal-computers-do-you-want-to-make-a-deal-or-pay-full-price.html | PERSONAL COMPUTERS; Do You Want to Make a Deal, or Pay Full Price? | False | By Stephen Manes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/science/q-a-964495.html | Q&A | False | By C. Claiborne Ray | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/world/women-in-black-defy-china-s-police.html | 'Women in Black' Defy China's Police | False | By Seth Faison | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/us/dole-goes-after-liberals.html | Dole Goes After Liberals | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/world/a-nato-deadline-in-bosnia-passes-without-attack.html | A NATO DEADLINE IN BOSNIA PASSES WITHOUT ATTACK | False | By Roger Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/world/muzarabani-growth-point-journal-life-with-man-eating-crocs-and-testy-elephants.html | Muzarabani Growth Point Journal; Life With Man-Eating Crocs and Testy Elephants | False | By Donald G. McNeil Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/sports-people-soccer-maradona-blasts-drug-test-procedure.html | SPORTS PEOPLE: SOCCER; Maradona Blasts Drug Test Procedure | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/us/trucks-popularity-undermining-gains-in-us-fuel-savings.html | Trucks' Popularity Undermining Gains In U.S. Fuel Savings | False | By James Bennet | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/news-summary-990395.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/science/for-new-species-a-few-genes-are-all-that-s-needed.html | For New Species, A Few Genes Are All That's Needed | False | By Carol Kaesuk Yoon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/new-jersey-daily-briefing-a-rabbi-is-to-be-sentenced.html | NEW JERSEY DAILY BRIEFING; A Rabbi Is to Be Sentenced | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/tv-sports-hernandez-shuns-homework-gets-f.html | TV SPORTS; Hernandez Shuns Homework, Gets 'F' | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/international-briefs-extradition-hearing-set.html | International Briefs; Extradition Hearing Set | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/world/hillary-clinton-in-beijing-as-women-s-conference-opens.html | Hillary Clinton in Beijing as Women's Conference Opens | False | By Patrick E. Tyler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/new-york-s-democratic-depression-worries-the-white-house.html | New York's Democratic Depression Worries the White House | False | By James Dao | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/world/british-irish-and-pro-ira-leaders-discuss-ulster-peace-effort.html | British, Irish and Pro-I.R.A. Leaders Discuss Ulster Peace Effort | False | By James F. Clarity | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/arts/dance-review-swirling-canes-and-veils-and-history.html | DANCE REVIEW; Swirling Canes and Veils and History | False | By Jack Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/arts/chess-979295.html | Chess | False | By Robert Byrne | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/inside-309395.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/IHT-1895landmark-day-in-our-pages100-75-and-50-years-ago.html | 1895:Landmark Day : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/international-briefs-czechs-study-merger-of-two-breweries.html | International Briefs; Czechs Study Merger Of Two Breweries | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/arvin-selling-managers-a-unit.html | Arvin Selling Managers a Unit | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/fascinating-rhythms-and-costumes-at-the-west-indian-parade.html | Fascinating Rhythms and Costumes at the West Indian Parade | False | By Lizette Alvarez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/treasury-s-auction-to-offer-only-bills.html | Treasury's Auction To Offer Only Bills | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/on-pro-football-the-giants-best-play-of-the-dallas-game-was-simms-to-l-t.html | ON PRO FOOTBALL; The Giants' Best Play Of the Dallas Game Was Simms to L. T. | False | By Thomas George | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/us/large-charities-pay-well-survey-finds.html | Large Charities Pay Well, Survey Finds | False | By Karen W. Arenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/us-open-95-korda-takes-control-spadea-says-goodbye.html | U.S. OPEN '95; Korda Takes Control, Spadea Says Goodbye | False | By Christopher Clarey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/imported-pasta-s-rising-us-sales-draw-complaints.html | Imported Pasta's Rising U.S. Sales Draw Complaints | False | By John Tagliabue | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/us/asthma-common-and-on-rise-in-the-crowded-south-bronx.html | Asthma Common and on Rise In the Crowded South Bronx | False | By Adam Nossiter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/style/IHT-menswears-new-manners.html | Menswear's New Manners | False | By Suzy Menkes, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/battling-against-big-powerboats.html | Battling Against Big Powerboats | False | By Robert Hanley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/after-thousands-abortions-some-questions-if-practice-makes-perfect-imperfection.html | After Thousands of Abortions, Some Questions; If Practice Makes Perfect, Is Imperfection Malpractice? Doctor in Line of Fire Says No | False | By Carey Goldberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/new-jersey-daily-briefing-the-seats-are-coming-back.html | NEW JERSEY DAILY BRIEFING; The Seats Are Coming Back | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/baseball-yankees-clamoring-around-bat-rack.html | BASEBALL; Yankees Clamoring Around Bat Rack | False | By Jason Diamos | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/aiming-for-more-us-deals-3-european-banks-get-serious-about-wall-street.html | Aiming for More U.S. Deals; 3 European Banks Get Serious About Wall Street | False | By Peter Truell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/sports-of-the-times-simms-set-standard-for-brown.html | Sports of The Times; Simms Set Standard For Brown | False | By Dave Anderson | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/style/by-design-for-those-last-hot-days.html | By Design; For Those Last Hot Days | False | By Constance C. R. White | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/baseball-in-spirit-of-the-day-praise-for-ripken.html | BASEBALL; In Spirit of the Day, Praise for Ripken | False | By Claire Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/l-jersey-offers-a-model-on-cutting-school-cost-850195.html | Jersey Offers a Model On Cutting School Cost | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/chronicle-053795.html | CHRONICLE | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/new-jersey-daily-briefing-a-blaze-is-down-but-not-out.html | NEW JERSEY DAILY BRIEFING; A Blaze Is Down but Not Out | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/the-media-business-advertising-addenda-accounts-989095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/observer-excursion-into-jabber.html | Observer; Excursion Into Jabber | False | By Russell Baker | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/arts/critic-s-notebook-promoting-classical-music-as-a-cool-summer-postlude.html | CRITIC'S NOTEBOOK; Promoting Classical Music As a Cool Summer Postlude | False | By Allan Kozinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/l-egypt-views-press-freedom-as-privilege-853695.html | Egypt Views Press Freedom as Privilege | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/international-business-japan-s-job-market-shocks-collegians.html | INTERNATIONAL BUSINESS; Japan's Job Market Shocks Collegians | False | By Edmund L. Andrews | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/science/the-transforming-leap-from-4-legs-to-2.html | The Transforming Leap, From 4 Legs to 2 | False | By John Noble Wilford | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/style/IHT-paris-fetes-the-art-of-living-well-at-home.html | Paris Fê'ã'¸'¸tes the Art of Living Well at Home | False | Suzy Menkes, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/family-sells-last-of-stake-in-thyssen.html | Family Sells Last of Stake In Thyssen | False | By Nathaniel C. Nash | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/arts/gail-collins-is-joining-times-editorial-board.html | Gail Collins Is Joining Times Editorial Board | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/astra-in-pact-with-genome.html | Astra in Pact With Genome | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/chronicle-054595.html | CHRONICLE | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/new-jersey-daily-briefing-baby-s-condition-still-critical.html | NEW JERSEY DAILY BRIEFING; Baby's Condition Still Critical | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/mcnamaras-war-and-mine.html | McNamara's War, and Mine | False | By Louis G. Sarris | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/IHT-1945de-gaulle-talk-in-our-pages100-75-and-50-years-ago.html | 1945:De Gaulle Talk : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/pro-football-kotite-s-jets-too-uptight-to-get-it-right-the-first-time.html | PRO FOOTBALL; Kotite's Jets Too Uptight to Get It Right the First Time | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/us/dole-aims-a-barrage-at-intellectual-elites.html | Dole Aims a Barrage at 'Intellectual Elites' | False | By B. Drummond Ayres Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/the-media-business-advertising-addenda-ad-institute-seeks-a-director.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Institute Seeks a Director | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/a-small-pasta-importer-takes-on-big-competitors.html | A Small Pasta Importer Takes On Big Competitors | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/IHT-nato-raids-letters-to-the-editor.html | NATO Raids : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/us-open-95-pumped-but-compassionate-seles-prevails-again-at-the-open.html | U.S. OPEN '95; Pumped but Compassionate, Seles Prevails Again at the Open | False | By Robin Finn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/science/3-nations-to-resume-bargaining-on-the-naming-of-new-elements.html | 3 Nations to Resume Bargaining On the Naming of New Elements | False | By Malcolm W. Browne | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/obituaries/alonzo-church-92-theorist-of-the-limits-of-mathematics.html | Alonzo Church, 92, Theorist Of the Limits of Mathematics | False | By Nicholas Wade | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/suit-says-prudential-broke-a-settlement-on-partnerships.html | Suit Says Prudential Broke A Settlement on Partnerships | False | By Reed Abelson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/science/new-light-shed-on-how-enzyme-may-play-crucial-role-in-cancer.html | New Light Shed on How Enzyme May Play Crucial Role in Cancer | False | By Nicholas Wade | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/obituaries/daniel-m-galbreath-67-a-leading-sportsman.html | Daniel M. Galbreath, 67, a Leading Sportsman | False | By Joseph Durso | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/worldbusiness/IHT-thinking-ahead-commentary-france-like-europe-needs.html | Thinking Ahead/ Commentary : France, Like Europe, Needs to Change | False | By Reginald Dale, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/style/patterns-906795.html | Patterns | False | Amy M. Spindler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/market-place-home-depot-will-hit-the-road-to-show-that-it-s-still-growing.html | Market Place; Home Depot will hit the road to show that it's still growing. | False | By Kenneth N. Gilpin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/IHT-a-bumpy-road-to-economic-liberalization-in-india.html | A Bumpy Road to Economic Liberalization in India | False | By Philip Bowring, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/on-baseball-piniella-looks-around-and-sees-good-clubs.html | ON BASEBALL; Piniella Looks Around And Sees Good Clubs | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/c-corrections-445695.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/us/president-rebuts-some-gop-themes-on-economic-woes.html | PRESIDENT REBUTS SOME G.O.P. THEMES ON ECONOMIC WOES | False | By Alison Mitchell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/business-digest-992095.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/no-headline-461895.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/world/a-too-free-enterprise-endangers-siberian-tigers.html | A Too-Free Enterprise Endangers Siberian Tigers | False | By Michael Specter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/the-media-business-advertising-addenda-srds-names-chief-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; SRDS Names Chief Executive | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/pro-football-notebook-his-season-end-woodson-puts-blame-artificial-surface.html | PRO FOOTBALL; NOTEBOOK; His Season at An End, Woodson Puts Blame On Artificial Surface | False | By Timothy W. Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/arts/racing-to-save-dancers-interviews.html | Racing to Save Dancers' Interviews | False | By Jennifer Dunning | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/us/kunstler-dies.html | Kunstler Dies | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/IHT-womens-parleys-letters-to-the-editor.html | Women's Parleys : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/infinitely-adjustable-new-yorkers.html | Infinitely Adjustable New Yorkers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/chronicle-055395.html | CHRONICLE | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/science/please-say-it-isn-t-so-simba-the-noble-lion-can-be-a-coward.html | Please Say It Isn't So, Simba; The Noble Lion Can Be a Coward | False | By Natalie Angier | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/markets-closed.html | Markets Closed | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/results-plus-000695.html | RESULTS PLUS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/sharp-rebound-for-us-makers-of-memory-chips.html | Sharp Rebound for U.S. Makers of Memory Chips | False | By Steve Lohr | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/IHT-womens-parleys-letters-to-the-editor-920863062 91.html | Women's Parleys : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/sports-people-basketball-a-former-knick-speaks-out-on-riley.html | SPORTS PEOPLE: BASKETBALL; A Former Knick Speaks Out on Riley | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/last-of-new-schools-in-five-year-plan-are-opening-but-overcrowding-persists.html | Last of New Schools in Five-Year Plan Are Opening, but Overcrowding Persists | False | By Maria Newman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/l-don-t-let-new-york-s-maritime-business-die-873095.html | Don't Let New York's Maritime Business Die | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/business/the-media-business-advertising-addenda-acura-to-revive-regional-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Acura to Revive Regional Marketing | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/style/it-s-high-stakes-time-at-anne-klein.html | It's High-Stakes Time at Anne Klein | False | By Constance C. R. White | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/opinion/l-at-union-square-discovering-salt-of-the-earth-854495.html | At Union Square, Discovering Salt of the Earth | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/new-jersey-daily-briefing-some-advice-on-streamlining.html | NEW JERSEY DAILY BRIEFING; Some Advice on Streamlining | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/nyregion/unions-open-drive-to-recruit-immigrants.html | Unions Open Drive to Recruit Immigrants | False | By David Gonzalez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-05 | 1995-09-05 | https://www.nytimes.com/1995/09/05/sports/baseball-gwynn-hits-the-spot-and-sinks-the-mets.html | BASEBALL; Gwynn Hits The Spot And Sinks The Mets | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/style/chronicle-420195.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/real-estate-white-plains-new-mall-perhaps-movie-multiplex-may-revitalize.html | Real Estate; In White Plains, a new mall and perhaps a movie multiplex may revitalize downtown. | False | By Mary McAleer Vizard | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/IHT-1945-ode-to-victory-in-our-pages100-75-and-50-years-ago.html | 1945: Ode to Victory : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/style/chronicle-418095.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/garden/food-notes-323095.html | Food Notes | False | By Florence Fabricant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/l-arctic-refuge-drilling-won-t-threaten-wildlife-complacent-caribou-417195.html | Arctic Refuge Drilling Won't Threaten Wildlife; Complacent Caribou | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/us/at-penn-state-so-many-freshmen-so-few-dorms.html | At Penn State, So Many Freshmen, So Few Dorms | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/world/world-news-briefs-haiti-paramilitary-chief-is-ordered-deported.html | World News Briefs; Haiti Paramilitary Chief Is Ordered Deported | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/international-briefs-mexican-plant-to-close.html | International Briefs; Mexican Plant to Close | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/new-jersey-daily-briefing-man-is-charged-in-a-killing.html | NEW JERSEY DAILY BRIEFING; Man Is Charged in a Killing | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/legal-aid-society-worker-quits-over-plan-for-protest-at-prisons.html | Legal Aid Society Worker Quits Over Plan for Protest at Prisons | False | By Ian Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/us-open-95-courier-wins-with-ease-against-muster.html | U.S. OPEN '95; Courier Wins With Ease Against Muster | False | By Robin Finn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/new-york-fiscal-chaos-gives-first-day-jitters-to-teachers.html | New York Fiscal Chaos Gives First-Day Jitters to Teachers | False | By Maria Newman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/books/books-of-the-times-a-stand-on-homosexuality-for-both-left-and-right.html | BOOKS OF THE TIMES; A Stand on Homosexuality for Both Left and Right | False | By Richard Bernstein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/garden/drought-rain-and-the-price-of-olive-oil.html | Drought, Rain and the Price of Olive Oil | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/market-place-a-seeming-case-of-manipulation-and-the-rationale-behind-it.html | Market Place; A seeming case of manipulation -- and the rationale behind it. | False | By Floyd Norris | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/company-news-keycorp-to-merge-all-consumer-finance-operations.html | COMPANY NEWS; KEYCORP TO MERGE ALL CONSUMER FINANCE OPERATIONS | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/new-york-democrats-offer-on-line-information-service.html | New York Democrats Offer On-Line Information Service | False | By James Dao | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/IHT-1920-greek-refugees-in-our-pages100-75-and-50-years-ago.html | 1920;Greek Refugees : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/l-simpson-jurors-need-to-hear-full-tapes-101695.html | Simpson Jurors Need to Hear Full Tapes | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/IHT-a-rebuttal-why-frances-nuclear-plan-is-serious.html | A Rebuttal: Why France's Nuclear Plan is Serious | False | By Philippe SïÃÂçguin, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/world/conflict-in-the-balkans-the-serbs-press-is-shown-the-pain-of-the-civilians.html | CONFLICT IN THE BALKANS: THE SERBS; Press Is Shown the Pain of the Civilians | False | By Mike O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/l-romanian-hiv-case-was-certain-tragedy-106795.html | Romanian H.I.V. Case Was Certain Tragedy | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/kodak-picks-team-to-run-operations.html | Kodak Picks Team to Run Operations | False | By John Holusha | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/orbital-sciences-deal.html | Orbital Sciences Deal | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/sheik-called-an-architect-of-terrorism.html | Sheik Called An Architect Of Terrorism | False | By Joseph P. Fried | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/IHT-in-french-tests-unintended-political-fallout.html | In French Tests, Unintended Political Fallout | False | By Joseph Fitchett, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/bank-cash-is-fished-away.html | Bank Cash Is Fished Away | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/business-digest-405295.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/sports-people-hockey-ferguson-quits-ottawa.html | SPORTS PEOPLE: HOCKEY; Ferguson Quits Ottawa | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/us/packwood-tells-why-he-wants-hearings.html | Packwood Tells Why He Wants Hearings | False | By Katharine Q. Seelye | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/foreign-affairs-don-t-kick-sand-at-taiwan.html | Foreign Affairs; Don't Kick Sand at Taiwan | False | By Thomas L. Friedman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/world/conflict-in-the-balkans-overview-nato-resumes-bombardment-of-serbs.html | CONFLICT IN THE BALKANS: OVERVIEW; NATO Resumes Bombardment of Serbs | False | By Roger Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/no-headline-577695.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/death-rate-rankings-shake-new-york-cardiac-surgeons.html | Death-Rate Rankings Shake New York Cardiac Surgeons | False | By Elisabeth Bumiller | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/the-media-business-advertising-addenda-evans-to-acquire-floathe-johnson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Evans to Acquire Floathe Johnson | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/garden/on-the-set-with-mariel-hemingway-home-sweet-central-park-west.html | ON THE SET WITH: Mariel Hemingway; Home Sweet 'Central Park West' | False | By Jill Gerston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/obituaries/annie-kriegel-68-historian-french-expert-on-communism.html | Annie Kriegel, 68, Historian; French Expert on Communism | False | By Eric Pace | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/india-project-in-the-balance.html | India Project in the Balance | False | By John F. Burns | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/obituaries/john-regan-66-law-professor-who-championed-elderly-dies.html | John Regan, 66, Law Professor Who Championed Elderly, Dies | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/world/women-as-chattel-in-china-slavery-rises.html | Women as Chattel: In China, Slavery Rises | False | By Seth Faison | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/garden/wine-talk-302795.html | Wine Talk | False | By Frank J. Prial | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/new-jersey-daily-briefing-traffic-killed-6-over-holiday.html | NEW JERSEY DAILY BRIEFING; Traffic Killed 6 Over Holiday | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/metro-digest-535095.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/world/golf-course-inflames-mexico-town.html | Golf Course Inflames Mexico Town | False | By Sam Dillon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/company-news-omnicare-buys-rite-aid-s-nursing-home-pharmacy-unit.html | COMPANY NEWS; OMNICARE BUYS RITE AID'S NURSING HOME PHARMACY UNIT | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/style/chronicle-419895.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/world/hillary-clinton-in-china-details-abuse-of-women.html | HILLARY CLINTON, IN CHINA, DETAILS ABUSE OF WOMEN | False | By Patrick E. Tyler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/rapist-sought-in-queens.html | Rapist Sought in Queens | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/sports-of-the-times-cowboys-owner-takes-a-stand-against-the-nfl-welfare-state.html | Sports of The Times; Cowboys' Owner Takes a Stand Against the N.F.L. Welfare State | False | By William C. Rhoden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/us/senate-votes-242-billion-for-spending-by-military.html | Senate Votes $242 Billion For Spending by Military | False | By Jerry Gray | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/us/simpson-jury-hears-of-racist-incidents.html | Simpson Jury Hears of Racist Incidents | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/baseball-rest-does-isringhausen-a-world-of-good.html | BASEBALL; Rest Does Isringhausen A World Of Good | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/books/book-notes-244695.html | Book Notes | False | By Mary B. W. Tabor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/world/kyoto-journal-the-mob-s-truly-sorry-killing-upsets-the-police.html | Kyoto Journal; The Mob's Truly Sorry: Killing Upsets the Police | False | By Edmund L. Andrews | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/the-media-business-a-possible-hitch-is-seen-as-talks-on-turner-slow.html | THE MEDIA BUSINESS; A Possible Hitch Is Seen as Talks on Turner Slow | False | By Geraldine Fabrikant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/credit-markets-treasury-securities-rise-in-price.html | CREDIT MARKETS; Treasury Securities Rise in Price | False | By Robert Hurtado | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/garden/for-coziness-that-just-won-t-quit.html | For Coziness That Just Won't Quit | False | By Anne S. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/us/a-recipe-for-weight-gain-adding-alcohol-to-fatty-food.html | A Recipe for Weight Gain: Adding Alcohol to Fatty Food | False | By Warren E. Leary | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/IHT-environmentalists-apologize-to-shell-for-using-faulty-data-greenpeace.html | Environmentalists Apologize To Shell for Using Faulty Data : Greenpeace Admits Slip on Oil Rig Risk | False | By Brandon Mitchener, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/the-feds-under-our-beds.html | The Feds Under Our Beds | False | By James Bovard | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/media-business-k-iii-communications-files-plan-for-initial-offering-stock.html | THE MEDIA BUSINESS; K-III Communications Files Plan For An Initial Offering of Stock | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/IHT-on-the-road-in-germany-a-lot-poorerthan-before.html | On the Road in Germany, A Lot PoorerThan Before | False | By Barbara Burris van Voorst, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/garden/plain-and-simple-lamb-burgers-enhanced-with-onions-garlic-and-olives.html | PLAIN AND SIMPLE; Lamb Burgers Enhanced With Onions, Garlic and Olives | False | By Marian Burros | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/sports-people-college-basketball-10-year-pact-for-calipari.html | SPORTS PEOPLE: COLLEGE BASKETBALL; 10-Year Pact for Calipari | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/li-fire-is-officially-under-control-but-others-continue-to-burn.html | L.I. Fire Is Officially Under Control, but Others Continue to Burn | False | By John T. McQuiston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/garden/at-a-clinic-young-men-talk-of-sex.html | At a Clinic, Young Men Talk of Sex | False | By Jennifer Steinhauer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/us/at-a-school-clinton-campaigns-for-education-spending.html | At a School, Clinton Campaigns for Education Spending | False | By Alison Mitchell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/company-news-montgomery-ward-purchases-stake-in-levitz.html | COMPANY NEWS; MONTGOMERY WARD PURCHASES STAKE IN LEVITZ | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/us/northfield-journal-women-are-no-big-deal-at-an-old-military-college.html | Northfield Journal; Women Are 'No Big Deal' At an Old Military College | False | By Sara Rimer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/mrs-clinton-s-unwavering-words.html | Mrs. Clinton's Unwavering Words | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/sports-people-pro-basketball-sprewell-is-arrested.html | SPORTS PEOPLE: PRO BASKETBALL; Sprewell Is Arrested | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/school-board-narrows-field-in-search-for-a-chancellor.html | School Board Narrows Field In Search for a Chancellor | False | By Steven Lee Myers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/world/hurricane-hits-antigua-but-skirts-north-of-puerto-rico.html | Hurricane Hits Antigua but Skirts North of Puerto Rico | False | By Vernon Silver | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/c-corrections-409095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/finance-briefs-035495.html | FINANCE BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/once-garages-now-illegal-bodegas-entrepreneurs-wedge-shops-into-residential.html | Once Garages, Now Illegal Bodegas; Entrepreneurs Wedge Shops Into Residential Areas | False | By Lynette Holloway | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/1-area-code-changes-suggest-easier-solution-110595.html | Area Code Changes Suggest Easier Solution | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/baseball-two-sides-to-twins-story.html | BASEBALL; Two Sides to Twins' Story | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/garden/eating-well-fda-target-baby-formula.html | Eating Well; F.D.A. Target: Baby Formula | False | By Marian Burros | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/kerkorian-eye-still-on-chrysler-hires-its-former-finance-officer.html | Kerkorian, Eye Still on Chrysler, Hires Its Former Finance Officer | False | By Kurt Eichenwald | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/opening-the-schools-amid-confusion.html | Opening the Schools Amid Confusion | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/worldbusiness/IHT-media-markets-upstart-ad-firms-win-in-cyberspace.html | MEDIA MARKETS : Upstart Ad Firms Win in Cyberspace | False | Daniel Tilles, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/arris-pharmacia-pact.html | Arris-Pharmacia Pact | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/sports-people-college-football-spurrier-blasts-fans-for-booing-the-gators.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Spurrier Blasts Fans For Booing the Gators | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/c-corrections-411295.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/c-corrections-412095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/us/cooperate-dole-tells-clinton-or-face-brawl-with-congress.html | Cooperate, Dole Tells Clinton, Or Face Brawl With Congress | False | By B. Drummond Ayres Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/business-travel-its-trade-fair-time-in-europe-and-the-battle-is-on.html | Business Travel; It's trade fair time in Europe, and the battle is on for reservations. | False | By Paul Burnham Finney | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/transactions-114895.html | TRANSACTIONS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/garden/so-you-thought-a-potato-must-be-from-idaho-or-l-i.html | So You Thought a Potato Must Be From Idaho or L. I. | False | By Florence Fabricant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/ibm-finance-chief-leaves-rich-cash-legacy.html | I.B.M. Finance Chief Leaves Rich Cash Legacy | False | By Laurence Zuckerman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/l-arctic-refuge-drilling-won-t-threaten-wildlife-096695.html | Arctic Refuge Drilling Won't Threaten Wildlife | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/new-jersey-daily-briefing-leaky-cylinder-blamed-in-fire.html | NEW JERSEY DAILY BRIEFING; Leaky Cylinder Blamed in Fire | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/revisions-to-tables-on-mutual-fund-highlights.html | Revisions to Tables On Mutual Fund Highlights | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/news-summary-368095.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/c-corrections-407495.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/the-media-business-advertising-addenda-color-tile-talking-to-five-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Color Tile Talking To Five Agencies | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/c-corrections-408295.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/arts/some-law-firms-practice-art-for-art-s-sake.html | Some Law Firms Practice Art for Art's Sake | False | By Lisa Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/plea-bargain-for-one-of-5-in-a-bar-rape.html | Plea Bargain For One of 5 In a Bar Rape | False | By Jon Nordheimer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/trump-loses-a-suit-to-block-a-state-run-keno-style-game.html | Trump Loses a Suit to Block A State-Run Keno-Style Game | False | By George James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/us/colleges-ease-parents-fears-with-orientation-programs.html | Colleges Ease Parents' Fears With Orientation Programs | False | By Mike Allen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/new-jersey-daily-briefing-embattled-police-chief-returns.html | NEW JERSEY DAILY BRIEFING; Embattled Police Chief Returns | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/world/snags-postpone-peace-talks-between-irish-and-british-premiers.html | Snags Postpone Peace Talks Between Irish and British Premiers | False | By James F. Clarity | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/us/depression-in-the-old-can-be-deadly-but-the-symptoms-are-often-missed.html | Depression in the Old Can Be Deadly, But the Symptoms Are Often Missed | False | By Daniel Goleman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/l-frustrated-teachers-have-sacrificed-plenty-080095.html | Frustrated Teachers Have Sacrificed Plenty | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/arts/a-festival-stretches-limits-at-lincoln-center.html | A Festival Stretches Limits at Lincoln Center | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/international-briefs-carlsberg-deal-in-israel.html | International Briefs; Carlsberg Deal in Israel | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/heileman-says-it-may-default-on-january-interest-payment.html | Heileman Says It May Default On January Interest Payment | False | By Allen R. Myerson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/IHT-it-may-be-a-rough-night-for-europes-mighty.html | It May Be a Rough Night for Europe's Mighty | False | Rob Hughes, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/baseball-showalter-makes-a-choice-and-mariners-make-yanks-pay.html | BASEBALL; Showalter Makes a Choice, and Mariners Make Yanks Pay | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/after-the-meal-first-the-check-then-the-police.html | After the Meal, First the Check, Then the Police | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/key-rates-092395.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/pro-football-dallas-exploits-giants-weak-defensive-line.html | PRO FOOTBALL; Dallas Exploits Giants' Weak Defensive Line | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/on-baseball-ripken-s-run-for-the-record-book-puts-pressure-on-his-rivals-too.html | ON BASEBALL; Ripken's Run for the Record Book Puts Pressure on His Rivals, Too | False | By Claire Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/company-news-circle-k-raises-bid-for-national-convenience-stores.html | COMPANY NEWS; CIRCLE K RAISES BID FOR NATIONAL CONVENIENCE STORES | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/new-jersey-daily-briefing-injured-student-to-file-suit.html | NEW JERSEY DAILY BRIEFING; Injured Student to File Suit | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/inside-569595.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/IHT-wartime-memories-letters-to-the-editor.html | Wartime Memories : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/IHT-britain-and-germany-balk-at-eu-proposal-cool-reception-for-jobless-plan.html | Britain and Germany Balk at EU Proposal : Cool Reception for Jobless Plan | False | By Tom Buerkle, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/l-arctic-refuge-drilling-won-t-threaten-wildlife-slipping-past-congress-416395.html | Arctic Refuge Drilling Won't Threaten Wildlife; Slipping Past Congress | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/police-arrest-four-in-truck-hijacking.html | Police Arrest Four In Truck Hijacking | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/us/judge-sets-aside-whitewater-indictment-against-governor.html | Judge Sets Aside Whitewater Indictment Against Governor | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/garden/metropolitan-diary-334595.html | Metropolitan Diary | False | By Ron Alexander | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/IHT-1895bomb-in-paris-in-our-pages100-75-and-50-years-ago.html | 1895:Bomb in Paris : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/IHT-who-and-its-clients-letters-to-the-editor.html | WHO And Its Clients : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/baseball-donor-cards-honor-mantle.html | BASEBALL; Donor Cards Honor Mantle | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/IHT-nuclear-testing-letters-to-the-editor.html | Nuclear Testing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/world/chirac-orders-french-borders-tightened-to-combat-bombings.html | Chirac Orders French Borders Tightened to Combat Bombings | False | By Youssef M. Ibrahim | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/company-briefs-406695.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/us/personal-health-beyond-ragweed-allergenic-combinations.html | Personal Health; Beyond ragweed, allergenic combinations. | False | By Jane E. Brody | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/obituaries/vaclav-neumann-conductor-74-led-czech-philharmonic.html | Vaclav Neumann; Conductor, 74, Led Czech Philharmonic | False | By Allan Kozinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/world/in-hanoi-bush-defends-delay-in-opening-normal-relations.html | In Hanoi, Bush Defends Delay in Opening Normal Relations | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/insignia-buys-new-york-property-managers.html | Insignia Buys New York Property Managers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/the-media-business-advertising-addenda-ayer-will-lose-de-beers-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer Will Lose De Beers Account | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/style/IHT-short-cuts.html | SHORT CUTS | False | Mike Zwerin, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/new-jersey-daily-briefing-retrial-nears-in-a-murder-case.html | NEW JERSEY DAILY BRIEFING; Retrial Nears in a Murder Case | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/media-business-advertising-addenda-rockport-says-shoes-like-fine-wine-can.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rockport says shoes, like fine wine, can improve with time. | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/style/IHT-short-cuts-93246071685.html | SHORT CUTS | False | Mike Zwerin, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/americas-moral-diversity.html | America's Moral Diversity | False | By Gertrude Himmelfarb | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/us/budget-cuts-threaten-air-links-to-remote-towns.html | Budget Cuts Threaten Air Links to Remote Towns | False | By James Brooke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/c-corrections-410495.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/style/time-flies-but-where-does-it-go.html | Time Flies, but Where Does It Go? | False | By Suzanne Hamlin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/IHT-japan-slips-as-a-rival-in-the-world-economy.html | Japan Slips As a Rival in The World Economy | False | By Alan Friedman, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/judge-rules-clerical-error-voids-officer-s-homicide-charges.html | Judge Rules Clerical Error Voids Officer's Homicide Charges | False | By Matthew Purdy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/hockey-will-stars-contract-status-lead-to-devils-unraveling.html | HOCKEY; Will Stars' Contract Status Lead to Devils' Unraveling? | False | By Joe Lapointe | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/international-briefs-recovery-at-wedgwood.html | International Briefs; Recovery at Wedgwood | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/world/nobel-peace-laureates-draft-a-plan-to-govern-arms-trade.html | Nobel Peace Laureates Draft a Plan to Govern Arms Trade | False | By Stephen Kinzer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/nationsbank-to-acquire-bank-south.html | Nationsbank To Acquire Bank South | False | By Saul Hansell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/yacht-racing-after-sailing-for-cup-women-try-calmer-waters.html | YACHT RACING; After Sailing for Cup, Women Try Calmer Waters | False | By Barbara Lloyd | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/group-wants-concessions-by-teachers.html | Group Wants Concessions by Teachers | False | By Jacques Steinberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/pro-football-giants-lewis-out-6-8-weeks.html | PRO FOOTBALL; Giants' Lewis Out 6-8 Weeks | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/international-briefs-eurotunnel-reports-30-rise-in-traffic.html | International Briefs; Eurotunnel Reports 30% Rise in Traffic | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/congress-returns.html | Congress Returns | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/pro-basketball-notebook-knicks-smith-fouled-before-season-starts.html | PRO BASKETBALL; NOTEBOOK; Knicks' Smith Fouled Before Season Starts | False | By Clifton Brown | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/arts/mathis-baritone-is-ill.html | 'Mathis' Baritone Is Ill | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/about-new-york-much-ado-about-a-boy-in-quest-of-a-park-toilet.html | ABOUT NEW YORK; Much Ado About a Boy In Quest of a Park Toilet | False | By Michael T. Kaufman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/sports-of-the-times-byron-black-wears-shoes-these-days.html | Sports of The Times; Byron Black Wears Shoes These Days | False | By George Vecsey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/international-briefs-ericsson-pacts-in-china.html | International Briefs; Ericsson Pacts in China | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/style/IHT-a-divine-visit-to-a-laundry-room.html | A Divine Visit to a Laundry Room | False | By Sheridan Morley, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/style/IHT-venice-films-pictures-from-an-exhibition-of-virtual-reality.html | Venice Films: Pictures From an Exhibition of Virtual Reality | False | By Roderick Conway Morris, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/world/at-oxford-fascination-with-us.html | At Oxford, Fascination With U.S. | False | By John Darnton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/world/france-despite-wide-protests-explodes-a-nuclear-device.html | France, Despite Wide Protests, Explodes a Nuclear Device | False | By Philip Shenon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/the-media-business-time-questions-newsweek-on-powell-memoirs-scoop.html | THE MEDIA BUSINESS; Time Questions Newsweek On Powell Memoirs Scoop | False | By Deirdre Carmody | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/opinion/i-don-t-look-in-usenet-for-ayn-rand-s-ideas-282095.html | Don't Look in Usenet For Ayn Rand's Ideas | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/stock-drops-on-dry-well.html | Stock Drops on Dry Well | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/baseball-after-2130-games-mr-ripken-meets-mr-gehrig.html | BASEBALL; After 2,130 Games, Mr. Ripken Meets Mr. Gehrig | False | By Claire Smith | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/movies/americanization-of-a-film-festival.html | Americanization Of a Film Festival | False | By John Tagliabue | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/a-primary-school-once-unneeded-is-reborn.html | A Primary School, Once Unneeded, Is Reborn | False | By Sarah Kershaw | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/us/after-7-weeks-detroit-newspaper-strike-takes-a-violent-turn.html | After 7 Weeks, Detroit Newspaper Strike Takes a Violent Turn | False | By James Bennet | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/movies/television-review-the-complexities-of-managed-care.html | TELEVISION REVIEW; The Complexities of Managed Care | False | By Walter Goodman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/streak-alive-as-yankees-veto-13th-stadium-plan-in-a-year.html | Streak Alive as Yankees Veto 13th Stadium Plan in a Year | False | By Vivian S. Toy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/world/radio-marti-whistle-blowers-at-center-of-debate-in-congress.html | Radio Marti Whistle-Blowers at Center of Debate in Congress | False | By Steven Greenhouse | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/arts/role-of-the-artist-in-a-stark-opera-from-hindemith.html | Role of the Artist In a Stark Opera From Hindemith | False | By Allan Kozinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/obituaries/m-b-bornstein-77-known-for-research-in-multiple-sclerosis.html | M. B. Bornstein, 77; Known for Research In Multiple Sclerosis | False | By Eric Pace | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/us/ruling-on-fuhrman-tapes-intrigues-legal-experts.html | Ruling on Fuhrman Tapes Intrigues Legal Experts | False | By Kenneth B. Noble | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/world/conflict-balkans-diplomacy-greeks-lift-ban-trade-that-crippled-macedonia.html | CONFLICT IN THE BALKANS: DIPLOMACY; Greeks to Lift Ban on Trade That Crippled Macedonia | False | By Christopher S. Wren | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/pro-football-tagliabue-plans-to-take-jones-to-task.html | PRO FOOTBALL; Tagliabue Plans To Take Jones to Task | False | By Timothy W. Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/sports/pro-football-murrell-to-help-jets-get-back-in-running.html | PRO FOOTBALL; Murrell to Help Jets Get Back in Running | False | By Frank Litsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/company-news-exxon-loses-patent-infringement-case-on-appeal.html | COMPANY NEWS; EXXON LOSES PATENT INFRINGEMENT CASE ON APPEAL | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/international-briefs-30-stake-in-gucci-to-be-put-on-market.html | International Briefs; 30% Stake in Gucci To Be Put on Market | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/cement-plant-in-vietnam.html | Cement Plant in Vietnam | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/style/IHT-short-cuts-92369279392.html | SHORT CUTS | False | Mike Zwerin, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/new-jersey-daily-briefing-strike-threat-in-school-districts.html | NEW JERSEY DAILY BRIEFING; Strike Threat in School Districts | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/business/international-briefs-renault-introduces-2-midsize-models.html | International Briefs; Renault Introduces 2 Midsize Models | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-06 | 1995-09-06 | https://www.nytimes.com/1995/09/06/nyregion/race-for-bridgeport-casino-is-down-to-2-big-operators.html | Race for Bridgeport Casino Is Down to 2 Big Operators | False | By Jonathan Rabinovitz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/c-corrections-531995.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/company-briefs-535195.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/key-rates-337595.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/fcc-speeds-repeal-of-syndication-rules.html | F.C.C. Speeds Repeal of Syndication Rules | False | By Bill Carter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/us/gop-sets-out-on-fall-agenda-and-urges-clinton-to-join.html | G.O.P. Sets Out on Fall Agenda and Urges Clinton to Join | False | By David E. Rosenbaum | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/international-business-mci-wins-mexican-long-distance-license.html | INTERNATIONAL BUSINESS; MCI Wins Mexican Long-Distance License | False | By Anthony Depalma | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/staff-cuts-planned-by-port-authority-to-avert-toll-rises.html | Staff Cuts Planned By Port Authority To Avert Toll Rises | False | By Clifford J. Levy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/pathmark-stores-inc-reports-earnings-for-2d-qtr-to-jul-29.html | Pathmark Stores Inc. reports earnings for 2d qtr to Jul 29 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/federal-monitor-to-oversee-hotel-employes-union.html | Federal Monitor to Oversee Hotel Employees' Union | False | By Clifford J. Levy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/arts/the-great-liaison-between-french-arts-and-power.html | The Great Liaison Between French Arts and Power | False | By William Grimes | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/sports-people-football-blades-is-charged-with-manslaughter.html | SPORTS PEOPLE: FOOTBALL; Blades Is Charged With Manslaughter | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/world/a-wary-france-cracks-down-on-its-muslims.html | A Wary France Cracks Down on Its Muslims | False | By Youssef M. Ibrahim | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/us/gay-congressman-from-dole-s-party-brings-fire-on-him.html | Gay Congressman From Dole's Party Brings Fire on Him | False | By Richard L. Berke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/style/chronicle-380495.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/wms-industries-inc-wmsn-reports-earnings-for-qtr-to-jun-30.html | WMS Industries Inc. (WMS,N) reports earnings for Qtr to Jun 30 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/gop-puts-friendlier-face-on-its-plans-to-overhaul-medicare.html | G.O.P. Puts Friendlier Face on Its Plans to Overhaul Medicare | False | By Robert Pear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/us/the-packwood-case-packwood-s-statement-and-excerpts-from-news-conference.html | THE PACKWOOD CASE; Packwood's Statement and Excerpts From News Conference | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/school-bus-innovations-aim-at-safety.html | School Bus Innovations Aim at Safety | False | By Andree Brooks | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/another-court-orders-mayor-to-create-budget-office.html | Another Court Orders Mayor To Create Budget Office | False | By David Firestone | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/l-russia-s-young-stock-market-cleans-up-its-act-554895.html | Russia's Young Stock Market Cleans Up Its Act | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/theater/theater-review-solving-the-lizard-problem.html | THEATER REVIEW; Solving The Lizard Problem | False | By D. J. R. Bruckner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/tears-and-smiles-on-first-day-of-school.html | Tears and Smiles on First Day of School | False | By John Sullivan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/liberties-bully-in-the-pulpit.html | Liberties; Bully in the Pulpit | False | By Maureen Dowd | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/brooklyn-killing-is-linked-to-a-kidnapping-in-seattle.html | Brooklyn Killing Is Linked To a Kidnapping in Seattle | False | By Ashley Dunn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/the-right-choice-for-the-job.html | The Right Choice for the Job? | False | By Judith H. Dobrzynski | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/l-why-does-us-stall-on-new-world-court-209395.html | Why Does U.S. Stall On New World Court? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/man-in-the-news-cal-ripken-jr-2131-a-child-of-baseball-an-iron-man.html | Man in the News: Cal Ripken Jr.; 2,131: A Child of Baseball, an Iron Man | False | By Claire Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/world/cuba-passes-law-to-attract-greater-foreign-investment.html | Cuba Passes Law to Attract Greater Foreign Investment | False | By Mireya Navarro | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/kimberly-clark-czech-bid.html | Kimberly-Clark Czech Bid | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/arts/the-pop-life-mtv-winner-neither-rejected-nor-censored.html | THE POP LIFE; MTV Winner: Neither Rejected Nor Censored | False | By Neil Strauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/company-reports-earnings-surpass-estimates-at-national-semiconductor.html | COMPANY REPORTS; Earnings Surpass Estimates at National Semiconductor | False | By Lawrence M. Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/IHT-1895-editors-held-in-our-pages100-75-and-50-years-ago.html | 1895: Editors Held : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/ruckelshaus-plans-to-step-down-as-chief-of-browning-ferris.html | Ruckelshaus Plans to Step Down as Chief of Browning-Ferris | False | By David Barboza | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/buckley-and-2-pals-hitting-70-in-stages.html | Buckley And 2 Pals Hitting 70 In Stages | False | By James Barron | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/police-officer-is-arrested-on-burglary-charges-in-sting-operation.html | Police Officer Is Arrested on Burglary Charges in Sting Operation | False | By George James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/baseball-mcdowell-and-o-neill-do-the-talking.html | BASEBALL; McDowell And O'Neill Do the Talking | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/obituaries/mary-alice-barney-kean-93-a-leader-in-historical-preservation.html | Mary Alice Barney Kean, 93, a Leader in Historical Preservation | False | By Eric Pace | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/corporate-child-care-companies-to-merge.html | Corporate Child-Care Companies to Merge | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/bay-networks-to-acquire-xylogics-in-330-million-stock-deal.html | Bay Networks to Acquire Xylogics in $330 Million Stock Deal | False | By Glenn Rifkin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/l-russia-s-young-stock-market-cleans-up-its-act-georgian-democracy-555695.html | Russia's Young Stock Market Cleans Up Its Act; Georgian Democracy | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/burglar-s-blunder-victim-92-has-gun.html | Burglar's Blunder: Victim, 92, Has Gun | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/us/atlanta-holds-six-policemen-in-crackdown.html | Atlanta Holds Six Policemen In Crackdown | False | By Ronald Smothers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/governor-renews-call-on-vouchers-for-schools.html | Governor Renews Call On Vouchers For Schools | False | By Jonathan Rabinovitz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/for-advisers-turner-plan-is-already-a-big-deal.html | For Advisers, Turner Plan Is Already a Big Deal | False | By Peter Truell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/test-for-disposals.html | Test for Disposals | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/pro-basketball-rodman-talks-of-sitting-out.html | PRO BASKETBALL; Rodman Talks of Sitting Out | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/us-open-when-finally-pushed-seles-steels-herself-to-the-task.html | U.S. OPEN; When Finally Pushed, Seles Steels Herself to the Task | False | By Robin Finn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/sports-people-football-student-reporters-banned-at-nebraska.html | SPORTS PEOPLE: FOOTBALL; Student Reporters Banned at Nebraska | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/planned-us-cuts-imperil-sludge-cleanup.html | Planned U.S. Cuts Imperil Sludge Cleanup | False | By John T. McQuiston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/pro-football-now-jones-must-prove-how-smart-nike-deal-is.html | PRO FOOTBALL; Now Jones Must Prove How Smart Nike Deal Is | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/us/fbi-unduly-pressured-his-family-says-man-charged-in-oklahoma-city-bombing.html | F.B.I. Unduly Pressured His Family, Says Man Charged in Oklahoma City Bombing | False | By Jo Thomas | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/air-force-may-restore-plan-for-c-17-plane.html | Air Force May Restore Plan for C-17 Plane | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/nch-corp-nchn-reports-earnings-for-1st-qtr-to-jul-31.html | NCH Corp.(NCH,N) reports earnings for 1st qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/essay-pulling-our-punch.html | Essay; Pulling Our Punch | False | By William Safire | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/arts/pop-review-from-a-riff-endless-mutations.html | POP REVIEW; From a Riff, Endless Mutations | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/pro-football-he-s-not-montana-but-style-is-familiar.html | PRO FOOTBALL; He's Not Montana, But Style Is Familiar | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/obituaries/david-d-henry-89-president-of-illinois-u-in-time-of-tumult.html | David D. Henry, 89, President Of Illinois U. in Time of Tumult | False | By Robert Mcg. Thomas Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/baseball-orioles-ripken-goes-to-work-and-steps-into-history-books.html | BASEBALL; Orioles' Ripken Goes to Work and Steps Into History Books | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/1-the-eudora-network-563795.html | The Eudora Network | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/us/the-packwood-case-statement-from-senate-ethics-committee.html | THE PACKWOOD CASE; Statement From Senate Ethics Committee | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/new-jersey-daily-briefing-covering-local-news-on-cable.html | NEW JERSEY DAILY BRIEFING; Covering Local News on Cable | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/1-early-private-towns-203495.html | Early Private Towns | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/us/theatrical-threshold-adorns-hearings-on-idaho-shootout.html | Theatrical Threshold Adorns Hearings on Idaho Shootout | False | By Francis X. Clines | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/new-jersey-daily-briefing-low-marks-for-handling-money.html | NEW JERSEY DAILY BRIEFING; Low Marks for Handling Money | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/14-year-old-seems-behind-schedule.html | 14-Year-Old Seems Behind Schedule | False | By Jason Diamos | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/us-is-planning-to-monitor-japan-compliance-on-autos.html | U.S. Is Planning to Monitor Japan Compliance on Autos | False | By Robert D. Hershey Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/us/packwood-case-man-kentucky-blend-understatement-ambition-addison-mitchell.html | THE PACKWOOD CASE: Man in the News; Kentucky Blend of Understatement and Ambition -- Addison Mitchell McConnell | False | By Michael Wines | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/mr-chirac-s-nuclear-blunder.html | Mr. Chirac's Nuclear Blunder | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/arts/books-of-the-times-success-and-happiness-high-iq-is-not-the-key.html | BOOKS OF THE TIMES; Success and Happiness: High I.Q. Is Not the Key | False | By Michael S. Gazzaniga | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By Frank Litsky | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/police-shut-motel-in-bronx-saying-it-is-used-as-a-brothel.html | Police Shut Motel in Bronx, Saying It Is Used as a Brothel | False | By Adam Nossiter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/new-jersey-daily-briefing-slain-woman-s-baby-dies.html | NEW JERSEY DAILY BRIEFING; Slain Woman's Baby Dies | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/IHT-1920plymouths-day-in-our-pages100-75-and-50-years-ago.html | 1920:Plymouth's Day : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/southern-union-co-sugn-reports-earnings-for-yr-to-jun-30.html | Southern Union Co. (SUG,N) reports earnings for Yr to Jun 30 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/c-corrections-530095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/obituaries/leo-goldsmith-83-lawyer-and-a-mayor.html | Leo Goldsmith, 83, Lawyer and a Mayor | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/world/chinese-jostle-thousands-of-women-at-forum.html | Chinese Jostle Thousands Of Women At Forum | False | By Seth Faison | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/wiley-john-sons-jwan-reports-earnings-for-1st-qtr-to-jul-31.html | Wiley (John) Sons (JWA,N) reports earnings for 1st qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/world/french-police-fight-rioters-in-tahiti.html | French Police Fight Rioters In Tahiti | False | By Philip Shenon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/inside-544595.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/obituaries/eugene-schwartz-68-modern-art-collector-dies.html | Eugene Schwartz, 68, Modern-Art Collector, Dies | False | By Paul Goldberger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/us/for-baltimore-mayor-a-shaky-incumbency.html | For Baltimore Mayor, A Shaky Incumbency | False | By Richard L. Berke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/l-binge-drinking-dangers-213195.html | Binge Drinking Dangers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/no-headline-632895.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/company-news-general-instrument-to-buy-rest-of-next-level.html | COMPANY NEWS; GENERAL INSTRUMENT TO BUY REST OF NEXT LEVEL | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/us/launching-plans-continue-for-shuttle.html | Launching Plans Continue for Shuttle | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/IHT-1945-a-kiss-for-ike-in-our-pages100-75-and-50-years-ago.html | 1945: A Kiss for Ike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/world/japanese-police-find-body-of-a-lawyer-believed-killed-by-cult.html | Japanese Police Find Body of a Lawyer Believed Killed by Cult | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/new-country-new-school-immigrant-student-s-first-day-experiment-teaching.html | New Country, New School -- Immigrant Student's First Day; Experiment In Teaching Immigrants Gets Rolling | False | By Pam Belluck | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/IHT-opel-pact-with-ig-metall-raises-pressure-on-strong-german-unions.html | Opel Pact With IG Metall Raises Pressure on Strong German Unions | False | By Brandon Mitchener, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/c-corrections-528995.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/as-high-schools-open-mayor-and-cortines-bicker.html | As High Schools Open, Mayor and Cortines Bicker | False | By Jacques Steinberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/company-news-norcen-energy-to-dispose-of-property-to-pay-debt.html | COMPANY NEWS; NORCEN ENERGY TO DISPOSE OF PROPERTY TO PAY DEBT | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/world/nato-to-intensify-use-of-air-power-against-the-serbs.html | NATO TO INTENSIFY USE OF AIR POWER AGAINST THE SERBS | False | By Stephen Engelberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/council-votes-to-extend-life-of-department-for-the-homeless.html | Council Votes to Extend Life of Department for the Homeless | False | By Shawn G. Kennedy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/baseball-williams-loses-sleep-over-this-decision.html | BASEBALL; Williams Loses Sleep Over This Decision | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/movies/television-review-nocturnal-and-excited-about-books.html | TELEVISION REVIEW; Nocturnal and Excited About Books | False | By John J. O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/first-hearing-today-on-transit-toll-rises.html | First Hearing Today on Transit Toll Rises | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/metro-digest-744895.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/lawyer-says-he-is-barred-from-defense-of-jordanian.html | Lawyer Says He Is Barred From Defense Of Jordanian | False | By James C. McKinley Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/company-news-owens-corning-to-get-cash-for-asbestos-claims.html | COMPANY NEWS; OWENS-CORNING TO GET CASH FOR ASBESTOS CLAIMS | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/economic-scene-hurdles-are-still-high-for-women-who-want-a-career-and-a-family.html | Economic Scene; Hurdles are still high for women who want a career and a family. | False | By Peter Passell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/books/nijinsky-diaries-a-giant-s-ardent-effusions.html | Nijinsky Diaries: A Giant's Ardent Effusions | False | By Jennifer Dunning | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/pro-football-basic-tackling-eludes-the-jets-secondary.html | PRO FOOTBALL; Basic Tackling Eludes the Jets' Secondary | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/us/packwood-case-overview-ethics-committee-6-0-asks-senate-oust-packwood-he-vows.html | THE PACKWOOD CASE; ETHICS COMMITTEE, 6-0, ASKS SENATE TO OUST PACKWOOD; HE VOWS TO FIGHT CHARGES | False | By Katharine Q. Seelye | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/avoiding-attack-homeless-man-leaps-to-death.html | Avoiding Attack, Homeless Man Leaps to Death | False | By Chuck Sudetic | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/cracker-barrel-old-country-store-inc-cbrlnnm-reports-earnings-for-yr-to-jul-28.html | Cracker Barrel Old Country Store Inc.(CBRL,NNM) reports earnings for Yr to Jul 28 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/royal-bank-canada-reports-earnings-for-qtr-to-jul-31.html | Royal Bank Canada reports earnings for Qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/us/teary-eyed-white-separatist-recalls-fbi-slaying-of-wife.html | Teary-Eyed White Separatist Recalls F.B.I. Slaying of Wife | False | By David Johnston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/baseball-deadline-from-steinbrenner.html | BASEBALL; Deadline From Steinbrenner | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/baseball-mets-pulsipher-stumbles-then-the-bullpen-does-too.html | BASEBALL; Mets' Pulsipher Stumbles, Then the Bullpen Does, Too | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/1-new-york-banks-retreat-from-poor-neighborhoods-hurts-all-190995.html | New York Banks' Retreat From Poor Neighborhoods Hurts All | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/world/antiguans-in-new-york-try-to-call-home-and-fail.html | Antiguans in New York Try to Call Home, and Fail | False | By Dennis Hevesi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/rating-the-surgeons.html | Rating the Surgeons | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/world/sawrey-journal-the-japanese-lots-of-them-call-on-peter-rabbit.html | Sawrey Journal; The Japanese, Lots of Them, Call on Peter Rabbit | False | By John Darnton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/new-jersey-daily-briefing-layoffs-to-avert-toll-rises.html | NEW JERSEY DAILY BRIEFING; Layoffs to Avert Toll Rises | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/IHT-israels-war-crimes-letters-to-the-editor.html | Israel's War Crimes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/engineers-at-lirr-reach-contract-accord.html | Engineers at L.I.R.R. Reach Contract Accord | False | By Richard Perez-Pena | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/little-ikea-in-manhattan.html | Little Ikea in Manhattan | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/usair-chief-in-a-surprise-plans-to-retire.html | USAir Chief, In a Surprise, Plans to Retire | False | By Adam Bryant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/us-open-95-agassi-and-becker-survive-to-bump-heads.html | U.S. OPEN 95; Agassi and Becker Survive to Bump Heads | False | By Robin Finn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/us/packwood-case-woman-s-voice-packwood-s-behavior-led-decision-main-foe-says.html | THE PACKWOOD CASE: A WOMAN'S VOICE; Packwood's Behavior Led To Decision, Main Foe Says | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/us/simpson-detective-back-in-court-refuses-to-reply-on-role-in-case.html | Simpson Detective, Back in Court, Refuses to Reply on Role in Case | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/us/the-packwood-case-dole-suffers-dual-blow-from-vote-and-reply.html | THE PACKWOOD CASE; Dole Suffers Dual Blow From Vote And Reply | False | By Adam Clymer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/world/hurricane-leaves-trail-of-destruction-in-caribbean-isles.html | Hurricane Leaves Trail of Destruction in Caribbean Isles | False | By Kevin Sack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/at-home-with-r-l-stine-grown-ups-deserve-some-terror-too.html | AT HOME WITH: R. L. Stine; Grown-Ups Deserve Some Terror, Too | False | By Mary B. W. Tabor | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/weyerhaeuser-unit-deal.html | Weyerhaeuser Unit Deal | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/in-deal-with-swiss-bank-perot-systems-plans-growth.html | In Deal With Swiss Bank, Perot Systems Plans Growth | False | By Allen R. Myerson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/sports-of-the-times-great-day-for-baseball-in-the-90-s.html | Sports of The Times; Great Day For Baseball In the 90's | False | By Harvey Araton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/us/gingrich-gets-an-apology-for-liar-remark.html | Gingrich Gets an Apology for 'Liar' Remark | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/dow-rises-13.73-points-in-broad-advance-led-by-airlines.html | Dow Rises 13.73 Points in Broad Advance Led by Airlines | False | By Leonard Sloane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/IHT-affirmative-action-letters-to-the-editor.html | Affirmative Action : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/events-harvest-celebrations.html | Events: Harvest Celebrations | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/credit-markets-treasury-securities-are-mixed.html | CREDIT MARKETS; Treasury Securities Are Mixed | False | By Robert Hurtado | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/us/the-packwood-case-history-expulsions-of-senators-are-a-modern-day-rarity.html | THE PACKWOOD CASE: HISTORY; Expulsions of Senators Are a Modern-Day Rarity | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/3do-says-it-s-searching-for-markets-beyond-video-games.html | 3DO Says It's Searching for Markets Beyond Video Games | False | By Lawrence M. Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/pall-corp-plln-reports-earnings-for-4th-qtr-to-jul-29.html | Pall Corp.(PLL,N) reports earnings for 4th qtr to Jul 29 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/baseball-the-game-gets-together-to-salute-favorite-son.html | BASEBALL; The Game Gets Together To Salute Favorite Son | False | By Claire Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/mitchell-energy-development-corp-mndan-reports-earnings-for-2d-qtr-to-jul-31.html | Mitchell Energy & Development Corp. (MNDA,N) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/media-busines-advertising-star-video-music-awards-may-be-mtv-s-marketing.html | THE MEDIA BUSINES: ADVERTISING; The star of the Video Music Awards may be MTV's marketing. | False | By Anthony Ramirez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/style/chronicle-564595.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/getty-petroleum-corp-gtyn-reports-earnings-for-2d-qtr-to-jul-31.html | Getty Petroleum Corp. (GTY,N) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/obituaries/george-destevens-71-chemist-known-for-blood-pressure-drug.html | George deStevens, 71, Chemist Known for Blood-Pressure Drug | False | By Tim Hilchey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/world/plan-to-rename-street-for-fascist-ignites-a-controversy-in-rome.html | Plan to Rename Street for Fascist Ignites a Controversy in Rome | False | By John Tagliabue | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/council-approves-trial-run-for-home-garbage-disposals.html | Council Approves Trial Run For Home Garbage Disposals | False | By Jonathan P. Hicks | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/youth-15-is-guilty-in-slaying-of-boy-12.html | Youth, 15, Is Guilty In Slaying of Boy, 12 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/incomnet-says-chief-did-not-sell-stock-short.html | Incomnet Says Chief Did Not Sell Stock Short | False | By Floyd Norris | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/IHT-future-of-east-timor-letters-to-the-editor.html | Future of East Timor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/a-welcome-change-in-harlem.html | A Welcome Change in Harlem | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/stop-stop-cos-reports-earnings-for-2d-qtr-to-aug-12.html | Stop & Stop Cos. reports earnings for 2d qtr to Aug 12 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/world/bosnia-serb-leader-hints-he-will-lift-siege-sarajevo-but-city-still-surrounded.html | Bosnia Serb Leader Hints He Will Lift Siege of Sarajevo, but City Is Still Surrounded | False | By Roger Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/deal-for-stake-in-children-s-book-publisher.html | Deal for Stake In Children's Book Publisher | False | By Mary B. W. Tabor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/blyth-industries-inc-bthn-reports-earnings-for-2d-qtr-to-jul-31.html | Blyth Industries Inc.(BTH,N) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/new-jersey-daily-briefing-protest-over-goose-hunting.html | NEW JERSEY DAILY BRIEFING; Protest Over Goose Hunting | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/keno-game-brings-new-era-of-gambling-to-new-york.html | Keno Game Brings New Era Of Gambling to New York | False | By Ian Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/a-fed-governor-sees-danger-in-shift-to-a-national-sales-tax.html | A Fed Governor Sees Danger in Shift to a National Sales Tax | False | By David Cay Johnston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/currents-home-depot-goes-luxe-no-lumber.html | Currents; Home Depot Goes Luxe: No Lumber | False | By Mitchell Owens | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/sports-people-basketball-citing-burnout-penn-state-coach-resigns.html | SPORTS PEOPLE: BASKETBALL; Citing Burnout, Penn State Coach Resigns | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/turner-is-said-to-cancel-board-meeting-on-plan.html | Turner Is Said to Cancel Board Meeting on Plan | False | By Geraldine Fabrikant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/new-jersey-daily-briefing-not-a-drought-emergency-yet.html | NEW JERSEY DAILY BRIEFING; Not a Drought Emergency, Yet | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/business-digest-546195.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/company-news-investor-group-raises-its-bid-for-kemper.html | COMPANY NEWS; INVESTOR GROUP RAISES ITS BID FOR KEMPER | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/lost-jobs-found-directions.html | Lost Jobs, Found Directions | False | By Trip Gabriel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/finance-briefs-317095.html | FINANCE BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/bridge-369395.html | Bridge | False | By Alan Truscott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/new-jersey-daily-briefing-ex-congressman-pleads-guilty.html | NEW JERSEY DAILY BRIEFING; Ex-Congressman Pleads Guilty | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/a-big-mouse-moves-in.html | A Big Mouse Moves In | False | By James Barron | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/property-sale-by-apache.html | Property Sale by Apache | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/world/despite-wave-of-protest-france-defends-pacific-nuclear-test.html | Despite Wave of Protest, France Defends Pacific Nuclear Test | False | By Alan Riding | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/market-place-pp-l-spurns-peco-bad-news-for-merger-hopes-of-big-utilities.html | Market Place; PP&L spurns Peco, bad news for merger hopes of big utilities. | False | By Agis Salpukas | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/obituaries/john-megna-42-mockingbird-star.html | John Megna, 42, 'Mockingbird' Star | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/news-summary-488695.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/world/vietnamese-plaque-at-us-embassy-revives-bitter-memories.html | Vietnamese Plaque at U.S. Embassy Revives Bitter Memories | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/garden-q-a.html | Garden Q.& A. | False | Dora Galitzki | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/nyregion/c-corrections-529795.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/l-stern-quarters-561095.html | Stern Quarters | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/insider-trading-case-is-settled-in-luxottica-deal.html | Insider Trading Case Is Settled in Luxottica Deal | False | By Stephanie Strom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/the-streak.html | The Streak | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/l-affirmative-action-delivers-over-time-162395.html | Affirmative Action Delivers Over Time | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/liberals-duck-immigration-debate.html | Liberals Duck Immigration Debate | False | By Michael Lind | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/sports/pro-basketball-lockout-may-end-if-decertification-fails.html | PRO BASKETBALL; Lockout May End if Decertification Fails | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/l-an-enclosed-space-562995.html | An Enclosed Space | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/business/the-media-business-advertising-addenda-consumer-marketers-shift-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Consumer Marketers Shift Agencies | False | By Anthony Ramirez | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/opinion/IHT-where-the-money-goes-letters-to-the-editor.html | Where the Money Goes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/calendar-open-house-a-tour-and-exhibitions.html | Calendar: Open House, A Tour and Exhibitions | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/in-los-angeles-a-50-s-flameout.html | In Los Angeles, A 50's Flameout | False | By Kenneth B. Noble | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-07 | 1995-09-07 | https://www.nytimes.com/1995/09/07/garden/for-a-day-embassies-share-the-secrets-of-themselves.html | For a Day, Embassies Share The Secrets of Themselves | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/the-packwood-case-in-oregon-a-sudden-race-to-succeed-packwood.html | THE PACKWOOD CASE: IN OREGON; A Sudden Race to Succeed Packwood | False | By Timothy Egan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/house-gop-leaders-propose-to-ease-endangered-species-act.html | House G.O.P. Leaders Propose To Ease Endangered Species Act | False | By John H. Cushman Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/the-media-business-cnbc-in-venture-for-a-wireless-service.html | THE MEDIA BUSINESS; CNBC in Venture for a Wireless Service | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/IHT-1895patriotic-intent-in-our-pages100-75-and-50-years-ago.html | 1895:Patriotic Intent : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/us-farms-out-compiling-of-leading-indicators.html | U.S. Farms Out Compiling of Leading Indicators | False | By Robert D. Hershey Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/sports-people-basketball-celtics-to-wilkins-goodbye-good-luck.html | SPORTS PEOPLE: BASKETBALL; Celtics to Wilkins: Goodbye, Good Luck | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/baseball-this-one-s-a-real-knuckler-of-a-yankees-red-sox-series.html | BASEBALL; This One's a Real Knuckler Of a Yankees-Red Sox Series | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/movies/film-review-hello-how-gorgeous-did-you-say-you-were.html | FILM REVIEW; Hello? How Gorgeous Did You Say You Were? | False | By Caryn James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/the-media-business-advertising-addenda-burnett-plans-overseas-expansion.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett Plans Overseas Expansion | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/international-briefs-olivetti-revises-its-pc-business.html | International Briefs; Olivetti Revises Its PC Business | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/the-media-business-advertising-addenda-sears-presents-bruno-in-denim.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sears Presents Bruno (in Denim) | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/books/the-spoken-word.html | The Spoken Word | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/for-cortines-a-last-time-for-a-1st-day.html | For Cortines, A Last Time For a 1st Day | False | By Maria Newman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/devils-and-isles-pursue-center.html | Devils and Isles Pursue Center | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/mtv-awards-show-rocks-midtown.html | MTV Awards Show Rocks Midtown | False | By Norimitsu Onishi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/l-beijing-meeting-signals-women-s-solidarity-will-repression-win-970095.html | Beijing Meeting Signals Women's Solidarity; Will Repression Win? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/c-corrections-957395.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/giuliani-says-board-hid-100-million.html | Giuliani Says Board Hid $100 Million | False | By David Firestone | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/pro-basketball-union-s-strategy-had-dual-purpose.html | PRO BASKETBALL; Union's Strategy Had Dual Purpose | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/books/books-of-the-times-the-wild-life-and-times-of-a-miami-widow.html | BOOKS OF THE TIMES; The Wild Life and Times of a Miami Widow | False | By Michiko Kakutani | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/new-jersey-daily-briefing-6-reputed-mob-figures-arrested.html | NEW JERSEY DAILY BRIEFING; 6 Reputed Mob Figures Arrested | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/credit-markets-us-bonds-trade-lower-on-fresh-data.html | CREDIT MARKETS; U.S. Bonds Trade Lower On Fresh Data | False | By Robert Hurtado | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/new-jersey-daily-briefing-temps-at-motor-vehicles.html | NEW JERSEY DAILY BRIEFING; Temps at Motor Vehicles | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/new-york-is-or-was-a-model-for-london.html | New York Is, or Was, A Model for London | False | By Tony Travers | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/the-packwood-case-the-report-page-by-page-a-chronicle-of-misdeeds.html | THE PACKWOOD CASE: THE REPORT; Page by Page, A Chronicle Of Misdeeds | False | By Adam Clymer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/theater/last-chance.html | Last Chance | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/IHT-what-schools-need-letters-to-the-editor.html | What Schools Need : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/no-headline-958695.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/obituaries/ralph-rosenblum-film-editor-69.html | Ralph Rosenblum, Film Editor, 69 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/world/thump-of-bombs-doesn-t-deter-serbs.html | Thump of Bombs Doesn't Deter Serbs | False | By Mike O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/sounds-around-town-803895.html | Sounds Around Town | False | By Neil Strauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/capitol-sketchbook-packwood-case-senate-recalling-public-life-not-private.html | CAPITOL SKETCHBOOK; THE PACKWOOD CASE -- IN THE SENATE; Recalling a Public Life, Not a Private Scandal | False | By Francis X. Clines | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/art-review-avoiding-the-hip-the-trendy-and-the-political.html | ART REVIEW; Avoiding the Hip, the Trendy and the Political | False | By Roberta Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/us-open-95-notebook-sabatini-and-martinez-have-a-few-plans-too.html | U.S. OPEN 95: NOTEBOOK; Sabatini and Martinez Have a Few Plans, Too | False | By Jason Diamos | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/gay-republican-stands-by-dole-candidacy.html | Gay Republican Stands by Dole Candidacy | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/intel-wins-contract-to-develop-world-s-fastest-supercomputer.html | Intel Wins Contract to Develop World's Fastest Supercomputer | False | By Lawrence M. Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/pro-football-giants-sherrard-listed-as-doubtful.html | PRO FOOTBALL; Giants' Sherrard Listed as Doubtful | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/world/car-bomb-explodes-near-jewish-school-in-france.html | Car Bomb Explodes Near Jewish School in France | False | By Alan Riding | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/baseball-pulsipher-not-blasted-for-rookie-mistakes.html | BASEBALL; Pulsipher Not Blasted for Rookie Mistakes | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/l-libraries-mustn-t-foster-information-elite-359195.html | Libraries Mustn't Foster Information Elite | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/white-house-spurns-plea-for-travel-office-data.html | White House Spurns Plea for Travel Office Data | False | By Alison Mitchell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/as-thousands-file-claims-judge-revises-breast-implant-deal.html | As Thousands File Claims, Judge Revises Breast Implant Deal | False | By Barry Meier | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/business-digest-369995.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/obituaries/gerard-salton-68-an-authority-on-computer-retrieval-systems.html | Gerard Salton, 68, an Authority On Computer Retrieval Systems | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/jazz-review-improvising-between-the-extremes.html | JAZZ REVIEW; Improvising Between the Extremes | False | By Peter Watrous | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/drug-therapy-could-prevent-40000-strokes-a-study-says.html | Drug Therapy Could Prevent 40,000 Strokes, a Study Says | False | By Warren E. Leary | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/media-business-advertising-what-drink-while-pondering-mysteries-universe-grand.html | THE MEDIA BUSINESS: ADVERTISING; What to drink while pondering the mysteries of the universe. Grand Marnier has an answer. | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/1-dead-in-shooting-spree.html | 1 Dead in Shooting Spree | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/packwood-case-overview-packwood-says-he-quitting-ethics-panel-gives-evidence.html | THE PACKWOOD CASE: THE OVERVIEW; PACKWOOD SAYS HE IS QUITTING AS ETHICS PANEL GIVES EVIDENCE | False | By Katharine Q. Seelye | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/IHT-1945symbol-of-hope-in-our-pages100-75-and-50-years-ago.html | 1945:Symbol of Hope : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/us-open-95-sampras-and-courier-chart-course-into-semis.html | U.S. OPEN 95; Sampras And Courier Chart Course Into Semis | False | By Robin Finn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/art-in-review-997295.html | Art in Review | False | By Pepe Karmel | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/obituaries/donald-byrnes-69-evenflo-executive.html | Donald Byrnes, 69, Evenflo Executive | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/IHT-the-grim-reality-letters-to-the-editor.html | The Grim Reality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/home-video-729595.html | Home Video | False | By Peter M. Nichols | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/international-briefs-british-gas-shares-fall.html | International Briefs; British Gas Shares Fall | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/art-in-review-732595.html | Art in Review | False | By Roberta Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/when-dad-wants-be-more-than-just-a-check-child-support-system-hurts-many-fathers.html | When Dad Wants to Be More Than Just a Check; Child-Support System Hurts Many Fathers Who Say They Pay Faithfully and Get Little | False | By Lizette Alvarez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/art-review-the-tiepolos-bloom-again-in-face-lift-at-the-met.html | ART REVIEW; The Tiepolos Bloom Again In Face Lift At the Met | False | By Michael Kimmelman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/executive-changes-614095.html | Executive Changes | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/international-briefs-glaxo-profit-dips-but-shares-rise.html | International Briefs; Glaxo Profit Dips But Shares Rise | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/pro-basketball-book-is-closed-on-the-knicks-riley-saga.html | PRO BASKETBALL; Book Is Closed on the Knicks-Riley Saga | False | By Mike Wise | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/sports-of-the-times-as-monica-would-say-like-wow.html | Sports of The Times; As Monica Would Say, 'Like Wow!' | False | By George Vecsey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/market-place-western-national-has-high-hopes-for-its-annuities-sales-strategy.html | Market Place; Western National has high hopes for its annuities sales strategy. | False | Michael Quint | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/port-authority-announces-plan-to-avert-rise-in-tolls.html | Port Authority Announces Plan to Avert Rise in Tolls | False | By Clifford J. Levy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Maria Sanminiatelli, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/world/moscow-journal-glassy-eyed-etiquette-a-guide-to-russian-toasts.html | Moscow Journal; Glassy-Eyed Etiquette: A Guide to Russian Toasts | False | By Steven Erlanger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/movies/film-review-all-dressed-up-with-nowhere-to-go.html | FILM REVIEW; All Dressed Up With Nowhere to Go | False | By Janet Maslin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/l-kunstler-s-good-fight-414895.html | Kunstler's Good Fight | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/new-jersey-daily-briefing-getting-rich-off-farm-subsidies.html | NEW JERSEY DAILY BRIEFING; Getting Rich Off Farm Subsidies | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/world/calling-history-to-arms-serbs-invoke-their-past.html | Calling History to Arms: Serbs Invoke Their Past | False | By Roger Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/the-packwood-resignation.html | The Packwood Resignation | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/style/IHT-the-movie-guide-kamikaze-taxi.html | THE MOVIE GUIDE : Kamikaze Taxi | False | By Donald Richie, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/edward-hoppers-nyack.html | Edward Hopper's Nyack | False | By Gail Levin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/l-mine-project-design-insures-no-threat-to-yellowstone-park-429695.html | Mine Project Design Insures No Threat to Yellowstone Park | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/abroad-at-home-how-serious-are-we.html | Abroad at Home; How Serious Are We? | False | By Anthony Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/movies/film-review-behind-the-theremin.html | FILM REVIEW; Behind the Theremin | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/after-ex-spouse-s-arrest-strangers-cheer.html | After Ex-Spouse's Arrest, Strangers Cheer | False | By George James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/sports-people-hockey-in-buffalo-it-s-french-connection-ii-and-iii.html | SPORTS PEOPLE: HOCKEY; In Buffalo, It's French Connection II and III | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/world/nato-raids-against-serbs-are-increased.html | NATO Raids Against Serbs Are Increased | False | By Elaine Sciolino | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/IHT-european-topics-belgians-take-a-stab-at-workfare.html | EUROPEAN TOPICS : Belgians Take a Stab at 'Workfare' | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/leaping-to-the-lectern.html | Leaping to the Lectern | False | By Leslie Wayne | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/5-held-in-death-of-queens-man-gunned-down-in-his-garage.html | 5 Held in Death of Queens Man, Gunned Down in His Garage | False | By Chuck Sudetic | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/art-in-review-996495.html | Art in Review | False | By Pepe Karmel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/IHT-italys-elite-draw-a-circle-even-tighter.html | Italy's Elite Draw a Circle Even Tighter | False | By Alan Friedman, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/tv-weekend-harry-s-truman-late-bloomer.html | TV WEEKEND; Harry S. Truman, Late Bloomer | False | By John J. O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/about-real-estate-some-agents-plan-alternative-to-the-one-fee-system.html | About Real Estate; Some Agents Plan Alternative to the One-Fee System | False | By Tracie Rozhon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/IHT-1920ruth-slugs-46th-in-our-pages100-75-and-50-years-ago.html | 1920:Ruth Slugs 46th : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/movies/film-review-two-ill-fated-lovers-with-a-wall-in-between.html | FILM REVIEW; Two Ill-Fated Lovers With a Wall in Between | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/movies/film-review-a-mystery-from-an-1864-massacre.html | FILM REVIEW; A Mystery From an 1864 Massacre | False | By Caryn James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/style/chronicle-969795.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/art-review-tiny-knots-of-thread-transformed-into-design.html | ART REVIEW; Tiny Knots of Thread Transformed Into Design | False | By Pepe Karmel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/bus-lines-denied-1-rise.html | Bus Lines Denied $1 Rise | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/motorola-names-manager-of-unit.html | Motorola Names Manager of Unit | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/new-jersey-daily-briefing-majority-support-for-uninsured.html | NEW JERSEY DAILY BRIEFING; Majority Support for Uninsured | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/movies/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/world/politics-on-his-mind-yeltsin-warns-west-on-bombing-in-bosnia.html | Politics on His Mind, Yeltsin Warns West on Bombing in Bosnia | False | By Steven Erlanger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/peace-in-liberia.html | Peace in Liberia | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/first-day-of-school-woes-are-mild-except-for-fiscal-feuding.html | First-Day-of-School Woes Are Mild, Except for Fiscal Feuding | False | By Jacques Steinberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/movies/critic-s-choice-film-metaphor-meets-allegory-on-pampas.html | Critic's Choice/Film; Metaphor Meets Allegory on Pampas | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/in-america-cops-off-the-pedestal.html | In America; Cops Off the Pedestal | False | By Bob Herbert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/news-summary-787795.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/international-briefs-a-british-utility-says-it-has-suitors.html | International Briefs; A British Utility Says It Has Suitors | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/u-of-bridgeport-honors-rev-moon-fiscal-savior.html | U. of Bridgeport Honors Rev. Moon, Fiscal Savior | False | By Joseph Berger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/metro-digest-836995.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/inside-972195.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/l-navy-s-arsenal-ship-is-a-sop-to-congress-418095.html | Navy's Arsenal Ship Is a Sop to Congress | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/baseball-ripken-shares-day-off-with-city.html | BASEBALL; Ripken Shares Day Off With City | False | By Claire Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/mr-dole-s-bogus-welfare-safeguards.html | Mr. Dole's Bogus Welfare Safeguards | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/new-jersey-daily-briefing-b-plus-for-business-help.html | NEW JERSEY DAILY BRIEFING; B Plus for Business Help | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/world/tahiti-s-antinuclear-protests-turn-violent.html | Tahiti's Antinuclear Protests Turn Violent | False | By Philip Shenon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/style/chronicle-968995.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/horse-racing-lukas-is-flying-his-two-superstars-to-kentucky.html | HORSE RACING; Lukas Is Flying His Two Superstars to Kentucky | False | By Joseph Durso | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/former-student-wills-college-35-million.html | Former Student Wills College $35 Million | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/article-777595-no-title.html | Article 777595 -- No Title | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/senators-skeptical-as-officials-defend-actions-in-idaho-siege.html | Senators Skeptical as Officials Defend Actions in Idaho Siege | False | By David Johnston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/sports-people-basketball-warriors-sprewell-enters-not-guilty-plea.html | SPORTS PEOPLE: BASKETBALL; Warriors' Sprewell Enters Not Guilty Plea | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/space-shuttle-takes-off-after-month-s-delay.html | Space Shuttle Takes Off After Month's Delay | False | By John Noble Wilford | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/war-on-heartburn-heats-up-with-over-the-counter-blitz.html | War on Heartburn Heats Up With Over-the-Counter Blitz | False | By Milt Freudenheim | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/sports-people-basketball-court-rules-on-former-umass-player.html | SPORTS PEOPLE: BASKETBALL; Court Rules on Former UMass Player | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/the-packwood-case-the-politics-finance-panel-losing-a-master-of-intricacies.html | THE PACKWOOD CASE: THE POLITICS; Finance Panel Losing a Master of Intricacies | False | By David E. Rosenbaum | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/rapist-gets-victim-s-censure-as-well-as-maximum-sentence.html | Rapist Gets Victim's Censure, As Well as Maximum Sentence | False | By Debra West | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/IHT-cheers-for-hoagland-letters-to-the-editor.html | Cheers for Hoagland : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/world/world-news-briefs-gonzalez-escapes-inquiry-on-spain-s-death-squads.html | World News Briefs; Gonzalez Escapes Inquiry On Spain's Death Squads | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/judge-faults-lawyer.html | Judge Faults Lawyer | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/IHT-france-has-enough-prestige-without-nuclear-arms.html | France Has Enough Prestige Without Nuclear Arms | False | By Gareth Evans, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/IHT-frances-bombs-letters-to-the-editor.html | France's Bombs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/to-brooklyn-for-a-country-weekend.html | To Brooklyn, for a Country Weekend | False | By Ira Berkow | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/chrysler-tries-to-appease-kerkorian.html | Chrysler Tries To Appease Kerkorian | False | By James Bennet | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/gunfire-and-siege-on-east-side-lead-to-an-arrest.html | Gunfire and Siege on East Side Lead to an Arrest | False | By Ronald Sullivan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/worldbusiness/IHT-it-leads-in-putting-people-to-work-portugal-sets.html | It Leads in Putting People to Work : Portugal Sets the Pace | False | By Brandon Mitchener, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/transactions-336295.html | TRANSACTIONS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/books/rushdie-appears-and-with-notice.html | Rushdie Appears, and With Notice | False | By Sarah Lyall | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/obituaries/r-f-daubenmire-85-botanist-whose-books-inspired-ecologists.html | R. F. Daubenmire, 85, Botanist Whose Books Inspired Ecologists | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/tv-sports-numb-and-numbers-2131-and-counting.html | TV SPORTS; Numb and Numbers: 2,131 and Counting | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/results-plus-317695.html | RESULTS PLUS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/pataki-and-giuliani-denounced-for-proposed-fare-increase.html | Pataki and Giuliani Denounced for Proposed Fare Increase | False | By Richard Perez-Pena | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/obituaries/buster-mathis-heavyweight-fighter-dies-at-51.html | Buster Mathis, Heavyweight Fighter, Dies at 51 | False | By Frank Litsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/the-joffrey-reorganizes-as-a-chicago-company.html | The Joffrey Reorganizes As a Chicago Company | False | By Jennifer Dunning | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/the-media-business-advertising-addenda-joe-boxer-sign-in-times-square.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Joe Boxer Sign In Times Square | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/world/after-china-hillary-clinton-finds-mongolia-a-gentler-place.html | After China, Hillary Clinton Finds Mongolia a Gentler Place | False | By Seth Faison | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/the-media-business-no-accord-in-turner-time-warner-talks.html | THE MEDIA BUSINESS; No Accord in Turner-Time Warner Talks | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/the-media-business-advertising-addenda-y-r-lands-a-keycorp-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Y.& R. Lands A Keycorp Account | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/world/st-maarten-is-left-smashed-and-looted-after-luis.html | St. Maarten Is Left Smashed and Looted After Luis | False | By Kevin Sack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/japan-reduces-a-key-interest-rate-to-0.5.html | Japan Reduces A Key Interest Rate to 0.5% | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/judge-ito-says-simpson-detective-doesn-t-have-to-face-jury-again.html | Judge Ito Says Simpson Detective Doesn't Have to Face Jury Again | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/new-jersey-daily-briefing-school-district-still-under-state.html | NEW JERSEY DAILY BRIEFING; School District Still Under State | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/grim-forecast-is-offered-on-rising-juvenile-crime.html | Grim Forecast Is Offered On Rising Juvenile Crime | False | By Fox Butterfield | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/the-detective-takes-the-fifth.html | The Detective Takes the Fifth | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/muslim-cleric-was-framed-by-top-informer-defense-says.html | Muslim Cleric Was Framed By Top Informer, Defense Says | False | By Joseph P. Fried | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/contrary-to-senate-house-approves-adding-to-stealth-bombers.html | Contrary to Senate, House Approves Adding to Stealth Bombers | False | By Eric Schmitt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/search-for-new-chancellor-lists-15-including-ravitch.html | Search for New Chancellor Lists 15, Including Ravitch | False | By Steven Lee Myers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/as-santa-fe-s-allure-slips-boom-times-fade.html | As Santa Fe's Allure Slips, Boom Times Fade | False | By George Johnson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/company-briefs-964695.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/the-media-business-times-mirror-management-is-revamped.html | THE MEDIA BUSINESS; Times Mirror Management Is Revamped | False | By James Sterngold | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/c-corrections-953095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/on-my-mind-bomb-kill-bomb.html | On My Mind; Bomb, Kill, Bomb | False | By A. M. Rosenthal | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/IHT-european-topics.html | EUROPEAN TOPICS | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/l-beijing-meeting-signals-women-s-solidarity-413095.html | Beijing Meeting Signals Women's Solidarity | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/ibm-shakes-up-software-division-with-number-of-changes.html | I.B.M. Shakes Up Software Division With Number of Changes | False | By Laurence Zuckerman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/c-corrections-950695.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/2-rabbis-to-address-conference-of-christian-conservatives.html | 2 Rabbis to Address Conference of Christian Conservatives | False | By Gustav Niebuhr | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/jewish-lawyer-to-stay-on-bomb-trial.html | Jewish Lawyer to Stay on Bomb Trial | False | By James C. McKinley Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/finance-briefs-686895.html | FINANCE BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/obituaries/verne-chapman-56-genetics-researcher.html | Verne Chapman, 56, Genetics Researcher | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/key-rates-757095.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/international-briefs-bank-stake-up-for-sale.html | International Briefs; Bank Stake Up for Sale | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/sounds-around-town-995695.html | Sounds Around Town | False | By Peter Watrous | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/style/IHT-arts-guide.html | ARTS GUIDE | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/pro-football-lewis-feels-inside-out-at-his-new-position.html | PRO FOOTBALL; Lewis Feels Inside-Out At His New Position | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/style/chronicle-673695.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/motorola-to-build-a-chip-plant-in-virginia.html | Motorola to Build a Chip Plant in Virginia | False | By Lawrence M. Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/the-media-business-george-didn-t-look-like-this-in-1789.html | THE MEDIA BUSINESS; George Didn't Look Like This in 1789 | False | By Deirdre Carmody | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/arts/restaurants-774095.html | Restaurants | False | By Ruth Reichl | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/new-jersey-daily-briefing-second-day-of-teachers-strike.html | NEW JERSEY DAILY BRIEFING; Second Day of Teachers' Strike | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/sports-people-pro-football-lions-will-activate-pro-bowl-tackle.html | SPORTS PEOPLE: PRO FOOTBALL; Lions Will Activate Pro Bowl Tackle | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/officials-of-casino-commission-accused-of-forging-payroll-data.html | Officials of Casino Commission Accused of Forging Payroll Data | False | By Joseph F. Sullivan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/opinion/l-don-t-blame-nafta-for-us-job-losses-370295.html | Don't Blame Nafta for U.S. Job Losses | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/christian-coalition-is-united-on-morality-but-not-politics.html | Christian Coalition Is United On Morality, but Not Politics | False | By Richard L. Berke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/slaying-of-student-may-be-solved.html | Slaying Of Student May Be Solved | False | By Lynette Holloway | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/us/packwood-case-excerpts-senator-packwood-s-diaries-depositions-accusers.html | THE PACKWOOD CASE; Excerpts From Senator Packwood's Diaries and Depositions by Accusers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/business/in-mixed-session-dow-falls-but-other-key-indexes-gain.html | In Mixed Session, Dow Falls But Other Key Indexes Gain | False | By Leonard Sloane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/sports/sports-people-hockey-islanders-re-sign-lachance-defenseman.html | SPORTS PEOPLE: HOCKEY; Islanders Re-sign LaChance, Defenseman | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/our-towns-a-school-diversity-program-fights-for-survival.html | OUR TOWNS; A School Diversity Program Fights for Survival | False | By Evelyn Nieves | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-08 | 1995-09-08 | https://www.nytimes.com/1995/09/08/nyregion/c-corrections-951495.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/transactions-806895.html | TRANSACTIONS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/l-tennis-open-has-lost-that-close-up-feeling-048895.html | Tennis Open Has Lost That Close-Up Feeling | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/sports-people-boxing-de-la-hoya-defends-wbo-title-tonight.html | SPORTS PEOPLE: BOXING; De La Hoya Defends W.B.O. Title Tonight | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/world/world-news-briefs-french-troops-impose-peace-in-riot-torn-tahiti.html | WORLD NEWS BRIEFS; French Troops Impose Peace in Riot-Torn Tahiti | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/theater/theater-review-gay-jewish-and-deaf-the-limits-on-sharing.html | THEATER REVIEW; Gay, Jewish and Deaf: The Limits on Sharing | False | By Ben Brantley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/us/tenants-in-limbo-as-new-york-stops-foreclosing.html | Tenants in Limbo as New York Stops Foreclosing | False | By Shawn G. Kennedy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/us/civilian-prisoners-of-war-recall-their-ordeals.html | Civilian Prisoners of War Recall Their Ordeals | False | By James Brooke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/general-magic-decides-to-split-software-operations-in-two.html | General Magic Decides to Split Software Operations in Two | False | By Lawrence M. Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/common-fund-says-firm-tied-to-its-big-loss-is-closing.html | Common Fund Says Firm Tied to Its Big Loss Is Closing | False | By Edward Wyatt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/cott-corp-cottf-nnm-reports-earnings-for-2d-qtr-to-jul-29.html | Cott Corp.(COTTF,NNM) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/l-at-executions-doctors-may-not-certify-death-076395.html | At Executions, Doctors May Not Certify Death | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/arts/music-review-city-opera-gamely-flirts-with-danger.html | MUSIC REVIEW; City Opera Gamely Flirts With Danger | False | By Bernard Holland | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/l-tennis-open-has-lost-that-close-up-feeling-advantage-queens-328295.html | Tennis Open Has Lost That Close-Up Feeling; Advantage, Queens | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/arts/dance-review-exploring-male-bonding-on-the-stage-and-in-life.html | DANCE REVIEW; Exploring Male Bonding, On the Stage and in Life | False | By Jennifer Dunning | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/world/world-news-briefs-officials-may-evacuate-storm-wracked-island.html | WORLD NEWS BRIEFS; Officials May Evacuate Storm-Wracked Island | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/fhp-international-corp-fhpcnnm-reports-earnings-for-yr-to-jun-30.html | FHP International Corp. (FHPC,NNM) reports earnings for Yr to Jun 30 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/father-son-west-orange-nj-mayor-backs-besieged-police-chief-relative-way.html | Father, Son and West Orange, N.J.; Mayor Backs Besieged Police Chief -- a Relative, by the Way | False | By John Sullivan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/new-jersey-daily-briefing-schools-say-it-with-flowers.html | NEW JERSEY DAILY BRIEFING; Schools Say It With Flowers | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/sports-people-baseball-mariners-call-up-a-japanese-pitcher.html | SPORTS PEOPLE: BASEBALL; Mariners Call Up a Japanese Pitcher | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/agency-plan-seems-headed-back-to-voters.html | Agency Plan Seems Headed Back to Voters | False | By David Firestone | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/about-new-york-move-over-cal-ripken-arabesque-in-progress.html | ABOUT NEW YORK; Move Over, Cal Ripken: Arabesque In Progress | False | By Michael T. Kaufman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/davis-water-waste-industries-inc-dwwn-reports-earnings-for-1st-qtr-to-jul-31.html | Davis Water & Waste Industries Inc.(DWW,N) reports earnings for 1st qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/its-the-adults-stupid.html | It's the Adults, Stupid | False | By Mike Males | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/arts/music-review-the-blues-polyglot-and-pure.html | MUSIC REVIEW; The Blues, Polyglot And Pure | False | By Peter Watrous | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/delta-seeks-to-expand-its-tie-with-three-airlines-in-europe.html | Delta Seeks to Expand Its Tie With Three Airlines in Europe | False | By Edwin McDowell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/dispute-over-panel-adds-to-newark-school-strife.html | Dispute Over Panel Adds To Newark School Strife | False | By Neil MacFarquhar | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/movies/film-review-mom-dad-stop-killing-and-play-with-me.html | FILM REVIEW; Mom! Dad! Stop Killing And Play With Me | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/company-briefs-338095.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/l-in-drought-landscape-watering-conserves-precious-resource-074795.html | In Drought, Landscape Watering Conserves Precious Resource | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/negative-findings-in-bank-merger-survey.html | Negative Findings in Bank Merger Survey | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/football-college-football-report.html | FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/world/world-news-briefs-ulster-protestant-party-names-a-hard-liner.html | WORLD NEWS BRIEFS; Ulster Protestant Party Names a Hard-Liner | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/mr-packwood-s-tardy-departure.html | Mr. Packwood's Tardy Departure | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/IHT-american-topics-9359434 1063.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/citing-mob-mayor-may-shut-street-festival-in-little-italy.html | Citing Mob, Mayor May Shut Street Festival in Little Italy | False | By Dan Barry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/football-jets-new-receivers-over-the-middle-and-going-deep.html | FOOTBALL; Jets' New Receivers: Over the Middle and Going Deep | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/talks-to-acquire-turner-skid-into-a-barrier-john-malone.html | Talks to Acquire Turner Skid Into a Barrier: John Malone | False | By Geraldine Fabrikant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/IHT-1895-bomb-outrage-in-our-pages100-75-and-50-years-ago.html | 1895: Bomb Outrage : IN OUR PAGES;100, 75, AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/neiman-marcus-group-inc-nmgn-reports-earnings-for-qtr-to-jul-29.html | Neiman Marcus Group Inc. (NMG,N) reports earnings for Qtr to Jul 29 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/baseball-cone-helps-yanks-create-pennant-race-atmosphere.html | BASEBALL; Cone Helps Yanks Create Pennant-Race Atmosphere | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/your-money/IHT-superstars-or-teams-a-matter-of-philosophy.html | Superstars or Teams: A Matter of Philosophy | False | By Judith Rehak, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/world/terrorism-leaves-french-undaunted.html | Terrorism Leaves French Undaunted | False | By Alan Riding | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/don-t-call-city-hall-call-the-mta.html | Don't Call City Hall, Call the M.T.A. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/IHT-american-topics-93533695167.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/us/religion-journal-a-jewish-outreach-effort-goes-largely-unnoticed.html | Religion Journal; A Jewish Outreach Effort Goes Largely Unnoticed | False | By Gustav Niebuhr | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/c-corrections-311895.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/football-paterno-is-not-happy-so-opponent-beware.html | FOOTBALL; Paterno Is Not Happy, So Opponent, Beware | False | By Malcolm Moran | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/news-summary-181095.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/us-open-95-notebook-men-should-offer-better-matches.html | U.S. OPEN 95; NOTEBOOK; Men Should Offer Better Matches | False | By Jason Diamos | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/fleeing-bicyclist-in-queens-is-tied-to-7-rape-attacks.html | Fleeing Bicyclist in Queens Is Tied to 7 Rape Attacks | False | By Ronald Sullivan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/canadian-imperial-bank-reports-earnings-for-3d-qtr-to-jul-31.html | Canadian Imperial Bank reports earnings for 3d qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/IHT-american-topics-92765974915.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/international-business-ailing-olivetti-expected-seek-fresh-funds-market.html | INTERNATIONAL BUSINESS; Ailing Olivetti Is Expected to Seek Fresh Funds in the Market | False | By John Tagliabue | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/stock-market-has-big-gains-lifting-the-dow-above-4700.html | Stock Market Has Big Gains, Lifting the Dow Above 4,700 | False | By Leonard Sloane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/doctor-is-shot-during-dispute-aboard-a-bus.html | Doctor Is Shot During Dispute Aboard a Bus | False | By Michael Cooper | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/world/conflict-balkans-overview-3-enemies-agree-serbian-state-part-bosnia.html | CONFLICT IN THE BALKANS: THE OVERVIEW; 3 ENEMIES AGREE TO SERBIAN STATE AS PART OF BOSNIA | False | By Chris Hedges | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/north-west-co-reports-earnings-for-2d-qtr-to-jul-29.html | North West Co. reports earnings for 2d qtr to Jul 29 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/baseball-mets-get-what-they-need-from-jones.html | BASEBALL; Mets Get What They Need From Jones | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/chronicle-124795.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/new-jersey-daily-briefing-public-defender-raises-rate.html | NEW JERSEY DAILY BRIEFING; Public Defender Raises Rate | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/key-rates-737195.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/chronicle-329095.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/china-resources-reports-earnings-for-2d-qtr-to-jun-30.html | China Resources reports earnings for 2d qtr to Jun 30 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/the-thorn-in-donnelley-s-side-he-s-a-rival-and-a-shareholder-and-he-s-persistent.html | The Thorn in Donnelley's Side; He's a Rival and a Shareholder. And He's Persistent. | False | By Barnaby J. Feder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/us-open-95-tennis-as-only-she-can-see-it-a-blind-fan-turns-sounds-of.html | U.S. OPEN 95: Tennis as Only She Can See It; A Blind Fan Turns Sounds of the Court Into Vision of the Game | False | By Barry Lorge | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/us/inside-207895.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/IHT-1945jewish-renewal-in-our-pages100-75-and-50-years-ago.html | 1945: Jewish Renewal : IN OUR PAGES; 100, 75, AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/company-news-abbott-laboratories-plans-share-buyback.html | COMPANY NEWS; ABBOTT LABORATORIES PLANS SHARE BUYBACK | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/your-money/IHT-beat-the-competition-and-buy-the-index.html | Beat the Competition and Buy the Index | False | By Rupert Bruce, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/us/informer-says-siege-figure-offered-to-to-sell-him-illegal-guns.html | Informer Says Siege Figure Offered to to Sell Him Illegal Guns | False | By David Johnston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/us/california-court-overturns-ruling-in-simpson-trial.html | CALIFORNIA COURT OVERTURNS RULING IN SIMPSON TRIAL | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/gay-and-in-the-gop.html | Gay and In the G.O.P. | False | By Richard Tafel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/arts/bridge-265095.html | Bridge | False | By Alan Truscott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/oshawa-group-reports-earnings-for-2d-qtr-to-aug-12.html | Oshawa Group reports earnings for 2d qtr to Aug 12 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/arts/pop-review-sisters-sisters-there-were-never.html | POP REVIEW; Sisters, Sisters, There Were Never. . . | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/canadian-oil-investment.html | Canadian Oil Investment | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/us/politicians-woo-christian-group.html | POLITICIANS WOO CHRISTIAN GROUP | False | By Richard L. Berke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/us/diaries-sex-attracts-agents.html | Diaries' Sex Attracts Agents | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/chinas-power-to-harm-the-planet.html | China's Power to Harm the Planet | False | By Elizabeth Economy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/pray-in-school-pray-to-whom.html | Pray in School? Pray to Whom? | False | By Kathleen Horan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/observer-waves-of-the-future.html | Observer; Waves Of the Future | False | By Russell Baker | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/american-banknote-deal.html | American Banknote Deal | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/in-tense-hotel-standoff-refrigerator-is-the-only-victim.html | In Tense Hotel Standoff, Refrigerator Is the Only Victim | False | By Douglas Martin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/sports-of-the-times-there-is-no-i-in-team.html | Sports of The Times; There Is No 'I' In Team | False | By William C. Rhoden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/world/israel-and-plo-deadlocked-on-how-to-protect-settlers.html | Israel and P.L.O. Deadlocked on How to Protect Settlers | False | By Serge Schmemann | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/us/packwood-to-leave-in-3-weeks-as-dole-fails-to-buy-more-time.html | Packwood to Leave in 3 Weeks As Dole Fails to Buy More Time | False | By Katharine Q. Seelye | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/us/packwood-is-leaving-as-a-pariah-in-his-state.html | Packwood Is Leaving As a Pariah In His State | False | By Timothy Egan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/c-corrections-306695.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/football-giants-notebook-there-s-no-difference-in-collins.html | FOOTBALL: GIANTS NOTEBOOK; There's No Difference In Collins | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/metro-digest-253195.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/shots-kill-man-and-wound-6-in-brooklyn.html | Shots Kill Man And Wound 6 In Brooklyn | False | By Dennis Hevesi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/world/at-un-women-s-meeting-an-outbreak-of-harmony.html | At U.N. Women's Meeting, An Outbreak of Harmony | False | By Patrick E. Tyler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/a-second-arrest-in-a-park-shooting.html | A Second Arrest In a Park Shooting | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/your-money/IHT-briefcase-deutsche-bank-offers-money-market-opportunity.html | BRIEFCASE : Deutsche Bank Offers Money Market Opportunity | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/forest-city-enterprises-inc-fceaa-reports-earnings-for-2d-qtr-to-jul-31.html | Forest City Enterprises Inc. (FCEA,A) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/us/governor-wants-to-cut-california-taxes-by-15.html | Governor Wants to Cut California Taxes by 15% | False | By B. Drummond Ayres Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/c-corrections-313495.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/new-jersey-daily-briefing-september-beachgoers-beware.html | NEW JERSEY DAILY BRIEFING; September Beachgoers, Beware | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/worldbusiness/IHT-economic-scene-its-a-lack-of-competition-sweden.html | ECONOMIC SCENE: It's a Lack of Competition, Sweden | False | By Erik Ipsen, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/new-jersey-daily-briefing-employees-are-out-of-the-game.html | NEW JERSEY DAILY BRIEFING; Employees Are Out of the Game | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/international-briefs-belgian-bank-stake.html | International Briefs; Belgian Bank Stake | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/obituaries/raymond-koontz-diebold-s-chief-83.html | Raymond Koontz, Diebold's Chief, 83 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/us-open-95-seles-and-graf-will-keep-their-date-with-destiny.html | U.S. OPEN '95; Seles and Graf Will Keep Their Date With Destiny | False | By Robin Finn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/the-outline-of-a-bosnia-peace.html | The Outline of a Bosnia Peace | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/IHT-american-topics-93965029300.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/company-news-rock-bottom-restaurants-shares-decline-28.html | COMPANY NEWS; ROCK BOTTOM RESTAURANTS SHARES DECLINE 28% | False | Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/IHT-american-topics-look-who-watches-the-cows-until-the-farmer-comes-home.html | AMERICAN TOPICS : Look Who Watches the Cows Until the Farmer Comes Home | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/smoky-blaze-forces-3000-from-building.html | Smoky Blaze Forces 3,000 From Building | False | By Robert D. McFadden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/IHT-test-blasts-seem-unlikely-to-harm-trade-and-could-tighten-frenchgerman.html | Test Blasts Seem Unlikely to Harm Trade And Could Tighten French-German Links: Paris Discounts Backlash | False | By Joseph Fitchett, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/police-officer-is-indicted-in-a-death-in-jersey-city.html | Police Officer Is Indicted In a Death In Jersey City | False | By Andy Newman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/your-money/IHT-will-success-smell-sweet-for-funds.html | Will Success Smell Sweet For Funds? | False | By M.b., International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/us/new-senate-push-on-welfare-revives-tensions-in-both-parties.html | New Senate Push on Welfare Revives Tensions in Both Parties | False | By Robin Toner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/world/in-a-new-attack-against-nato-yeltsin-talks-of-a-conflagration-of-war.html | In a New Attack Against NATO, Yeltsin Talks of a 'Conflagration of War' | False | By Steven Erlanger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/movies/film-review-the-kids-want-to-help-no-good-can-come-of-it.html | FILM REVIEW; The Kids Want to Help. No Good Can Come of It. | False | By Janet Maslin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/world/asian-gas-exporters-try-to-bypass-russia.html | Asian Gas Exporters Try to Bypass Russia | False | By Steve Levine | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/ltx-corp-reports-earnings-for-qtr-to-jul-31.html | LTX Corp. reports earnings for Qtr to Jul 31 | False | | | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/world/conflict-in-the-balkans-what-price-peace.html | CONFLICT IN THE BALKANS; What Price Peace? | False | By Elaine Sciolino | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/intense-negotiations-over-rockefeller-center-plan.html | Intense Negotiations Over Rockefeller Center Plan | False | By Stephanie Strom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/your-money/IHT-activist-managers-make-waves-and-changes.html | Activist Managers Make Waves â€š,Ä® and Changes | False | By Aline Sullivan, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/us/a-career-recalled.html | A Career Recalled | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/world/port-au-prince-journal-haiti-task-force-battling-for-women-s-rights.html | Port-au-Prince Journal; Haiti Task Force, Battling for Women's Rights | False | By Garry Pierre-Pierre | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/sports-people-hockey-devils-face-deadline-for-lease-agreement.html | SPORTS PEOPLE: HOCKEY; Devils Face Deadline for Lease Agreement | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/new-jersey-daily-briefing-forum-on-shrinking-government.html | NEW JERSEY DAILY BRIEFING; Forum on Shrinking Government | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/new-jersey-daily-briefing-an-appeal-to-conserve-water.html | NEW JERSEY DAILY BRIEFING; An Appeal to Conserve Water | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/us/ethics-panel-queries-gramm-over-packwood-diary-entry.html | Ethics Panel Queries Gramm Over Packwood Diary Entry | False | By Stephen Labaton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/IHT-1920airborne-mail-in-our-pages100-75-and-50-years-ago.html | 1920:Airborne Mail : IN OUR PAGES:100, 75, AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/international-business-japan-s-rate-cut-provides-a-windfall-to-bail-out-banks.html | INTERNATIONAL BUSINESS; Japan's Rate Cut Provides a Windfall to Bail Out Banks | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/l-ira-not-britain-holds-up-peace-talks-079895.html | I.R.A., Not Britain, Holds Up Peace Talks | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/new-jersey-daily-briefing-no-assault-weapons-registered.html | NEW JERSEY DAILY BRIEFING; No Assault Weapons Registered | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/arts/pop-review-more-rhythm-than-tune.html | POP REVIEW; More Rhythm Than Tune | False | By Neil Strauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/your-money/IHT-briefcase-fund-tips-that-glow-in-the-dark.html | BRIEFCASE : Fund Tips That Glow in the Dark | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/arts/critic-s-notebook-when-the-stars-of-pop-plug-away.html | CRITIC'S NOTEBOOK; When the Stars of Pop Plug Away | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/chronicle-330495.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/IHT-ailing-woods-unsure-for-walker-cup.html | Ailing Woods Unsure for Walker Cup | False | By Ian Thomsen, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/results-plus-870095.html | RESULTS PLUS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/us/government-urges-judge-in-bombing-to-step-aside.html | Government Urges Judge in Bombing to Step Aside | False | By Stephen Labaton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/sports-people-hockey-if-yashin-is-available-isles-are-interested.html | SPORTS PEOPLE: HOCKEY; If Yashin Is Available, Isles Are Interested | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/civil-court-choices.html | Civil Court Choices | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/rex-stores-corp-rscn-reports-earnings-for-2d-qtr-to-jul-31.html | Rex Stores Corp.(RSC,N) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/jlg-industries-inc-jlginnm-reports-earnings-for-qtr-to-jul-31.html | JLG Industries Inc. (JLGI,NNM) reports earnings for Qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/c-corrections-312695.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/l-math-test-scores-are-a-positive-sign-080195.html | Math Test Scores Are a Positive Sign | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/your-money/IHT-do-highcost-funds-deliver-value-for-money.html | Do High-Cost Funds Deliver Value for Money? | False | By Iain Jenkins, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/sports/football-cowboys-move-to-front-in-the-race-for-sanders.html | FOOTBALL; Cowboys Move to Front In the Race for Sanders | False | By Timothy W. Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/l-new-vietnam-plaque-078095.html | New Vietnam Plaque | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/obituaries/ricardo-sanchez-54-poet-who-voiced-chicano-anger-dies.html | Ricardo Sanchez, 54, Poet Who Voiced Chicano Anger, Dies | False | By Robert Mcg. Thomas Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/your-money/IHT-a-short-guide-to-picking-winners-inmutualfund-race.html | A Short Guide to Picking Winners inMutual-Fund Race | False | By Iain Jenkins, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/l-casting-jane-austen-082895.html | Casting Jane Austen | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/business-digest-169195.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/laurentian-bank-reports-earnings-for-3rd-qtr-to-jul-31.html | Laurentian Bank reports earnings for 3rd qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/obituaries/david-farrar-87-british-actor-who-made-villains-a-specialty.html | David Farrar, 87, British Actor Who Made Villains a Specialty | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/your-money/IHT-when-biggest-means-best.html | When Biggest Means Best | False | By Conrad De Aenlle, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/business/losing-count-of-the-compromises-in-orange-county.html | Losing Count of the Compromises in Orange County | False | By James Sterngold | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/grand-jury-urges-punishment-for-officers-in-times-sq-case.html | Grand Jury Urges Punishment For Officers in Times Sq. Case | False | By George James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/opinion/IHT-even-after-the-cold-war-the-east-needs-western-radio.html | Even After the Cold War, the East Needs Western Radio | False | By John J. Maresca, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/no-headline-264795.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-09 | 1995-09-09 | https://www.nytimes.com/1995/09/09/nyregion/port-authority-to-lay-off-300-more-workers.html | Port Authority to Lay Off 300 More Workers | False | By Clifford J. Levy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/earning-it-when-benefit-packages-clash.html | EARNING IT; When Benefit Packages Clash | False | By Claudia H. Deutsch | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/mutual-funds-funds-watch-fidelity-tinkers-with-charity-fund.html | MUTUAL FUNDS; FUNDS WATCH; Fidelity Tinkers With Charity Fund | False | BY Carole Gould | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/abortion-debate-goes-on-loudly.html | Abortion Debate Goes On, Loudly | False | By Linda Spear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-district-26-red-ink-drying-schools-are-back-struggling.html | NEIGHBORHOOD REPORT: DISTRICT 26; The Red Ink Is Drying, and the Schools Are Back. And Struggling. | False | By David M. Herszenhorn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/world/china-defends-record.html | China Defends Record | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-sarah-w-stearns-christopher-fey.html | WEDDINGS; Sarah W. Stearns, Christopher Fey | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-mimi-zlatkowski-and-ben-lipitz.html | WEDDINGS; Mimi Zlatkowski and Ben Lipitz | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/sept-3-9-gay-republicans-dole-with-eyes-right-riles-an-early-supporter.html | Sept. 3-9: Gay Republicans; Dole, With Eyes Right, Riles an Early Supporter | False | By Richard L. Berke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with-less-516795.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Schools Learn to Live with Less | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-rebecca-lubove-gary-lee-sender.html | WEDDINGS; Rebecca Lubove, Gary Lee Sender | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-new-season-dance-an-older-wiser-bad-boy-of-dance.html | THE NEW SEASON/DANCE; An Older, Wiser Bad Boy of Dance | False | By Michael Cunningham | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-nonfiction-mahler-resurrected.html | BOOKS IN BRIEF: NONFICTION; Mahler Resurrected | False | By James R. Oestreich | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/sept-3-9-talk-bomb-talk-a-glimmer-of-hope-for-a-way-to-end-the-bosnian-war.html | Sept. 3-9: Talk, Bomb, Talk; A Glimmer of Hope For a Way to End The Bosnian War | False | By Roger Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/home-clinic-soldering-can-be-within-range-of-average-doityourselfer.html | HOME CLINIC; Soldering Can Be Within Range of Average Do-It-Yourselfer | False | By Edward R. Lipinski | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/quick-bite-red-bank-eggs-benedict-worth-slowing-down-for.html | QUICK BITE/Red Bank; Eggs Benedict Worth Slowing Down For | False | By Joe Brescia | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/us/c-corrections-461096.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/obituaries/gladys-dorman-education-panelist-and-lawyer-84.html | Gladys Dorman, Education Panelist And Lawyer, 84 | False | By Robert Mcg. Thomas Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-dance.html | THE ANNOTATED CALENDAR; DANCE | False | By Jennifer Dunning | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/blood-and-thunder-in-concord.html | Blood and Thunder in Concord | False | By Stephen King | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-nancy-kerrigan-jerry-l-solomon.html | WEDDINGS; Nancy Kerrigan, Jerry L. Solomon | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/streetscapes-27-west-67th-street-an-artists-co-op-put-up-for-art-s-sake.html | Streetscapes: 27 West 67th Street; An Artists' Co-op, Put Up for Art's Sake | False | By Christopher Gray | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/l-the-trouble-with-wilderness-614595.html | THE TROUBLE WITH WILDERNESS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-ms-tannenbaum-mr-nussbaum.html | WEDDINGS; Ms. Tannenbaum, Mr. Nussbaum | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/baseball-thompson-s-homer-is-doubly-timely.html | BASEBALL; Thompson's Homer Is Doubly Timely | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/style-the-new-world-order.html | STYLE; The New World Order | False | By Holly Brubach | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/new-season-home-entertainment-it-took-almost-forever-but-bell-finally-tolls.html | THE NEW SEASON/HOME ENTERTAINMENT; It Took Almost Forever, but the Bell Finally Tolls | False | By Peter M. Nichols | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/secret-shame.html | Secret Shame | False | By Michael Shapiro | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/evening-hours-a-night-at-the-opera.html | EVENING HOURS; A Night at the Opera | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-tribeca-sunset-view-is-blocked-so-cafe-is-too.html | NEIGHBORHOOD REPORT: TRIBECA; Sunset View Is Blocked, So Cafe Is, Too | False | By Andrew Jacobs | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/duck-do-nothing-or-swat-accurately.html | Duck, Do Nothing -- Or Swat Accurately | False | By Peggy McCarthy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-district-30-red-ink-drying-schools-are-back-struggling.html | NEIGHBORHOOD REPORT: DISTRICT 30; The Red Ink Is Drying, and the Schools Are Back. And Struggling. | False | By David M. Herszenhorn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/in-person-county-government-gets-a-personal-trainer.html | IN PERSON; County Government Gets a Personal Trainer | False | By Andy Newman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/world/beijing-says-women-have-it-better-in-china-than-in-us.html | Beijing Says Women Have It Better in China Than in U.S. | False | By Seth Faison | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Jeffery Scheuer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/diary-042395.html | DIARY | False | By Hubert B. Herring | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/a-vulture-looks-skyward.html | A 'Vulture' Looks Skyward | False | By Stephanie Strom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/college-football-heat-and-fsu-depth-too-much-for-clemson.html | COLLEGE FOOTBALL; Heat and F.S.U. Depth Too Much for Clemson | False | By Charlie Nobles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/l-the-man-inside-bill-clinton-s-foreign-policy-609995.html | THE MAN INSIDE BILL CLINTON'S FOREIGN POLICY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/e-mail.html | E-Mail | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/if-he-only-had-a-brain.html | If He Only Had a Brain | False | By Robert Plunket | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/no-headline-467095.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-zoe-schneider-and-phillip-caplan.html | WEDDINGS; Zoe Schneider and Phillip Caplan | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/now-that-the-children-are-gone-author-finds-the-writing-picks-up.html | Now That the Children Are Gone, Author Finds the Writing Picks Up | False | By Ann Costello | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/trotsky-s-bronx-headquarters-and-other-new-york-arcana.html | Trotsky's Bronx Headquarters And Other New York Arcana | False | By Sam Roberts | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/2131-reasons-why-ah-forget-it.html | 2,131 Reasons Why . . . Ah, Forget It | False | By Robert Lipsyte | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/backtalk-sunday-the-rabbi-roots-for-the-jets.html | BACKTALK; Sunday, the Rabbi Roots for the Jets | False | By Gerald L. Zelizer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/investing-it-a-longtime-stock-watcher-says-it-s-not-over-yet.html | INVESTING IT; A Longtime Stock Watcher Says It's Not Over Yet | False | By Floyd Norris | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-s-k-rimmer-w-h-cannell.html | WEDDINGS; S. K. Rimmer, W. H. Cannell | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/obituaries/robert-c-ode-79-ex-hostage-who-was-oldest-held-in-iran.html | Robert C. Ode, 79, Ex-Hostage Who Was Oldest Held in Iran | False | By Robert Mcg. Thomas Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/world/look-cars-rare-species-sighted-in-laos.html | Look, Cars! Rare Species Sighted in Laos | False | By Henry Kamm | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-irma-bensinger-alexander-ross.html | WEDDINGS; Irma Bensinger, Alexander Ross | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-jocelyn-a-awad-randall-b-evans.html | WEDDINGS; Jocelyn A. Awad, Randall B. Evans | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/the-great-outdoors-beyond-brown-grass-nature-withers-in-drought.html | THE GREAT OUTDOORS; Beyond Brown Grass, Nature Withers in Drought | False | By Robert Hanley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/finding-the-vikings-at-home.html | Finding The Vikings At Home | False | By Malabar Hornblower | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/your-home-increases-in-co-op-rents.html | YOUR HOME; Increases In Co-op Rents | False | By Jay Romano | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/schools-a-teaching-experiment-from-the-1970-s-may-hold-lessons-for-the-future.html | SCHOOLS; A Teaching Experiment From the 1970's May Hold Lessons for the Future | False | By Abby Goodnough | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/archives/jekyll-and-hyde-man-of-the-moment.html | Jekyll and Hyde: Man of the Moment | True | By Jim Koch | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-villages-east-and-west-marijuana-cure-rx-for-arrest.html | NEIGHBORHOOD REPORT: VILLAGES, EAST AND WEST; Marijuana Cure: Rx for Arrest | False | By Davidson Goldin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-new-seasonclassical-music-a-beethoven-season-like-last-season-the.html | THE NEW SEASON/CLASSICAL MUSIC; A Beethoven Season? Like Last Season, The One Before . . . | False | By Richard Taruskin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/the-monument-glut.html | The Monument Glut | False | By James Reston Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/travel-advisory-hotel-40-winks-in-a-firehouse.html | TRAVEL ADVISORY: HOTEL; 40 Winks in a Firehouse | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/lonsome-dove-the-prequel.html | 'Lonsome Dove': The Prequel | False | By Thomas Flanagan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/public-interest-brooklyn-community-board-meetings.html | PUBLIC INTEREST; Brooklyn Community Board Meetings | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/opinion/campaign-english-from-senator-dole.html | Campaign English From Senator Dole | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-television.html | THE ANNOTATED CALENDAR; TELEVISION | False | By Bill Carter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with-less-517595.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Schools Learn to Live with Less | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/tv/spotlight-their-finest-hour.html | SPOTLIGHT; Their Finest Hour | False | By Howard Thompson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-nancy-m-juda-michael-kaufman.html | WEDDINGS; Nancy M. Juda, Michael Kaufman | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/archives/here-now-a-650-bargain-in-bespoke-footwear.html | HERE NOW; A $650 Bargain In Bespoke Footwear | True | By Rene Chun | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/votes-in-congress-949395.html | Votes in Congress | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/the-world-the-second-sex-in-the-third-world.html | THE WORLD; The Second Sex in the Third World | False | By Barbara Crossette | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/ah-the-rediscovered-romance-of-the-covered-bridge.html | Ah, the Rediscovered Romance of the Covered Bridge | False | By Jackie Fitzpatrick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/seeking-atm-style-probation-system.html | Seeking A.T.M.-Style Probation System | False | By Jonathan P. Hicks | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-flushing-suit-fights-station-renovation.html | NEIGHBORHOOD REPORT: FLUSHING; Suit Fights Station Renovation | False | By David M. Herszenhorn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-douglaston-ties-that-bind-jury-dut.html | NEIGHBORHOOD REPORT: DOUGLASTON; Ties That Bind: Jury Dut | False | By Lisa Beth Pulitzer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/in-brief.html | IN BRIEF | False | By Abby Goodnough | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/l-setting-record-straight-the-original-bombalurina-527295.html | Setting Record Straight: The Original Bombalurina | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/results-plus-995795.html | RESULTS PLUS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/traval-advisory-a-secret-cold-war-bunker-sees-the-light.html | TRAVAL ADVISORY; A Secret Cold War Bunker Sees the Light | False | By Stephen Kinzer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-robert-a-friedman-jill-h-kingsly.html | WEDDINGS; Robert A. Friedman, Jill H. Kingsly | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/on-the-towns-art-review-subtle-changes-in-a-garden-of-perennials.html | ON THE TOWNS: ART REVIEW; Subtle Changes in a Garden of Perennials | False | By Vivien Raynor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-gary-g-brandt-jennifer-e-baron.html | WEDDINGS; Gary G. Brandt, Jennifer E. Baron | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/life-after-dark-plain-and-fancy.html | Life After Dark, Plain And Fancy | False | By William E. Schmidt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/best-sellers-september-10-1995.html | BEST SELLERS: September 10, 1995 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/practical-traveler-booking-a-trip-on-the-internet.html | PRACTICAL TRAVELER; Booking a Trip On the Internet | False | By Walter Baranger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/a-painters-eye-for-the-states-landscape.html | A Painter's Eye for the State's Landscape | False | By Bess Liebenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-deborah-beckmann-jacob-kotzubei.html | WEDDINGS; Deborah Beckmann, Jacob Kotzubei | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-BROOKLYN-up-close-schools-bind-more-pupils-less-money.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Schools' Bind: More Pupils, Less Money | False | By Michael Cooper | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/outdoors-the-charm-and-challenge-of-pursuing-pond-trout.html | OUTDOORS; The Charm and Challenge of Pursuing Pond Trout | False | By Pete Bodo | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/us-open-95-graf-shakes-seles-awake-from-a-glorious-dream.html | U.S. OPEN '95; Graf Shakes Seles Awake From a Glorious Dream | False | By Robin Finn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-new-season-pop-music-returning-to-the-sound-of-those-golden-years.html | THE NEW SEASON/POP MUSIC; Returning To the Sound Of Those Golden Years | False | By Rick Moody | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/world/chemical-treaty-appears-on-hold-in-the-senate.html | Chemical Treaty Appears on Hold in the Senate | False | By Barbara Crossette | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/cuttings-finding-out-what-plants-can-handle-a-drought.html | CUTTINGS; Finding Out What Plants Can Handle a Drought | False | By Anne Raver | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/opinion/raking-it-in.html | Raking It In | False | By Peter Alson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-elisabeth-malkin-eduardo-garcia.html | WEDDINGS; Elisabeth Malkin, Eduardo Garcia | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-fiction-625195.html | BOOKS IN BRIEF: FICTION | False | By Wendy Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/voices-viewpoint-a-case-for-courting-young-directors.html | VOICES: VIEWPOINT; A Case for Courting Young Directors | False | By James M. Citrin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/spending-it-charting-a-course-for-a-couples-financial-union.html | SPENDING IT; Charting a Course for a Couple's Financial Union | False | By Leah Beth Ward | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/tv/spotlight-and-the-blue-horizon.html | SPOTLIGHT; And the Blue Horizon | False | By Caitlin Lovinger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/love-s-bodies.html | Love's Bodies | False | By Susan Bolotin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-adina-lewis-lawrence-garbuz.html | WEDDINGS; Adina Lewis, Lawrence Garbuz | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/housing-the-seawolf-rivers-role-debated.html | Housing the Seawolf: River's Role Debated | False | By Melinda Tuhus | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-MANHATTAN-up-close-schools-learn-to-live-with-less-508695.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Schools Learn to Live with Less | False | By Monte Williams | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/l-music-in-wartime-a-grim-oversight-583195.html | MUSIC IN WARTIME; A Grim Oversight | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-caryn-j-carton-robert-moskowitz.html | WEDDINGS; Caryn J. Carton, Robert Moskowitz | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/farmers-club-explores-new-reasons-to-exist.html | Farmers Club Explores New Reasons to Exist | False | By Anne C. Fullam | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-dennison-t-veru-stavra-n-romas.html | WEDDINGS; Dennison T. Veru, Stavra N. Romas | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/opinion/foreign-affairs-my-fellow-immigrants.html | Foreign Affairs; My Fellow Immigrants | False | By Thomas L. Friedman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/travel-advisory-correspondent-s-report-disasters-dollar-affect-tokyo-tourism.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Disasters and the Dollar Affect Tokyo Tourism | False | By Sheryl Wudunn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/dining-out-quiet-weekend-spot-in-litchfield-county.html | DINING OUT; Quiet Weekend Spot in Litchfield County | False | By Patricia Brooks | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-susan-l-clough-eric-a-brock.html | WEDDINGS; Susan L. Clough, Eric A. Brock | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/l-poetry-for-children-570095.html | Poetry for Children | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-martha-mcguinness-david-williams.html | WEDDINGS; Martha McGuinness, David Williams | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/temporary-work-finds-a-permanent-niche.html | Temporary Work Finds a Permanent Niche | False | By Penny Singer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-azita-gorton-robert-silvershein.html | WEDDINGS; Azita Gorton, Robert Silvershein | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/evening-hours-every-dog-has-his-day.html | EVENING HOURS; Every Dog Has His Day | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/the-child-who-wasn-t-there.html | The Child Who Wasn't There | False | By Walter Kendrick | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/l-the-man-inside-bill-clinton-s-foreign-policy-607295.html | THE MAN INSIDE BILL CLINTON'S FOREIGN POLICY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/investing-it-making-it-harder-for-investors-to-sue.html | INVESTING IT; Making It Harder For Investors to Sue | False | By Diana B. Henriques | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/tv/spotlight-talking-with.html | SPOTLIGHT; Talking With... | False | By Rahadyan Sastrowardoyo | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/c-corrections-511695.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/college-football-army-back-rushes-out-of-the-gate-quickly.html | COLLEGE FOOTBALL; Army Back Rushes Out Of the Gate Quickly | False | By William N. Wallace | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-abigail-g-coe-michael-flanagan.html | WEDDINGS; Abigail G. Coe, Michael Flanagan | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/volunteers-pitch-in-at-state-parks.html | Volunteers Pitch In at State Parks | False | By Carolyn Battista | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/l-3-branches-work-together-to-make-the-criminals-pay-352595.html | 3 Branches Work Together To Make the Criminals Pay | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-kathryn-s-mack-andy-anderson.html | WEDDINGS; Kathryn S. Mack, Andy Anderson | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/l-the-man-inside-bill-clinton-s-foreign-policy-608095.html | THE MAN INSIDE BILL CLINTON'S FOREIGN POLICY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/travel-advisory-train-biking-across-the-channel.html | TRAVEL ADVISORY: TRAIN; Biking Across the Channel | False | By Joseph Siano | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/ideas-trends-the-decline-of-the-nice-guy-quotient.html | IDEAS & TRENDS; The Decline of the Nice-Guy Quotient | False | By Daniel Goleman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/movies/l-popular-culture-true-entertainment-586695.html | POPULAR CULTURE; True Entertainment | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/the-nation-a-running-man-turns-to-golf.html | THE NATION; A Running Man Turns To Golf | False | By Alison Mitchell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/travel-advisory-a-country-house-opens-in-yorkshire.html | TRAVEL ADVISORY; A Country House Opens in Yorkshire | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-district-24-red-ink-drying-schools-are-back-struggling.html | NEIGHBORHOOD REPORT: DISTRICT 24; The Red Ink Is Drying, and the Schools Are Back. And Struggling. | False | By Andrew Jacobs | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/dining-out-classic-bistro-cooking-in-chappaqua.html | DINING OUT; Classic Bistro Cooking in Chappaqua | False | By M. H. Reed | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/in-the-region-long-island-coops-priced-to-accommodate-older.html | In the Region: Long Island; Co-ops Priced to Accommodate Older Residents | False | By Diana Shaman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Schools Learn to Live with Less | False | By Jennifer Kingson-Bloom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/postings-it-s-now-four-row-east-68th-street-foreign-relations-council-adds.html | POSTINGS: It's Now Four in a Row on East 68th Street; Foreign Relations Council Adds a Building | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/the-world-detonation-in-the-french-pacific.html | THE WORLD; Detonation in the French Pacific | False | By Philip Shenon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/commercial-property-government-leases-when-albany-pulls-the-plug-on-the-rent.html | Commercial Property: Government Leases; When Albany Pulls the Plug on the Rent | False | By Claudia H. Deutsch | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/college-football-rutgers-surrenders-7-turnovers-and-game.html | COLLEGE FOOTBALL; Rutgers Surrenders 7 Turnovers and Game | False | By Barry Jacobs | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/south-of-kilimanjaro.html | South of Kilimanjaro | False | By Tony Eprile | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-public-interest-council-vote.html | NEIGHBORHOOD REPORT: PUBLIC INTEREST; Council Vote | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/if-youre-thinking-of-living-in-mineola-a-county-seat-thats-quite.html | If You're Thinking of Living In: Mineola; A County Seat That's Quite Comfortable | False | By Vivien Kellerman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/us/in-chicago-a-homeless-man-gains-currency-in-death.html | In Chicago, a Homeless Man Gains Currency in Death | False | By Don Terry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-photography.html | THE ANNOTATED CALENDAR; PHOTOGRAPHY | False | By Vicki Goldberg | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/the-nation-why-liberalism-isn-t-allowed-to-die.html | THE NATION; Why Liberalism Isn't Allowed to Die | False | By Michael Wines | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/of-mice-and-men.html | Of Mice and Men | False | By Karen Karbo | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/on-the-map-in-monmouth-county-abandoned-rails-become-a-trail.html | ON THE MAP; In Monmouth County, Abandoned Rails Become a Trail | False | By Christina Johnson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/a-factory-s-history-iron-then-matzoh-now-beer.html | A Factory's History: Iron, Then Matzoh, Now Beer | False | By Peter Slatin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-brooklyn-schools-up-close-doing-more-with-less-school-buses.html | NEIGHBORHOOD REPORT: BROOKLYN SCHOOLS UP CLOSE; Doing More With Less: School Buses, Too | False | By Andrew Jacobs | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/the-curse-of-hyde-park.html | The Curse of Hyde Park | False | By Joe Queenan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/opinion/l-us-has-evolved-beyond-tribal-conflicts-529995.html | U.S. Has Evolved Beyond Tribal Conflicts | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/world/global-warming-experts-call-human-role-likely.html | Global Warming Experts Call Human Role Likely | False | By William K. Stevens | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/school-task-no-1-find-more-room.html | School Task No. 1: Find More Room | False | By Merri Rosenberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/sabbaths-theater.html | 'Sabbath's Theater' | False | Review by William H. Pritchard | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/appeals-court-backs-vassar-in-scientist-s-tenure-dispute.html | Appeals Court Backs Vassar In Scientist's Tenure Dispute | False | By James C. McKinley Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/connecticut-qa-stuart-greenbaum-troubled-children-no-room-at-the.html | Connecticut Q&A.; Stuart Greenbaum; Troubled Children, No Room at the Hospital | False | By Stephanie Glass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/volunteers-to-take-on-cleaning-up-the-coast.html | Volunteers to Take On Cleaning Up the Coast | False | By Penny Singer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/art-beautiful-people-some-powerful-ones-too.html | ART; Beautiful People; Some Powerful Ones, Too | False | By William Zimmer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-nonfiction-573495.html | BOOKS IN BRIEF: NONFICTION | False | By Bruno Maddox | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/encounters-long-after-65-still-fighting-to-overcome.html | ENCOUNTERS; Long After '65, Still Fighting to Overcome | False | By Erika Duncan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/in-the-region-new-jersey-even-nongolfers-finding-courses-an.html | In the Region: New Jersey; Even Non-Golfers Finding Courses an Attraction | False | By Rachelle Garbarine | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/playing-in-the-neighborhood-356295.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/c-corrections-500095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/archives/thing-for-95-cents-a-paperback-in-your-pocket.html | THING; For 95 Cents, a Paperback in Your Pocket | True | BY Rene Chun | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-kathleen-gilmore-david-brooks.html | WEDDINGS; Kathleen Gilmore, David Brooks | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/l-agency-offers-the-poor-more-than-just-sandwiches-526495.html | Agency Offers the Poor More Than Just Sandwiches | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/earning-it-minding-your-business-invented-a-gadget-dont-quit-your.html | EARNING IT: MINDING YOUR BUSINESS; Invented a Gadget? Don't Quit Your Job | False | By Laura Pedersen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/sept-3-9-now-you-see-it-now-you-don-t.html | Sept. 3-9; Now You See It, Now You Don't | False | By Gina Kolata | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/q-and-a-392795.html | Q AND A | False | By Terence Neilan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/gardening-drought-where-help-is-needed-where-not.html | GARDENING; Drought: Where Help Is Needed, Where Not | False | By Joan Lee Faust | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-midtown-businesses-beware-phone-repairman-might-be-phony.html | NEIGHBORHOOD REPORT: MIDTOWN; Businesses Beware: Phone Repairman Might Be Phony | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/market-timing.html | MARKET TIMING | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-ann-ellinghaus-christopher-hackett.html | WEDDINGS; Ann Ellinghaus, Christopher Hackett | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-nonfiction-572695.html | BOOKS IN BRIEF; NONFICTION | False | By David Walton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/movies/l-popular-culture-full-disclosure-587495.html | POPULAR CULTURE; Full Disclosure | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-district-28-the-red-ink-is-drying-and-the.html | NEIGHBORHOOD REPORT: DISTRICT 28; The Red Ink Is Drying, and the Schools Are Back. And Struggling. | False | By Mark Francis Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-leslie-morgan-perry-steiner.html | WEDDINGS; Leslie Morgan, Perry Steiner | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/us/clinton-prods-senate-on-the-welfare-overhaul.html | Clinton Prods Senate on the Welfare Overhaul | False | By Alison Mitchell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/in-the-kitchen-summer-s-flavor-and-its-variety.html | IN THE KITCHEN; Summer's Flavor, And Its Variety | False | By Moira Hodgson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/tv/signoff-jazz-from-stride-to-blues-and-beyond.html | SIGNOFF; Jazz From Stride to Blues and Beyond | False | By Fletcher Roberts | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/librarians-tactics-have-children-reading.html | Librarians' Tactics Have Children Reading | False | By Barbara Hall | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/us/in-book-powell-says-a-3d-party-may-be-needed.html | In Book, Powell Says a 3d Party May Be Needed | False | By R. W. Apple Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-cassandra-tribble-claude-johnson.html | WEDDINGS; Cassandra Tribble, Claude Johnson | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-starr-collins-minturn-osborne.html | WEDDINGS; Starr Collins, Minturn Osborne | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-rebecca-oreskes-bradley-c-ray.html | WEDDINGS; Rebecca Oreskes, Bradley C. Ray | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-ms-rosenberger-and-mr-jacott.html | WEDDINGS; Ms. Rosenberger and Mr. Jacott | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/topics-road-rail-waterfront-20-mile-trolley-chugs-closer-reality.html | NEWS AND TOPICS: ROAD AND RAIL; On the Waterfront, a 20-Mile Trolley Chugs Closer to Reality | False | By David W. Chen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-amy-r-singer-richard-l-einhorn.html | WEDDINGS; Amy R. Singer, Richard L. Einhorn | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/also-inside-392995.html | ALSO INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-brooklyn-schools-up-close-bookkeeping-bottom-line-balancing.html | NEIGHBORHOOD REPORT: BROOKLYN SCHOOLS UP CLOSE -- BOOKKEEPING; The Bottom Line: A Balancing Act | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-new-seasonarchitecture-a-skyscrapertall-task-for-new-york.html | THE NEW SEASON/ARCHITECTURE; A Skyscraper-Tall Task for New York | False | By Robert A. M. Stern | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/adrift-in-amsterdam.html | Adrift in Amsterdam | False | By Rand Richards Cooper | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/new-seasonaudio-sound-enters-a-new-frontier.html | NEW SEASON/AUDIO; Sound Enters a New Frontier | False | By Lawrence B. Johnson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-flushing-suit-fights-main-st-station-renovation.html | NEIGHBORHOOD REPORT: FLUSHING; Suit Fights Main St. Station Renovation | False | By David M. Herszenhorn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/taking-a-head-count-in-the-hamptons-it-s-tricky.html | Taking a Head Count? In the Hamptons It's Tricky | False | By Mary Cummings | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/opinion/liberties-giant-puppet-show.html | Liberties; Giant Puppet Show | False | By Maureen Dowd | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-kristin-baird-rokas-masiulis.html | WEDDINGS; Kristin Baird, Rokas Masiulis | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/on-language-fossilizing.html | ON LANGUAGE; FOSSILIZING | False | By Jack Rosenthal | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/c-corrections-504395.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/l-new-york-can-regain-its-place-as-transit-pioneer-106995.html | New York Can Regain Its Place as Transit Pioneer | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-paula-robinson-thierry-pradines.html | WEDDINGS; Paula Robinson, Thierry Pradines | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/gardening-dry-yes-but-nature-can-cope.html | GARDENING; Dry, Yes, but Nature Can Cope | False | By Joan Lee Faust | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-new-seasontelevision-one-trial-many-angles-to-investigate.html | THE NEW SEASON/TELEVISION; One Trial, Many Angles to Investigate | False | By Sara Paretsky | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/sports-of-the-times-the-champs-deserve-day-of-their-own.html | Sports of The Times; The Champs Deserve Day Of Their Own | False | By George Vecsey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/i-immigrants-in-native-whites-out-610295.html | IMMIGRANTS IN, NATIVE WHITES OUT | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/out-of-order-todays-library-email-but-no-romance.html | OUT OF ORDER; Today's Library: E-Mail but No Romance | False | By David Bouchier | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-district-29-red-ink-drying-schools-are-back-struggling.html | NEIGHBORHOOD REPORT: DISTRICT 29; The Red Ink Is Drying, and the Schools Are Back. And Struggling. | False | By Andrw Jacobs | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/a-very-good-hater.html | A Very Good Hater | False | By W. E. Yates | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/news-summary-481595.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/pro-football-miller-keeping-the-faith-and-talking-the-talk.html | PRO FOOTBALL; Miller Keeping the Faith And Talking the Talk | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/world/yeltsin-foes-use-nato-bombing-to-press-him.html | Yeltsin Foes Use NATO Bombing to Press Him | False | By Richard W. Stevenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/c-corrections-099295.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/at-the-patient-s-expense.html | At the Patient's Expense? | False | By H. Jack Geiger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-long-island-city-hearing-allows-residents-vent-against.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Hearing Allows Residents to Vent Against Complex | False | By David M. Herszenhorn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/who-will-take-toughest-cases-private-care-unlikely-for-uninsurable-poor.html | Who Will Take Toughest Cases?; Private Care Unlikely For Uninsurable Poor | False | By Elisabeth Rosenthal | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/new-noteworthy-paperbacks-650295.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/college-football-last-ditch-field-goal-redeems-penn-state.html | COLLEGE FOOTBALL; Last-Ditch Field Goal Redeems Penn State | False | By Malcolm Moran | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/college-football-syracuse-encounters-other-side-of-upset.html | COLLEGE FOOTBALL; Syracuse Encounters Other Side Of Upset | False | By Frank Litsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/fuel-poses-threats-underground.html | Fuel Poses Threats Underground | False | By Frances Chamberlain | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/new-york-has-long-been-a-capital-of-psychotherapy-how-have-the-options-changed.html | New York Has Long Been a Capital of Psychotherapy. How Have the Options Changed? | False | By Lisa W. Foderaro | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/the-nation-bill-bob-newt-watch-cal.html | THE NATION; Bill, Bob, Newt: Watch Cal | False | By R. W. Apple Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/pro-football-nfl-notebook-having-guts-taking-risks-49ers-enjoying-carroll-s.html | PRO FOOTBALL; N.F.L. NOTEBOOK; Having Guts and Taking Risks: 49ers Enjoying Carroll's Defensive Scheme | False | By Timothy W. Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/new-yorkers-co-the-buzz-in-silicon-alley.html | NEW YORKERS & CO.; The Buzz in Silicon Alley | False | By Janet Allon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/restaurants-con-mucho-gusto.html | RESTAURANTS; Con Mucho Gusto | False | By Fran Schumer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-jazz.html | THE ANNOTATED CALENDAR; JAZZ | False | By Peter Watrous | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-jennifer-wilson-e-m-matthews-jr.html | WEDDINGS; Jennifer Wilson, E. M. Matthews Jr. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/soapbox-the-nurse-will-see-you-now.html | SOAPBOX; The Nurse Will See You Now | False | By Robert Hennelly | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-arts-artifacts.html | THE ANNOTATED CALENDAR; ARTS & ARTIFACTS | False | By Rita Reif | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/off-duty-policeman-is-stabbed-in-bronx.html | Off-Duty Policeman Is Stabbed in Bronx | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/connecticut-guide-633195.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-caroline-merrell-jeffrey-p-tucker.html | WEDDINGS; Caroline Merrell, Jeffrey P. Tucker | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/l-public-had-little-chance-to-comment-on-heliport-107795.html | Public Had Little Chance To Comment on Heliport | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/sept-3-9-voters-you-are-the-problem.html | Sept. 3-9; Voters, You Are the Problem | False | By James Sterngold | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/soapbox-valet-towing.html | SOAPBOX; Valet Towing | False | By Donald Mokrauer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-brooklyn-schools-up-close-after-school-where-to-go.html | NEIGHBORHOOD REPORT: BROOKLYN SCHOOLS UP CLOSE; After School, Where to Go? | False | By Michael Cooper | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-places.html | THE ANNOTATED CALENDAR; PLACES | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/westchester-qa-sal-tractta-keeping-in-shape-while-growing-old.html | Westchester Q&A:; Sal Tractta; Keeping in Shape While Growing Old | False | By Donna Greene | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-nonfiction-622795.html | BOOKS IN BRIEF: NONFICTION | False | By Robert Christgau | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/sketching-in-italy.html | Sketching in Italy | False | By Mary Anne Case | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/in-the-kitchen-summer-s-flavor-and-variety.html | IN THE KITCHEN; Summer's Flavor and Variety | False | By Moira Hodgson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-midtown-state-of-the-art-glitz-in-times-sq.html | NEIGHBORHOOD REPORT: MIDTOWN; State-of-the-Art Glitz in Times Sq. | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-andrea-combes-and-eric-olsson.html | WEDDINGS; Andrea Combes And Eric Olsson | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/looking-back-the-memories-of-a-comfort-woman.html | LOOKING BACK; The Memories of a Comfort Woman | False | By Jane H. Lii | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/world/for-gay-zimbabweans-a-difficult-political-climate.html | For Gay Zimbabweans, a Difficult Political Climate | False | By Donald G. McNeil Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-donna-j-better-steven-nachman.html | WEDDINGS; Donna J. Better, Steven Nachman | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/toxic-business.html | Toxic Business | False | By Gregg Easterbrook | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-fiction-577795.html | BOOKS IN BRIEF: FICTION | False | By Christine Schwartz Hartley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/about-long-island-hamptons-bookstores-take-extra-steps-for-hometown-writers.html | ABOUT LONG ISLAND; Hamptons Bookstores Take Extra Steps for Hometown Writers | False | By Diane Ketcham | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/pro-football-sanders-agrees-to-dallas-s-rich-deal.html | PRO FOOTBALL; Sanders Agrees To Dallas's Rich Deal | False | By Timothy W. Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/1-new-york-can-regain-its-place-as-transit-pioneer-524895.html | New York Can Regain Its Place as Transit Pioneer | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/pro-football-esiason-hears-the-grumbles-but-continues-his-quest.html | PRO FOOTBALL; Esiason Hears the Grumbles but Continues His Quest | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/islander-insurer-and-business-maverick.html | Islander, Insurer and Business Maverick | False | By Bill Ryan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/theater-frenzied-elegance-lustful-innuendo.html | THEATER; Frenzied Elegance, Lustful Innuendo | False | By Alvin Klein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/us/us-open-95-graf-defeats-seles-to-win-open-title.html | U.S. OPEN '95; Graf Defeats Seles to Win Open Title | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/baseball-wild-card-formula-petitte-and-hitters.html | BASEBALL; Wild-Card Formula: Pettitte And Hitters | False | By Jason Diamos | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/on-politics-a-contest-for-senate-with-real-potential.html | ON POLITICS; A Contest for Senate With Real Potential | False | By Iver Peterson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/sept-3-9-storm-warning-a-hurricane-blows-away-the-charms-of-paradise.html | Sept. 3-9: Storm Warning; A Hurricane Blows Away The Charms of Paradise | False | By Kevin Sack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/l-placing-the-blame-for-retirement-worries-081495.html | Placing the Blame For Retirement Worries | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/fundraiser-planned-for-aaron-coplands-house.html | Fund-Raiser Planned for Aaron Copland's House | False | By Lynne Ames | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with-less-817095.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Schools Learn to Live with Less | False | By Monte Williams | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/roth-unbound.html | Roth Unbound | False | By William H. Pritchard | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with-less-816195.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Schools Learn to Live with Less | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/the-night-remembering-the-humor-and-hoping-it-s-catching.html | THE NIGHT; Remembering the Humor And Hoping It's Catching | False | By Bob Morris | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/the-immortal-duke.html | The Immortal Duke | False | By Julie Salamon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/weekend-escadrille.html | Weekend Escadrille | False | By Andrea Kannapell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/sept-3-9-forget-o-j-the-question-becomes-is-fuhrman-the-question.html | Sept. 3-9; Forget O. J.; The Question Becomes: Is Fuhrman the Question? | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/on-sunday-flatiron-flair-capitalism-grows-its-own.html | On Sunday; Flatiron Flair: Capitalism Grows Its Own | False | By Kirk Johnson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/westchester-guide-889595.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/so-many-events-so-little-time.html | So Many Events, So Little Time | False | By Anita Gates | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/serenity-at-a-crossroads-for-a-sculptured-profile.html | Serenity at a Crossroads For a Sculptured Profile | False | By Phyllis Braff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-catherine-denn-andrew-s-freed.html | WEDDINGS; Catherine Denn, Andrew S. Freed | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/sunday-september-10-1995-jellyfish-alert-taking-the-sting-out.html | SUNDAY, SEPTEMBER 10, 1995; JELLYFISH ALERT: Taking the Sting Out | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/the-monkeys-tale.html | The Monkey's Tale | False | By Ron Carlson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/c-corrections-496995.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/family-watches-helpless-as-woman-is-killed.html | Family Watches, Helpless, As Woman Is Killed | False | By Lynette Holloway | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/l-phyllis-lambert-a-mixed-blessing-585895.html | PHYLLIS LAMBERT; 'A Mixed Blessing' | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/the-view-from-crotononhudson-a-local-cable-news-show-that-s-grass.html | The View From: Croton-on-Hudson; A Local Cable News Show That's Grass Roots and Proud of It | False | By Lynne Ames | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/son-held-in-killing.html | Son Held In Killing | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/the-world-japan-catches-up-in-bank-failures.html | THE WORLD; Japan Catches Up In Bank Failures | False | By Edmund L Andrews | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/therapy-thy-name-is-legion.html | Therapy, Thy Name Is Legion | False | By Lisa W. Foderaro | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/c-correction-001695.html | Correction | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/hospital-joining-club-on-fitness.html | Hospital Joining Club on Fitness | False | By Elsa Brenner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/atlantic-city-at-the-casinos-604895.html | ATLANTIC CITY; At the Casinos | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/paperback-best-sellers-september-10-1995.html | PAPERBACK BEST SELLERS: September 10, 1995 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-melissa-pervel-and-baron-s-lonner.html | WEDDINGS; Melissa Pervel and Baron S. Lonner | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/l-i-vines.html | L. I. VINES | False | By Howard G. Goldberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/archives/lights-cameras-talking-heads.html | Lights, Cameras, Talking Heads | True | By Rene Chun | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/mutual-funds-dean-witter-may-yield-on-broker-commissions.html | MUTUAL FUNDS; Dean Witter May Yield On Broker Commissions | False | By Edward Wyatt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/long-island-journal-150595.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/l-why-the-slap-at-new-hope-in-a-lambertville-review-351795.html | Why the Slap at New Hope In a Lambertville Review? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/l-phyllis-lambert-synagogue-restoration-584095.html | PHYLLIS LAMBERT; Synagogue Restoration | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/hockey-pucks-about-to-drop-again.html | HOCKEY; Pucks About to Drop Again | False | By Joe Lapointe | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/opinion/l-us-has-evolved-beyond-tribal-conflicts-who-is-an-indian-530295.html | U.S. Has Evolved Beyond Tribal Conflicts; Who Is an Indian? | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/l-immigrants-in-native-whites-out-612995.html | IMMIGRANTS IN, NATIVE WHITES OUT | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-nonfiction-574295.html | BOOKS IN BRIEF: NONFICTION | False | By Carol Peace Robins | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-jennifer-zara-timothy-cochrane.html | WEDDINGS; Jennifer Zara, Timothy Cochrane | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-deena-bernstein-mark-j-mccabe.html | WEDDINGS; Deena Bernstein, Mark J. McCabe | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/new-seasonvideo-the-digital-disk-is-almost-here.html | NEW SEASON/VIDEO; The Digital Disk Is (Almost) Here | False | By Lawrence B. Johnson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/politics/a-running-man-turns-to-golf.html | A Running Man Turns To Golf | False | By Alison Mitchell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-douglaston-among-the-ties-that-bind-jury-duty.html | NEIGHBORHOOD REPORT: DOUGLASTON; Among the Ties That Bind: Jury Duty | False | By Lisa Beth Pulitzer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-villages-east-and-west-village-corner-turns-a-corner.html | NEIGHBORHOOD REPORT: VILLAGES, EAST AND WEST; Village Corner Turns a Corner | False | By Monte Williams | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/art-fantasy-in-the-bronx-and-justice-in-white-plains.html | ART; Fantasy in the Bronx and Justice in White Plains | False | By Vivien Raynor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/in-the-region-connecticut-a-life-care-complex-for-the-well-to-do-aged.html | In the Region: Connecticut; A Life-Care Complex for the Well-to-Do Aged | False | By Eleanor Charles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/efforts-aim-to-prevent-prolonged-foster-care.html | Efforts Aim to Prevent Prolonged Foster Care | False | By Rachel Kreier | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-claudia-ceniceros-h-c-kaufmann.html | WEDDINGS; Claudia Ceniceros, H. C. Kaufmann | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-brooklyn-schools-up-close-larger-classes-smaller-staffs.html | NEIGHBORHOOD REPORT: BROOKLYN SCHOOLS UP CLOSE; Larger Classes, Smaller Staffs | False | By Michael Cooper | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/evening-hours-bad-as-in-groovy-hair-day.html | EVENING HOURS; Bad (as in Groovy) Hair Day | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/porn-wars.html | Porn Wars | False | By Ellen Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/on-raising-money-and-rubbing-elbows.html | On Raising Money and Rubbing Elbows | False | By Mary Cummings | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/the-view-from-milford-youth-gives-expression-to-a-towns-history.html | The View From Milford; Youth Gives Expression To a Town's History | False | By Richard Weizel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-amy-e-moran-r-l-durocher-jr.html | WEDDINGS; Amy E. Moran, R. L. Durocher Jr. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/world/hurricane-aid-starting-to-get-to-caribbean.html | Hurricane Aid Starting to Get To Caribbean | False | By Vernon Silver | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/opinion/l-us-has-evolved-beyond-tribal-conflicts-when-texas-joined-531095.html | U.S. Has Evolved Beyond Tribal Conflicts; When Texas Joined | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/postings-convent-school-and-rectory-sold-sloan-kettering-buys-3-properties.html | POSTINGS; Convent, School and Rectory Sold; Sloan-Kettering Buys 3 Properties | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/travel-advisory-new-luxury-hotels-join-singapore-s-roster.html | TRAVEL ADVISORY; New Luxury Hotels Join Singapore's Roster | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/us/conservative-christian-group-ends-conference-with-a-dual-identity.html | Conservative Christian Group Ends Conference With a Dual Identity | False | By Richard L. Berke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/us/inside-647895.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/a-la-carte-italian-bistro-where-robust-food-is-the-rule.html | A LA CARTE; Italian Bistro Where Robust Food Is the Rule | False | By Richard Jay Scholem | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/movies/the-annotated-calendar-film.html | THE ANNOTATED CALENDAR; FILM | False | By Caryn James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/habitats-99th-street-and-third-avenue-for-a-formerly-homeless-woman-a-new-start.html | Habitats: 99th Street and Third Avenue; For a Formerly Homeless Woman, a New Start | False | By Tracie Rozhon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/theater/the-annotated-calendar-theater.html | THE ANNOTATED CALENDAR; THEATER | False | By Ben Brantley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/deal-expected-on-street-fair-in-little-italy.html | Deal Expected On Street Fair In Little Italy | False | By Vivian S. Toy | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/world/world-news-briefs-after-protest-a-reprieve-in-mexico-building-plan.html | WORLD NEWS BRIEFS; After Protest, a Reprieve In Mexico Building Plan | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/spending-it-some-truth-in-lending-comes-to-those-murky-car-leases.html | SPENDING IT; Some Truth in Lending Comes to Those Murky Car Leases | False | By Louise Nameth | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/voices-from-the-desk-of-surviving-a-detour-to-business-school.html | VOICES: FROM THE DESK OF; Surviving a Detour To Business School | False | By Colleen Boyle | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-dawn-m-gang-jeffrey-schwartz.html | WEDDINGS; Dawn M. Gang, Jeffrey Schwartz | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-district-25-red-ink-drying-schools-are-back-struggling.html | NEIGHBORHOOD REPORT: DISTRICT 25; The Red Ink Is Drying, and the Schools Are Back. And Struggling. | False | By Jane H. Lii | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/artists-life-comes-full-circle.html | Artist's Life Comes Full Circle | False | By Cynthia Magriel Wetzler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/the-gospel-truth.html | The Gospel Truth | False | By Rembert G. Weakland | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-queens-up-close-county-gop-leadership-at-stake.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; County G.O.P. Leadership at Stake | False | By David M. Herszenhorn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/on-the-towns-theater-all-the-state-s-a-stage-the-season-ahead.html | ON THE TOWNS: THEATER; All the State's a Stage: The Season Ahead | False | By Alvin Klein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-brooklyn-schools-up-close-finding-cuts-that-hurt-the-least.html | NEIGHBORHOOD REPORT: BROOKLYN SCHOOLS UP CLOSE; Finding Cuts That Hurt The Least | False | By Michael Cooper | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/world/reporter-s-notebook-first-lady-in-mongolia-mare-s-milk-and-politics.html | Reporter's Notebook; First Lady in Mongolia: Mare's Milk and Politics | False | By Seth Faison | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/new-study-rebuts-theory-of-a-brain-drain.html | New Study Rebuts Theory of a 'Brain Drain' | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/opinion/the-celebrity-soldier-on-tour.html | The Celebrity Soldier, on Tour | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/sept-3-9-a-dance-lion.html | Sept. 3-9; A Dance-Lion | False | By Natalie Angier | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/travel-advisory-coast-guard-to-review-cruise-ship-safety.html | TRAVEL ADVISORY; Coast Guard to Review Cruise Ship Safety | False | By Betsy Wade | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/atlantic-city-missing-the-old-neighborhood.html | ATLANTIC CITY; Missing the Old Neighborhood | False | By Bill Kent | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/this-week-conserve-water-and-keep-weeding.html | THIS WEEK; Conserve Water and Keep Weeding | False | By Anne Raver | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-queens-up-close-gop-leadership-at-stake.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; G.O.P. Leadership at Stake | False | By David M. Herszenhorn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/1-out-and-out-racism-571895.html | Out-and-Out Racism | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/passion-set-in-stone.html | Passion Set in Stone | False | By Paul Goldberger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-ruth-e-stanat-w-h-lawson-3d.html | WEDDINGS; Ruth E. Stanat, W. H. Lawson 3d | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/artistic-shortstop-makes-hall-of-fame-with-brush-not-bat.html | Artistic Shortstop Makes Hall of Fame With Brush, Not Bat | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-victoria-reese-gregory-kennedy.html | WEDDINGS; Victoria Reese, Gregory Kennedy | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/to-wong-foo-who-is-julie-newmar.html | To Wong Foo, Who Is Julie Newmar? | False | By Lena Williams | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/pataki-assumes-role-as-the-lilco-arbiter.html | Pataki Assumes Role As the Lilco Arbiter | False | By John Rather | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/1-the-nicest-places-to-live-aren-t-necessarily-the-best-105095.html | The Nicest Places to Live Aren't Necessarily the Best | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/movies/1-popular-culture-more-to-the-point-588295.html | POPULAR CULTURE; More to the Point | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-new-seasonarts-and-artifacts-jeweler-to-the-czars-and-to-a-dazzled.html | THE NEW SEASON/ARTS AND ARTIFACTS; Jeweler to the Czars, And to a Dazzled American Nobility | False | By Robert K. Massie | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-leslie-goldman-and-gidon-caine.html | WEDDINGS; Leslie Goldman And Gidon Caine | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/terror-on-a-city-bus.html | Terror on a City Bus | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/playing-in-the-neighborhood-fulton-ferry-take-one-down-pass-it-around.html | PLAYING IN THE NEIGHBORHOOD: FULTON FERRY; Take One Down, Pass It Around . . . | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/world/nato-raids-in-bosnia-damage-civilian-area.html | NATO Raids in Bosnia Damage Civilian Area | False | By Mike O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/an-angry-man-ugly-epithets-a-gun.html | An Angry Man, Ugly Epithets, a Gun | False | By Robert D. McFadden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/captain-baker-for-anything-up-to-100-tons.html | Captain Baker, for Anything Up to 100 Tons | False | By Frances J. Bender | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/in-the-garden-dry-yes-but-nature-can-cope.html | IN THE GARDEN; Dry, Yes, but Nature Can Cope | False | By Joan Lee Faust | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/in-and-out-of-the-loop.html | IN AND OUT OF THE LOOP | False | By Brenda Fowler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/work-the-sequel.html | Work: The Sequel | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/us-open-95-it-s-a-sampras-agassi-final-but-not-without-2-struggles.html | U.S. OPEN '95; It's a Sampras-Agassi Final, But Not Without 2 Struggles | False | By Harvey Araton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/us/playing-for-chess-crown-and-game-s-future.html | Playing for Chess Crown, and Game's Future | False | By Bruce Weber | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/tv/spotlight-the-men-of-the-glencairn.html | SPOTLIGHT; The Men of The Glencairn | False | By Howard Thompson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-susan-o-brien-douglas-w-lyons.html | WEDDINGS; Susan O'Brien, Douglas W. Lyons | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/l-placing-the-blame-for-retirement-worries-505195.html | Placing the Blame For Retirement Worries | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/bookend-second-spring-in-the-secret-garden.html | BOOKEND; Second Spring in the Secret Garden | False | By Andrea Lee | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-rebecca-burkey-craig-allardyce.html | WEDDINGS; Rebecca Burkey, Craig Allardyce | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/the-capitalist-the-bonus-holdup.html | THE CAPITALIST; The Bonus Holdup | False | By Michael Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-district-27-the-red-ink-is-drying-and-the.html | NEIGHBORHOOD REPORT: DISTRICT 27; The Red Ink Is Drying, and the Schools Are Back. And Struggling. | False | By Mark Francis Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/word-for-word-william-m-kunstler-may-it-displease-court-quotations-radical.html | Word for Word/William M. Kunstler; May It Displease the Court: Quotations of a Radical Lawyer | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/frugal-traveler-barn-to-barn-in-the-lake-district.html | FRUGAL TRAVELER; Barn to Barn In the Lake District | False | By Susan Spano | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/a-restaurateur-kills-1-suspect-in-a-robbery.html | A Restaurateur Kills 1 Suspect In a Robbery | False | By Garry Pierre-Pierre | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/l-seeing-a-misuse-of-academic-freedom-157295.html | Seeing A Misuse Of Academic Freedom | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/fyi-098495.html | F.Y.I. | False | By Jesse McKinley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/sept-3-9-whitewater-a-bump-in-the-road-for-the-special-prosecutor.html | Sept. 3-9: Whitewater; A Bump in the Road For the Special Prosecutor | False | By Stephen Labaton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/inside-queens-the-memories-of-a-comfort-woman.html | INSIDE QUEENS; The Memories of a Comfort Woman | False | By Jane H. Lii | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/jersey-good-seats-the-parkway-has-them.html | JERSEY; Good Seats? The Parkway Has Them! | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/investing-it-at-the-gate-with-new-issues-small-can-be-beautiful.html | INVESTING IT: AT THE GATE; With New Issues, Small Can Be Beautiful | False | By Reed Abelson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/good-eating-culinary-overtures-near-lincoln-center.html | GOOD EATING; Culinary Overtures Near Lincoln Center | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-beth-ann-carine-steven-g-metro.html | WEDDINGS; Beth Ann Carine, Steven G. Metro | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/children-s-books-bookshelf-755095.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/boxing-de-la-hoya-wins-bout-and-breaks-foe-s-nose.html | BOXING; De La Hoya Wins Bout And Breaks Foe's Nose | False | By Tom Friend | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-emily-widmann-robert-mcburney.html | WEDDINGS; Emily Widmann, Robert McBurney | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/inside-035095.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/us/sponsorship-also-becomes-a-chess-game.html | Sponsorship Also Becomes A Chess Game | False | By Peter Truell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-pamela-bloch-m-a-mendelson.html | WEDDINGS; Pamela Bloch, M. A. Mendelson | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-jon-e-stahlman-beth-e-turetsky.html | WEDDINGS; Jon E. Stahlman, Beth E. Turetsky | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/specialties-spur-rebound-for-nurseries.html | Specialties Spur Rebound For Nurseries | False | By Carole Paquette | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/sunday-september-10-1995-travelogue-what-we-did-on-our-summer-vacation.html | SUNDAY, SEPTEMBER 10, 1995; TRAVELOGUE: What We Did on Our Summer Vacation | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/for-better-or-for-worse.html | For Better or for Worse | False | By Laura Shapiro | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/new-york-swings-at-night.html | NEW YORK SWINGS AT NIGHT | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/l-the-news-from-camp-613795.html | THE NEWS FROM CAMP | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-susan-dunnington-and-w-c-young.html | WEDDINGS; Susan Dunnington and W. C. Young | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/playing-in-the-neighborhood-110795.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-sheryl-e-reich-david-greenberg.html | WEDDINGS; Sheryl E. Reich, David Greenberg | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/evening-hours-magazines-on-fifth.html | EVENING HOURS; Magazines On Fifth | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/l-unmarried-pairs-let-buyers-beware-630795.html | Unmarried Pairs: Let Buyers Beware | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/opinion/l-shevardnadze-prodded-soviet-on-rights-061595.html | Shevardnadze Prodded Soviet on Rights | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/pataki-unveils-new-rules-to-fight-welfare-fraud.html | Pataki Unveils New Rules To Fight Welfare Fraud | False | By Ian Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/margaret-kelly-michaels-wants-her-innocence-back.html | Margaret Kelly Michaels Wants Her Innocence Back | False | By Nancy Haas | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-new-season-film-spike-lees-inferno-the-drug-underworld.html | THE NEW SEASON/FILM; Spike Lee's Inferno, The Drug Underworld | False | By David Bradley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/world/for-indian-politician-an-opulent-wedding-means-political-bliss.html | For Indian Politician, An Opulent Wedding Means Political Bliss | False | By John F. Burns | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/hers-the-cowboy-waltz.html | HERS; The Cowboy Waltz | False | By Kathleen Dean Moore | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-jennifer-l-klein-todd-d-stern.html | WEDDINGS; Jennifer L. Klein, Todd D. Stern | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-katie-simon-michael-morris.html | WEDDINGS; Katie Simon, Michael Morris | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with-less-818895.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Schools Learn to Live with Less | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/travel-advisory-seminar-orchid-cultivation-101.html | TRAVEL ADVISORY; SEMINAR; Orchid Cultivation 101 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/on-the-towns-582995.html | ON THE TOWNS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/endpaper-yankee-come-home.html | ENDPAPER; Yankee, Come Home | False | BY Frank Gannon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-margie-anderson-christopher-lynch.html | WEDDINGS; Margie Anderson, Christopher Lynch | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/food-tomatoes-add-distinctly-summer-variety.html | FOOD; Tomatoes Add Distinctly Summer Variety | False | By Moira Hodgson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-architecture.html | THE ANNOTATED CALENDAR; ARCHITECTURE | False | By Herbert Muschamp | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-classical-music.html | THE ANNOTATED CALENDAR; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/obituaries/jamie-whitten-who-served-53-years-in-house-dies-at-85.html | Jamie Whitten, Who Served 53 Years in House, Dies at 85 | False | By David Binder | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/smoke-and-mirrors.html | Smoke and Mirrors | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/new-yorkers-co-821895.html | NEW YORKERS & CO. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/new-type-of-kidnapping-strikes-fear-into-chinese-immigrants.html | New Type of Kidnapping Strikes Fear Into Chinese Immigrants | False | By Ashley Dunn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/the-city-in-a-quiet-key.html | THE CITY IN A QUIET KEY | False | By William Grimes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/c-corrections-573595.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/college-football-irish-get-more-heartburn-in-beating-the-boilermakers.html | COLLEGE FOOTBALL; Irish Get More Heartburn In Beating the Boilermakers | False | By Jere Longman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/on-the-street-a-sheath-with-a-past.html | ON THE STREET; A Sheath With a Past | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/l-public-had-little-chance-to-comment-on-heliport-525695.html | Public Had Little Chance To Comment on Heliport | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-allyson-farmer-ronald-dematteo.html | WEDDINGS; Allyson Farmer, Ronald DeMatteo | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-melissa-cranmer-john-e-mcmanus.html | WEDDINGS; Melissa Cranmer, John E. McManus | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/l-music-in-wartime-gauging-guilt-582395.html | MUSIC IN WARTIME; Gauging Guilt | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-new-season-art-how-the-beat-esthetic-marked-its-time.html | THE NEW SEASON/ART; How the Beat Esthetic Marked Its Time | False | By Meg Wolitzer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/l-a-shared-summer-house-is-much-more-than-parties-350995.html | A Shared Summer House Is Much More Than Parties | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/also-inside-423295.html | ALSO INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/world/gerry-adams-discusses-ira-arms.html | Gerry Adams Discusses I.R.A. Arms | False | By James F. Clarity | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/q-a-644795.html | Q. & A. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-fiction-579395.html | BOOKS IN BRIEF: FICTION | False | By James Polk | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-joan-f-whelan-david-a-bowen.html | WEDDINGS; Joan F. Whelan, David A. Bowen | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/opinion/l-republicans-aren-t-cutting-medicare-spending-060795.html | Republicans Aren't Cutting Medicare Spending | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/beyond-the-couch.html | Beyond the Couch | False | By Lisa W. Foderaro | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/c-corrections-100095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-tiffany-sullivan-james-l-palmer.html | WEDDINGS; Tiffany Sullivan, James L. Palmer | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/time-shares-new-players-seek-to-create-a-new-image.html | Time Shares: New Players Seek to Create A New Image | False | By Nick Ravo | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/dining-out-easy-on-the-eyes-but-hard-on-the-ears.html | DINING OUT; Easy on the Eyes but Hard on the Ears | False | By Joanne Starkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/topics-road-rail-off-map-officials-battle-revive-discarded-highway-plan.html | NEWS AND TOPICS: ROAD AND RAIL; Off the Map: Officials Battle to Revive a Discarded Highway Plan | False | By David W. Chen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/us/republicans-draw-plan-for-slowing-medicare-growth.html | REPUBLICANS DRAW PLAN FOR SLOWING MEDICARE GROWTH | False | By Robert Pear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/music-trios-in-southport-duets-in-westport.html | MUSIC; Trios in Southport, Duets in Westport | False | By Robert Sherman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/rich-and-richer.html | Rich and Richer | False | By Molly O'Neill | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-alisa-b-lebeau-and-eric-r-goldman.html | WEDDINGS; Alisa B. Lebeau and Eric R. Goldman | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/opinion/healing-south-africa.html | Healing South Africa | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/l-immigrants-in-native-whites-out-611095.html | IMMIGRANTS IN, NATIVE WHITES OUT | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-pop-music.html | THE ANNOTATED CALENDAR; POP MUSIC | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-randi-m-albert-daniel-a-halevy.html | WEDDINGS; Randi M. Albert, Daniel A. Halevy | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/what-s-doing-in-new-york-city.html | WHAT'S DOING IN; New York City | False | By James Barron | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/1-agency-offers-the-poor-more-than-just-sandwiches-108595.html | Agency Offers the Poor More Than Just Sandwiches | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/music-philharmonia-virtuosi-in-peekskill.html | MUSIC; Philharmonia Virtuosi in Peekskill | False | By Robert Sherman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/realestate/residential-resales-682095.html | Residential Resales | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/fyi-186195.html | F.Y.I. | False | By Jesse McKinley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/notebook-indians-lost-years-took-their-toll-on-faithful.html | NOTEBOOK; Indians' Lost Years Took Their Toll on Faithful | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/vows-robbin-silverberg-andras-borocz.html | VOWS; Robbin Silverberg, Andras Borocz | False | By Lois Smith Brady | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/king-of-the-ring.html | King of the Ring | False | By Allen Barra | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/noticed-hey-hey-fat-albert-is-back.html | NOTICED; Hey, Hey: Fat Albert Is Back | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/us/mistake-by-the-lake-wakes-up-roaring.html | 'Mistake by the Lake' Wakes Up, Roaring | False | By Iver Peterson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/got-it-the-senate-embarrassed-and-proud-of-it.html | GOT IT; The Senate, Embarrassed and Proud of It | False | By Francis X. Clines | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/transactions-111095.html | Transactions | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/world/bosnian-serbs-say-un-shell-hit-hospital.html | Bosnian Serbs Say U.N. Shell Hit Hospital | False | By Mike O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/here-s-looking-at-you-kid.html | Here's Looking at You, Kid | False | By Caryn James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-elizabeth-parker-a-b-browne-3d.html | WEDDINGS; Elizabeth Parker, A. B. Browne 3d | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-annalisa-hinckley-and-adam-savin.html | WEDDINGS; Annalisa Hinckley And Adam Savin | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Bernardine Connelly | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/theater-the-phoenix-tries-a-classy-french-sex-farce.html | THEATER; The Phoenix Tries a Classy French Sex Farce | False | By Alvin Klein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-a-p-hemirway-j-b-anderson-jr.html | WEDDINGS; A. P. Hemirway, J. B. Anderson Jr. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/us/chronicle-abuse-packwood-papers-special-report-packwood-diaries-rare-look.html | Chronicle of Abuse: The Packwood Papers -- A special report.; Packwood Diaries: A Rare Look At Washington's Tangled Web | False | By Stephen Engelberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/the-survivor.html | THE SURVIVOR | False | By Claudia Dreifus | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/weekinreview/the-nation-it-s-not-a-monumental-time-in-america-is-it.html | THE NATION; It's Not a Monumental Time in America. Is It? | False | By Karen W. Arenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-annotated-calendar-art.html | THE ANNOTATED CALENDAR; ART | False | By Roberta Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/automobiles/behind-wheel-toyota-mr2-supra-se-flat-tight-corners-soaring-price-curve.html | BEHIND THE WHEEL/Toyota MR2 and Supra SE; Flat in the Tight Corners, Soaring on the Price Curve | False | By Marshall Schuon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/county-braces-for-relentless-drought.html | County Braces for Relentless Drought | False | By Elsa Brenner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/their-man-in-washington.html | Their Man in Washington | False | By Nicholas Henderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/books-in-brief-nonfiction-the-dancer-and-the-dance.html | BOOKS IN BRIEF: NONFICTION; The Dancer and the Dance | False | By Mindy Aloff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-sarah-thomas-r-t-maldonado.html | WEDDINGS; Sarah Thomas; R. T. Maldonado | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/coping-3-other-r-s-rested-restive-ready.html | COPING; 3 Other R's: Rested, Restive, Ready | False | By Robert Lipsyte | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/home-clinic-fine-points-of-soldering-a-skill-to-master.html | HOME CLINIC; Fine Points of Soldering, a Skill to Master | False | By Edward R. Lipinski | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/new-yorkers-co-571995.html | NEW YORKERS & CO. | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/opinion/l-alabama-s-fob-james-defends-today-s-conservative-values-056995.html | Alabama's Fob James Defends Today's Conservative Values | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/a-virtuous-woman.html | A Virtuous Woman | False | By Wendy Kaminer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/arts/the-new-seasontheater-two-helpings-for-a-stagehungry-actor.html | THE NEW SEASON/THEATER; Two Helpings for a Stage-Hungry Actor | False | By John Patrick Shanley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-lynda-a-moss-thomas-e-rubin.html | WEDDINGS; Lynda A. Moss, Thomas E. Rubin | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/movies/l-popular-culture-simple-solution-589095.html | POPULAR CULTURE; Simple Solution | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/opinion/the-real-scandal-in-the-packwood-diaries.html | The Real Scandal in the Packwood Diaries | False | By Fred Wertheimer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-victoria-s-hall-mark-r-graham.html | WEDDINGS; Victoria S. Hall, Mark R. Graham | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/spending-it-cheap-rates-for-some-confusion-for-others.html | SPENDING IT; Cheap Rates for Some, Confusion for Others | False | By Anthony Ramirez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with-less-515995.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Schools Learn to Live with Less | False | By Monte Williams | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/opinion/l-baseball-wild-card-is-marketing-wisdom-063195.html | Baseball Wild Card Is Marketing Wisdom | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-angela-cochran-campbell-farrell.html | WEDDINGS; Angela Cochran, Campbell Farrell | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/neighborhood-report-manhattan-up-close-schools-learn-to-live-with-less-819695.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Schools Learn to Live with Less | False | By Monte Williams | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/magazine/sunday-september-10-1995-questions-for-abel-ferrara.html | SUNDAY, SEPTEMBER 10, 1995:; QUESTIONS FOR: Abel Ferrara | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/science-fiction.html | Science Fiction | False | By Gerals Jonas | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/derailing-the-train-of-thought.html | Derailing the Train of Thought | False | By Sarah Boxer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/us/some-say-streamlining-customs-at-miami-may-help-smugglers.html | Some Say Streamlining Customs at Miami May Help Smugglers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/l-rescuing-wisdom-569695.html | Rescuing Wisdom | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/l-chatter-our-next-senator-437795.html | CHATTER; Our Next Senator . . . | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-philippa-eckhardt-and-c-e-filardi.html | WEDDINGS; Philippa Eckhardt and C. E. Filardi | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/movies/l-popular-culture-don-t-pair-sex-and-violence-156895.html | POPULAR CULTURE; Don't Pair Sex and Violence | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/business/market-watch-prudential-dismisses-struggling-child.html | MATKET WATCH; Prudential Dismisses Struggling Child | False | By Floyd Norris | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/world/islamic-militants-clash-with-qaddafi-s-forces.html | Islamic Militants Clash With Qaddafi's Forces | False | By Youssef M. Ibrahim | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/l-out-and-out-racism-619795.html | Out-and-Out Racism | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/l-big-brother-could-be-proud-of-the-diversity-industry-349595.html | Big Brother Could Be Proud Of the 'Diversity' Industry | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/style/weddings-nadia-bardwil-edward-gerrity-jr.html | WEDDINGS; Nadia Bardwil, Edward Gerrity Jr. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/us/in-the-shore-there-she-is-miss-america-but-where-will-you-be.html | IN THE SHORE; There She Is, Miss America! (But Where Will You Be?) | False | By Bill Kent | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/philosophy-for-the-people.html | Philosophy for the People | False | By Julia Annas | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/travel/travel-advisory-a-parade-of-steamboats-launches-a-festival.html | TRAVEL ADVISORY; A Parade of Steamboats Launches a Festival | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/sports/sports-of-the-times-wild-card-in-the-deck-turns-out-to-be-joker.html | Sports Of The Times; Wild Card in the Deck Turns Out to Be Joker | False | By Dave Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/art-mining-memories-in-floral-imagery-3d-shapes-and-foodstuff.html | ART; Mining Memories in Floral Imagery, 3-D Shapes and Foodstuff | False | By Phyllis Braff | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/books/childrens-books.html | Children's Books | False | By Russell Freedman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/l-setting-record-straight-the-original-bombalurina-109396.html | Setting Record Straight: The Original Bombalurina | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-10 | 1995-09-10 | https://www.nytimes.com/1995/09/10/nyregion/l-the-nicest-places-to-live-aren-t-necessarily-the-best-523095.html | The Nicest Places to Live Aren't Necessarily the Best | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/l-cable-policy-lets-viewer-be-the-censor-381095.html | Cable Policy Lets Viewer Be the Censor | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/pulse-hurricanes.html | PULSE; Hurricanes | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/IHT-1920only-accidents-in-our-pages100-75-and-50-years-ago.html | 1920:Only Accidents : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/time-warner-chief-tries-to-close-deal.html | Time Warner Chief Tries To Close Deal | False | By Geraldine Fabrikant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/golf-european-team-seizes-walker-cup-from-us.html | GOLF; European Team Seizes Walker Cup from U.S. | False | By Ian Thomsen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/regents-exams-are-being-redesigned-for-portfolio-answers.html | Regents Exams Are Being Redesigned, for 'Portfolio' Answers | False | By Sarah Kershaw | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/chronicle-398495.html | CHRONICLE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/IHT-1895olympic-revival-in-our-pages100-75-and-50-years-ago.html | 1895:Olympic Revival : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/abroad-at-home-what-weakness-brings.html | Abroad at Home; What Weakness Brings | False | By Anthony Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/l-kunstler-worked-to-win-respect-of-police-010195.html | Kunstler Worked To Win Respect of Police | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/world/as-women-meet-china-bars-chinese.html | As Women Meet, China Bars Chinese | False | By Patrick E. Tyler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/sports-times-lethal-combination-no-offensive-weapons-tired-defense.html | Sports of The Times; A Lethal Combination: No Offensive Weapons And A Tired Defense | False | By Dave Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/us/cambridge-journal-lovers-of-beauty-sing-a-collective-ode-to-keats.html | Cambridge Journal; Lovers of Beauty Sing a Collective Ode to Keats | False | By Sara Rimer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/IHT-belgian-kickback-probe-seems-to-have-passed-him-by-for-willy-claes-case.html | Belgian Kickback Probe Seems to Have Passed Him By : For Willy Claes, Case Closed? | False | By Tom Buerkle, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/angry-surf-damages-7-fire-island-houses.html | Angry Surf Damages 7 Fire Island Houses | False | By Pam Belluck | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/world/women-s-meeting-agrees-on-right-to-say-no-to-sex.html | WOMEN'S MEETING AGREES ON RIGHT TO SAY NO TO SEX | False | By Seth Faison | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/pro-football-dolphins-show-who-s-boss-in-foxboro.html | PRO FOOTBALL; Dolphins Show Who's Boss In Foxboro | False | By Timothy W. Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/worldbusiness/IHT-hanoi-notebook-bond-investors-will-have-to-wait-a.html | Hanoi Notebook : Bond Investors Will Have to Wait a While Longer | False | By Kevin Murphy, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/worldbusiness/IHT-cyberscape-in-silicon-valley-dreams-of-software.html | CYBERSCAPE : In Silicon Valley, Dreams Of Software Yield Riches | False | By Lawrence Malkin, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/women-s-suit-over-prison-strip-searches-is-settled.html | Women's Suit Over Prison Strip Searches Is Settled | False | By John Sullivan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/new-jersey-daily-briefing-drive-now-and-pay-later.html | NEW JERSEY DAILY BRIEFING; Drive Now and Pay Later | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/worldbusiness/IHT-hanoi-notebook-the-birth-of-a-biodegradable-bike.html | Hanoi Notebook : The Birth of a Biodegradable Bike | False | By Kevin Murphy, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/world/hamburg-journal-off-a-german-shore-their-lives-lie-at-anchor.html | Hamburg Journal; Off a German Shore, Their Lives Lie at Anchor | False | By Nathaniel C. Nash | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/boxing-new-york-state-of-mind-for-de-la-hoya-camp.html | BOXING; New York State of Mind For De La Hoya Camp | False | By Tom Friend | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/pro-football-chrebet-drops-chance-to-be-a-hero.html | PRO FOOTBALL; Chrebet Drops Chance to Be a Hero | False | By Frank Litsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/metro-matters-harrowing-brush-with-subway-law.html | METRO MATTERS; Harrowing Brush With Subway Law | False | By Joyce Purnick | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/industry-seeks-means-to-filter-internet-content.html | Industry Seeks to Filter Internet Content | False | By Steve Lohr | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/l-courts-should-curtail-abusive-fathers-visits-380195.html | Courts Should Curtail Abusive Fathers' Visits | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/bank-poor-communities-are-forced-to-improvise.html | Bank-Poor Communities Are Forced to Improvise | False | By Matthew Purdy and Joe Sexton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/us/for-hispanic-gang-members-family-ties-are-strong.html | For Hispanic Gang Members, Family Ties Are Strong | False | By Seth Mydans | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/the-americanization-ideal.html | The Americanization Ideal | False | By Barbara Jordan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/college-football-it-s-win-one-drop-some-for-penn-state-and-paterno.html | COLLEGE FOOTBALL; It's Win One, Drop Some for Penn State and Paterno | False | By Malcolm Moran | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/us/push-for-limits-on-lawsuits-seems-to-have-lost-its-way.html | Push for Limits on Lawsuits Seems to Have Lost Its Way | False | By Neil A. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/us/helicopters-carry-papers-in-detroit-strike.html | Helicopters Carry Papers in Detroit Strike | False | By James Bennet | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/l-will-better-truck-fuel-economy-hurt-safety-042995.html | Will Better Truck Fuel Economy Hurt Safety? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/obituaries/mary-m-kaufman-82-lawyer-cases-involved-communism.html | Mary M. Kaufman, 82, Lawyer; Cases Involved Communism | False | By Eric Pace | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/world/liberia-s-teen-age-soldiers-find-civil-war-is-over-but-so-is-hope.html | Liberia's Teen-Age Soldiers Find Civil War Is Over but So Is Hope | False | By Howard W. French | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/debut-for-a-conservative-weekly.html | Debut for a Conservative Weekly | False | By Elizabeth Kolbert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/worldbusiness/IHT-virgin-learns-you-cant-always-get-what-you-want.html | Virgin Learns You Can't Always Get What You Want : Fight Over T-Shirts Led to Failure | False | By Brandon Mitchener, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/obituaries/robert-ode-79-oldest-of-hostages-held-by-iran.html | Robert Ode, 79, Oldest of Hostages Held by Iran | False | By Robert Mcg. Thomas Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/pro-football-unhappiest-giant-maybe-miller.html | PRO FOOTBALL; Unhappiest Giant? Maybe Miller | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/business-digest-535395.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/a-subway-station-is-shuttered-the-first-in-33-years.html | A Subway Station Is Shuttered, the First in 33 Years | False | By Richard Perez-Pena | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/mta-chief-has-big-plans-for-transit.html | M.T.A. Chief Has Big Plans For Transit | False | By Richard Perez-Pena | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/new-cable-programming-for-the-over-49-crowd.html | New Cable Programming for the Over-49 Crowd | False | By Lawrie Mifflin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/sifting-hidden-market-patterns-for-profit.html | Sifting Hidden Market Patterns for Profit | False | By George Johnson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/pro-football-best-football-team-new-york-right-now-it-s-probably-columbia-jets.html | PRO FOOTBALL The Best Football Team in New York? Right Now, It's Probably Columbia; Jets Turn Frolic Into Fiasco | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/break-for-life-insurers-in-policy-sales.html | Break for Life Insurers in Policy Sales | False | By Michael Quint | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/arena-manager-buys-big-entertainment-stake.html | Arena Manager Buys Big Entertainment Stake | False | By Kenneth N. Gilpin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/movies/black-film-makers-are-looking-beyond-ghetto-violence.html | Black Film Makers Are Looking Beyond Ghetto Violence | False | By Bernard Weinraub | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/no-headline-713595.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/world/nato-shifts-focus-of-its-air-attacks-on-bosnian-serbs.html | NATO SHIFTS FOCUS OF ITS AIR ATTACKS ON BOSNIAN SERBS | False | By Eric Schmitt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/baseball-yankees-annoy-red-sox-keep-up-with-mariners.html | BASEBALL; Yankees Annoy Red Sox, Keep Up With Mariners | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/odd-tale-s-surprise-ending-a-standoff-and-7-arrests.html | Odd Tale's Surprise Ending: A Standoff and 7 Arrests | False | By David M. Herszenhorn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/editorial-notebook-the-rodney-king-soundtrack.html | Editorial Notebook; The Rodney King 'Soundtrack' | False | By Brent Staples | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/IHT-american-topics-90795812241.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/transactions-194995.html | Transactions | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/pro-football-opportunity-knocks-raiders-roll-with-it.html | PRO FOOTBALL; Opportunity Knocks, Raiders Roll With It | False | By Thomas George | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/IHT-194513nation-deal-in-our-pages100-75-and-50-years-ago.html | 1945:13-Nation Deal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/broderbund-casts-itself-as-a-studio.html | Broderbund Casts Itself as a Studio | False | By Glenn Rifkin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/us/for-life-three-strikes-law-special-report-first-federal-3-strikes-conviction.html | In for Life: The Three-Strikes Law -- A special report.; First Federal 3-Strikes Conviction Ends a Criminal's 25-Year Career | False | By Fox Butterfield | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/chronicle-348895.html | CHRONICLE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/shifting-lead-at-forefront-of-computing.html | Shifting Lead At Forefront Of Computing | False | By Lawrence M. Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/apple-holds-school-market-despite-decline.html | Apple Holds School Market, Despite Decline | False | By Laurie Flynn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/the-media-business-advertising-addenda-new-alliances-for-on-line-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Alliances For On-Line Work | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/world/ulster-danger-point-dublin-cancels-key-meeting-with-london-over-british-demand.html | Ulster Danger Point; Dublin Cancels Key Meeting With London Over British Demand That I.R.A. Disarm | False | By John Darnton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/behind-the-scenes-under-the-hood-of-the-new-video-game-machines.html | Behind the Scenes; Under the Hood of the New Video Game Machines | False | By Ty Ahamd-Taylor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/technology-net-privacy-for-computers-clinton-sets-stage-for-debate-data.html | TECHNOLOGY: ON THE NET; Privacy for computers? Clinton sets the stage for a debate on data encryption. | False | By Peter H. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/ibm-to-introduce-new-line-of-home-pc-s.html | I.B.M. to Introduce New Line of Home PC's | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/IHT-american-topics-92293796535.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/new-jersey-daily-briefing-hearings-on-juvenile-crime-law.html | NEW JERSEY DAILY BRIEFING; Hearings on Juvenile Crime Law | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/bridge-944895.html | Bridge | False | By Alan Truscott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/civil-court-nominees-to-be-decided.html | Civil Court Nominees to Be Decided | False | By Robert D. McFadden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/arts/pop-review-when-it-comes-to-love-she-sings-it-all.html | POP REVIEW; When It Comes to Love, She Sings It All | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/new-jersey-daily-briefing-state-mandate-state-pay-plan.html | NEW JERSEY DAILY BRIEFING; 'State Mandate, State Pay' Plan | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/new-jersey-daily-briefing-nj-transit-settles-maiming-suit.html | NEW JERSEY DAILY BRIEFING; N.J. Transit Settles Maiming Suit | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/pro-football-best-football-team-new-york-right-now-it-s-probably-columbia-giants.html | PRO FOOTBALL;The Best Football Team in New York? Right Now, It's Probably Columbia; Giants Blow a 14-Point Lead | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/don-t-starve-the-port-authority.html | Don't Starve the Port Authority | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/sports-of-the-times-change-of-wardrobe-is-needed-next-year.html | Sports of The Times; Change of Wardrobe Is Needed Next Year | False | By George Vecsey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/obituaries/benjamin-mazar-89-israeli-biblical-archaeologist.html | Benjamin Mazar, 89, Israeli Biblical Archaeologist | False | By Joel Greenberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/style/IHT-what-theyre-reading.html | What They're Reading | False | By Kevin Murphy, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/worldbusiness/IHT-marks-drop-is-good-news-for-some.html | Mark's Drop Is Good News for Some | False | By Carl Gewirtz, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/olivetti-plans-cuts-in-jobs-and-additional-share-issue.html | Olivetti Plans Cuts in Jobs And Additional Share Issue | False | By John Tagliabue | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/IHT-the-strength-of-the-dollar-hinges-on-the-japanese.html | The Strength of the Dollar Hinges on the Japanese | False | By Carl Gewirtz, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/taking-in-the-sites-car-parking-areas-grow-around-the-web.html | Taking In The Sites; Car Parking Areas Grow Around the Web | False | By Walter R. Baranger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/arts/music-review-city-opera-s-turandot-thinks-big-in-a-small-space.html | MUSIC REVIEW; City Opera's 'Turandot' Thinks Big in a Small Space | False | By Bernard Holland | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/world/dutch-doctors-to-tighten-rules-on-mercy-killings.html | Dutch Doctors to Tighten Rules on Mercy Killings | False | By Marlise Simons | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/us-open-95-sampras-serves-notice-that-he-s-still-the-best.html | U.S. OPEN 95; Sampras Serves Notice That He's Still the Best | False | By Robin Finn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/in-primaries-tomorrow-parties-will-try-to-settle-feuds.html | In Primaries Tomorrow, Parties Will Try to Settle Feuds | False | By John T. McQuiston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/new-jersey-daily-briefing-stevens-institute-fills-post.html | NEW JERSEY DAILY BRIEFING; Stevens Institute Fills Post | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/barings-trader-questions-monitoring-by-his-superiors.html | Barings Trader Questions Monitoring by His Superiors | False | By Agis Salpukas | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/new-jersey-daily-briefing-six-murder-suspects-on-trial.html | NEW JERSEY DAILY BRIEFING; Six Murder Suspects on Trial | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/news-summary-584195.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/obituaries/garrison-norton-94-assistant-secretary-of-state-and-navy.html | Garrison Norton, 94, Assistant Secretary Of State and Navy | False | By Eric Pace | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/worldbusiness/IHT-olivetti-plans-14-billion-share-offering.html | Olivetti Plans $1.4 Billion Share Offering | False | By Alan Friedman, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/worldbusiness/IHT-hanoi-notebook-vietnam-seeks-to-increase.html | Hanoi Notebook : Vietnam Seeks to Increase Commercial Ties With China | False | By Kevin Murphy, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/sports-of-the-times-whoever-these-jets-are-they-re-just-not-very-good.html | Sports of The Times; Whoever These Jets Are, They're Just Not Very Good | False | By William C. Rhoden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/media-television-certain-sameness-characterizing-network-shows-viewers-hold-off.html | MEDIA; TELEVISION; A certain sameness is characterizing network shows, and viewers hold the off button. | False | By Bill Carter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/police-official-s-son-is-tied-to-auto-death.html | Police Official's Son Is Tied to Auto Death | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/IHT-qarichest-man-in-america-microsoft-heads-hands-on-policy.html | Q&A:Richest Man in America : Microsoft Head's 'Hands On' Policy | False | By Mitchell Martin, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/l-why-israel-is-denied-security-council-seat-378095.html | Why Israel Is Denied Security Council Seat | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/a-publishing-empire-takes-the-digital-road.html | A Publishing Empire Takes the Digital Road | False | By Mark Landler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/media-business-advertising-ken-kesey-got-good-mileage-his-school-bus-prodigy.html | THE MEDIA BUSINESS: ADVERTISING; Ken Kesey got good mileage out of his school bus. Prodigy hopes there's still a bit of magic left. | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/most-wanted-sega-a-most-worthy-video-competitor.html | Most Wanted; Sega a Most Worthy Video Competitor | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/us/pat-robertson-declares-dole-is-at-heart-conservative.html | Pat Robertson Declares Dole Is, at Heart, Conservative | False | By Gustav Niebuhr | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/us/a-prosecutor-who-has-felt-the-pain-of-a-victim.html | A Prosecutor Who Has Felt the Pain of a Victim | False | By Fox Butterfield | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/in-america-nafta-s-bubble-bursts.html | In America; Nafta's Bubble Bursts | False | By Bob Herbert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/on-tennis-bigger-battle-going-on-off-the-court.html | ON TENNIS; Bigger Battle Going On Off the Court | False | By Harvey Araton New York | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/at-funeral-for-immigrant-anger-and-sorrow.html | At Funeral for Immigrant, Anger and Sorrow | False | By Jane H. Lii | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/dividend-meetings-957095.html | Dividend Meetings | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/inside-583395.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/baseball-mets-just-keep-showing-their-mettle.html | BASEBALL; Mets Just Keep Showing Their Mettle | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/us/criminal-son-deeply-pains-good-family.html | Criminal Son Deeply Pains Good Family | False | By Fox Butterfield | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/obituaries/jamie-whitten-who-served-53-years-in-house-dies-at-85.html | Jamie Whitten, Who Served 53 Years in House, Dies at 85 | False | By David Binder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/arts/top-emmys-to-frasier-and-nypd-blue.html | Top Emmys to 'Frasier' And 'N.Y.P.D. Blue' | False | By Anita Gates | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/world/caribbean-islands-starting-to-recover-from-storm.html | Caribbean Islands Starting To Recover From Storm | False | By Vernon Silver | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/books/books-of-the-times-obsession-transcends-the-banality-of-evil.html | BOOKS OF THE TIMES; Obsession Transcends 'The Banality of Evil' | False | By Richard Bernstein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/metro-digest-562095.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/freed-shooter-of-policeman-dies-in-crash.html | Freed Shooter Of Policeman Dies in Crash | False | By Norimitsu Onishi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/the-media-business-advertising-addenda-and-juan-valdez-was-at-the-open.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; And Juan Valdez Was at the Open | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/sports/golf-o-meara-takes-a-long-step-back-with-his-short-game.html | GOLF; O'Meara Takes a Long Step Back With His Short Game | False | By Larry Dorman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/obituaries/george-gerber-69-municipal-official.html | George Gerber, 69, Municipal Official | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/the-nuts-and-bolts-of-chess.html | The Nuts and Bolts of Chess | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/the-media-business-advertising-addenda-accounts-948095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/ireland-once-more-to-the-brink.html | Ireland: Once More to the Brink | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/IHT-american-topics-for-pianists-a-cue-from-athletes.html | American Topics : For Pianists, a Cue From Athletes | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/an-ousted-publishing-executive-is-back-in-action.html | An Ousted Publishing Executive Is Back in Action | False | By Mary B. W. Tabor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/new-jersey-daily-briefing-state-good-for-working-mothers.html | NEW JERSEY DAILY BRIEFING; State Good for Working Mothers | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/festival-s-books-to-be-studied-for-evidence-of-mafia-ties.html | Festival's Books to Be Studied For Evidence of Mafia Ties | False | By Jonathan P. Hicks | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/l-security-doesn-t-justify-arctic-drilling-379895.html | Security Doesn't Justify Arctic Drilling | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/a-change-of-racism.html | A Change of Racism | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/arts/dance-review-a-nuanced-production-with-nature-as-co-star.html | DANCE REVIEW; A Nuanced Production With Nature as Co-Star | False | By Jennifer Dunning | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/us/packwood-points-to-diary-s-inaccuracies.html | Packwood Points to Diary's Inaccuracies | False | By Katharine Q. Seelye | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/l-lions-are-willing-to-live-and-let-live-040295.html | Lions Are Willing to Live, and Let Live | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/opinion/essay-third-party-madness.html | Essay; Third-Party Madness | False | By William Safire | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/patents-debate-over-high-definition-tv-formats-resolved-with-system-that.html | Patents; The debate over high-definition TV formats is resolved with a system that provides both. | False | By Sabra Chartrand | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/business/economic-calendar.html | Economic Calendar | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/IHT-american-topics-93802294758.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-11 | 1995-09-11 | https://www.nytimes.com/1995/09/11/nyregion/sex-slavery-thailand-new-york-thousands-indentured-asian-prostitutes-may-be-us.html | Sex Slavery, Thailand to New York; Thousands of Indentured Asian Prostitutes May Be in U.S. | False | By Carey Goldberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/IHT-daimlerbenz-is-hit-by-a-1-billion-loss.html | Daimler-Benz Is Hit by a $1 Billion Loss | False | By Brandon Mitchener, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/media-business-advertising-seduction-greed-puffery-cbs-eager-welcome-you-central.html | THE MEDIA BUSINESS: ADVERTISING; Seduction. Greed. Puffery. CBS is eager to welcome you to 'Central Park West.' | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/reputed-mobster-s-faces-very-sick-or-very-clever.html | Reputed Mobster's Faces: Very Sick or Very Clever | False | By Joe Sexton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/us/tv-interview-adds-a-few-pieces-to-powell-puzzle.html | TV Interview Adds a Few Pieces to Powell Puzzle | False | By Elizabeth Kolbert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/sports-of-the-times-why-can-t-champions-stay-clean.html | Sports of The Times; Why Can't Champions Stay Clean? | False | By George Vecsey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/style/chronicle-102295.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/international-briefs-china-battery-venture.html | INTERNATIONAL BRIEFS; China Battery Venture | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/unanswered-medicare-questions.html | Unanswered Medicare Questions | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/new-jersey-daily-briefing-tyson-due-on-assault-charge.html | NEW JERSEY DAILY BRIEFING; Tyson Due on Assault Charge | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/style/by-design-nestled-in-nylon.html | By Design; Nestled in Nylon | False | By Constance C. R. White | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/no-headline-803095.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/40000-are-delayed-in-a-train-mishap.html | 40,000 Are Delayed In a Train Mishap | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/to-support-a-schools-chancellor-mayor-demands-budget-control.html | To Support a Schools Chancellor, Mayor Demands Budget Control | False | By David Firestone | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/c-corrections-083295.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/l-corporate-giants-tighten-their-hold-on-us-decay-of-family-unit-099995.html | Corporate Giants Tighten Their Hold on U.S.; Decay of Family Unit | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/great-view-unsurprising-game-everyone-s-an-analyst.html | Great View, Unsurprising Game (Everyone's an Analyst) | False | By Bruce Weber | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/women-less-optimistic-about-work-poll-says.html | Women Less Optimistic About Work, Poll Says | False | By Judith H. Dobrzynski | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/obituaries/charles-hitch-85-dies-led-turbulent-u-of-california.html | Charles Hitch, 85, Dies; Led Turbulent U. of California | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/business-digest-646095.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/hockey-leetch-comes-to-camp-with-a-foot-problem.html | HOCKEY; Leetch Comes to Camp With a Foot Problem | False | By Joe Lapointe | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/mr-giuliani-s-fair-solution.html | Mr. Giuliani's Fair Solution | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/visit-by-pope-sets-the-multitudes-in-motion.html | Visit by Pope Sets the Multitudes in Motion | False | By Frank Bruni | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/giuliani-now-favors-leasing-not-selling-three-hospitals.html | Giuliani Now Favors Leasing, Not Selling, Three Hospitals | False | By David Firestone | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/ireland-s-path-to-peace.html | Ireland's Path to Peace | False | By Patrick Mayhew | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/parole-team-on-the-watch-as-wheelie-killed-parolee.html | Parole Team On the Watch As Wheelie Killed Parolee | False | By Dan Barry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/tv-sports-analyzing-the-analysts-a-job-for-a-real-analyst.html | TV SPORTS; Analyzing the Analysts a Job for a 'Real' Analyst | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/sports-people-horse-racing-woodward-field-vanishing-around-turn.html | SPORTS PEOPLE: HORSE RACING; Woodward Field Vanishing Around Turn | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/japanese-company-blinks-as-a-cherished-myth-cracks.html | Japanese Company Blinks As a Cherished Myth Cracks | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/c-corrections-081695.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/new-jersey-to-start-inquiry-on-prudential.html | New Jersey to Start Inquiry on Prudential | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/science/q-a-596095.html | Q&A | False | By C. Claiborne Ray | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/primaries-today.html | Primaries Today | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/sports-people-golf-woosnam-replaces-olazabal-on-cup-team.html | SPORTS PEOPLE: GOLF; Woosnam Replaces Olazabal on Cup Team | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/transactions-004295.html | TRANSACTIONS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/pro-basketball-nba-taking-a-timeout-for-decertification-results.html | PRO BASKETBALL; N.B.A. Taking a Timeout For Decertification Results | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/science/25-nobelists-join-to-save-institute.html | 25 Nobelists Join to Save Institute | False | By Malcolm W. Browne | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/international-briefs-turnaround-at-pechiney-brings-first-half-profit.html | INTERNATIONAL BRIEFS; Turnaround at Pechiney Brings First-Half Profit | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/new-jersey-daily-briefing-state-less-taxing-on-business.html | NEW JERSEY DAILY BRIEFING; State Less Taxing on Business | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/IHT-bonn-might-be-interested.html | Bonn Might Be Interested | False | By Friedbert Pflüger, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/the-media-business-advertising-addenda-media-services-for-shop-network.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Media Services For Shop Network | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/world/his-eye-on-china-clinton-skips-a-formal-meeting-with-dalai-lama.html | His Eye on China, Clinton Skips a Formal Meeting With Dalai Lama | False | By Steven Greenhouse | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/40000-riders-are-delayed-on-railroad.html | 40,000 Riders Are Delayed On Railroad | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/us/simpson-lawyers-say-they-will-call-startling-new-witness.html | Simpson Lawyers Say They Will Call 'Startling' New Witness | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/pro-football-bear-rally-teases-but-falls-just-short.html | PRO FOOTBALL; Bear Rally Teases, But Falls Just Short | False | By Thomas George | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/music-review-poignant-and-hulking-a-new-rigoletto.html | MUSIC REVIEW; Poignant and Hulking, A New Rigoletto | False | By Anthony Tommasini | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/new-jersey-daily-briefing-not-guilty-plea-in-rape-case.html | NEW JERSEY DAILY BRIEFING; Not-Guilty Plea in Rape Case | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/executive-changes-028095.html | Executive Changes | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/company-briefs-062095.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/obituaries/mira-barer-hopkins-44-environmentalist.html | Mira Barer-Hopkins, 44, Environmentalist | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/world/un-chief-says-finances-hurt-its-role.html | U.N. Chief Says Finances Hurt Its Role | False | By Christopher S. Wren | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/settler-violence-in-israel.html | Settler Violence in Israel | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/worldbusiness/IHT-southern-africa-embraces-free-market-economic.html | Southern Africa Embraces Free Market : Economic Winds Change | False | By Mitchell Martin, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/2-women-sexually-attacked-on-east-side.html | 2 Women Sexually Attacked on East Side | False | By Ronald Sullivan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/sports-people-hockey-robinson-cook-sabetzki-named-to-hall.html | SPORTS PEOPLE: HOCKEY; Robinson, Cook, Sabetzki Named to Hall | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/finance-briefs-043395.html | FINANCE BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/company-news-witco-to-buy-and-sell-in-2-chemical-deals.html | COMPANY NEWS; WITCO TO BUY AND SELL IN 2 CHEMICAL DEALS | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/l-tape-in-simpson-trial-hurts-blacks-most-100695.html | Tape in Simpson Trial Hurts Blacks Most | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/market-place-lehman-looks-cheap-and-vulnerable.html | Market Place; Lehman Looks 'Cheap,' and Vulnerable | False | By Peter Truell | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/meeting-the-beatles-before-they-were-fab.html | Meeting the Beatles Before They Were Fab | False | By Allan Kozinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/company-news-unum-selling-dental-and-annuity-businesses.html | COMPANY NEWS; UNUM SELLING DENTAL AND ANNUITY BUSINESSES | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/stocks-continue-to-gain-with-dow-climbing-4.22.html | Stocks Continue to Gain, With Dow Climbing 4.22 | False | By Leonard Sloane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/world/a-well-known-hat-bobs-at-women-s-conference.html | A Well-Known Hat Bobs at Women's Conference | False | By Seth Faison | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/news-summary-694095.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/self-magazine-editor-named.html | Self Magazine Editor Named | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/international-briefs-alexander-jardine-deal.html | INTERNATIONAL BRIEFS; Alexander-Jardine Deal | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/the-arms-race-is-on.html | The Arms Race Is On | False | By Spurgeon M. Keeny Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/us/clinton-urges-fight-to-keep-student-loans.html | Clinton Urges Fight to Keep Student Loans | False | By Alison Mitchell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/us/senate-panel-votes-to-cut-epa-budget.html | Senate Panel Votes to Cut E.P.A. Budget | False | By John H. Cushman Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/IHT-nepals-loss-letters-to-the-editor.html | Nepal's Loss : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/governor-leans-to-plan-once-scorned.html | Governor Leans to Plan Once Scorned | False | By James Dao | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/international-briefs-new-french-phone-chief.html | INTERNATIONAL BRIEFS; New French Phone Chief | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/IHT-correction.html | Correction | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/international-briefs-signet-jewelry-has-loss.html | INTERNATIONAL BRIEFS; Signet Jewelry Has Loss | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/on-pro-football-the-future-isn-t-now-for-the-jets-and-giants.html | ON PRO FOOTBALL; The Future Isn't Now for the Jets and Giants | False | By Timothy W. Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/sports-people-college-football-robinson-old-brains-young-at-heart.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Robinson: 'Old Brains,' Young at Heart | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/pickens-removes-himself-from-mesa-severance-plan.html | Pickens Removes Himself From Mesa Severance Plan | False | By Kathryn Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/our-towns-between-love-and-money-a-city-chooses-gambling.html | OUR TOWNS; Between Love and Money, A City Chooses Gambling | False | By Evelyn Nieves | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/science/vitamin-e-may-fight-heart-disease-too.html | Vitamin E May Fight Heart Disease, Too | False | By Jane E. Brody | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/critic-s-notebook-syndication-gravy-train-adds-cars.html | CRITIC'S NOTEBOOK; Syndication Gravy Train Adds Cars | False | By John J. O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/science/peripherals-there-is-still-another-way-to-process-words.html | PERIPHERALS; There Is Still Another Way to Process Words | False | By L. R. Shannon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/pop-review-new-tricks-introduced-for-a-cause.html | POP REVIEW; New Tricks Introduced For a Cause | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/on-my-mind-for-american-worth.html | On My Mind; For American Worth | False | By A. M. Rosenthal | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/science/the-chess-column.html | The Chess Column | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/international-briefs-financing-plan-causes-olivetti-shares-to-plunge.html | INTERNATIONAL BRIEFS; Financing Plan Causes Olivetti Shares to Plunge | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/worldbusiness/IHT-writing-its-own-rules-of-the-road-hanoi-hits-bumps.html | Writing Its Own Rules of the Road, Hanoi Hits Bumps : Mapping a New Ho Chi Minh Trail | False | By Kevin Murphy, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/IHT-tricky-and-wrong.html | Tricky and Wrong | False | By Frederick Bonnart., International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/us-open-93-so-many-candidates-so-few-no-1-spots.html | U.S. OPEN '93; So Many Candidates, So Few No. 1 Spots | False | By Robin Finn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/science/fears-growing-over-bacteria-resistant-to-antibiotics.html | Fears Growing Over Bacteria Resistant To Antibiotics | False | By Marc Lipsitch | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/tropical-storm-delays-the-arrival-of-the-qe2.html | Tropical Storm Delays the Arrival of the QE2 | False | By Robert D. McFadden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/science/personal-computers-innocent-files-can-carry-a-virus.html | PERSONAL COMPUTERS; 'Innocent' Files Can Carry a Virus | False | By Stephen Manes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/style/patterns-575895.html | Patterns | False | By Constance C. R. White | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/international-briefs-chinese-auto-maker-trims-14000-jobs.html | INTERNATIONAL BRIEFS; Chinese Auto Maker Trims 14,000 Jobs | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/on-baseball-blinded-by-science-labor-talks-on-move.html | ON BASEBALL; Blinded by Science? Labor Talks on Move | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/japanese-scrap-2-billion-stake-in-rockefeller.html | JAPANESE SCRAP $2 BILLION STAKE IN ROCKEFELLER | False | By Stephanie Strom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/dance-review-noh-with-firelight-near-a-park-castle.html | DANCE REVIEW; Noh With Firelight Near a Park Castle | False | By Jennifer Dunning | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/new-jersey-daily-briefing-alcyon-lake-cleaned-up.html | NEW JERSEY DAILY BRIEFING; Alcyon Lake Cleaned Up | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/l-tape-in-simpson-trial-hurts-blacks-most-no-rogue-officer-101495.html | Tape in Simpson Trial Hurts Blacks Most; No Rogue Officer | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/obituaries/charles-denner-69-french-star-of-truffaut-and-lelouch-films.html | Charles Denner, 69, French Star Of Truffaut and Lelouch Films | False | By Alan Riding | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/new-jersey-daily-briefing-two-more-swimmers-drowned.html | NEW JERSEY DAILY BRIEFING; Two More Swimmers Drowned | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/secret-service-goes-on-line-and-after-hackers.html | Secret Service Goes On Line and After Hackers | False | By Clifford J. Levy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/metro-digest-719095.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/new-jersey-daily-briefing-wanted-women-in-politics.html | NEW JERSEY DAILY BRIEFING; Wanted: Women in Politics | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/hockey-make-no-mistake-about-it-milbury-is-in-charge-of-isles.html | HOCKEY; Make No Mistake About It, Milbury Is in Charge of Isles | False | By Jason Diamos | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/3-top-officers-resign-at-ast-big-loss-is-seen.html | 3 Top Officers Resign at AST; Big Loss Is Seen | False | By Lawrence M. Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/world/wider-nato-raids-on-serbs-expose-rifts-in-alliance.html | WIDER NATO RAIDS ON SERBS EXPOSE RIFTS IN ALLIANCE | False | By Eric Schmitt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/style/designers-play-the-flip-side-for-fall.html | Designers Play the Flip Side for Fall | False | By Amy M. Spindler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/state-moves-to-oust-co-op-city-president.html | State Moves to Oust Co-op City President | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/IHT-1895clerical-protest-in-our-pages100-75-and-50-years-ago.html | 1895:Clerical Protest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/us/alaska-republicans-push-subsidy-for-logging.html | Alaska Republicans Push Subsidy for Logging | False | By Timothy Egan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/IHT-1920-prince-seized-in-our-pages100-75-and-50-years-ago.html | 1920: Prince Seized : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/baseball-mcdowell-leads-wild-card-charge.html | BASEBALL; McDowell Leads Wild-Card Charge | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/l-legalizing-syringes-won-t-curb-drug-abuse-026395.html | Legalizing Syringes Won't Curb Drug Abuse | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/books/book-for-hermitage-is-a-hard-won-hit-for-us-publisher.html | Book for Hermitage Is a Hard-Won Hit For U.S. Publisher | False | By Judith H. Dobrzynski | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/baseball-mets-close-roadshow-nostrums-not-hits.html | BASEBALL; Mets Close Roadshow: Nostrums, Not Hits | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/us/gm-settles-4-lawsuits-over-safety-of-pickup-trucks.html | G.M. Settles 4 Lawsuits Over Safety of Pickup Trucks | False | By Ronald Smothers | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/pop-review-bands-coming-of-age-in-front-of-audiences.html | POP REVIEW; Bands Coming of Age In Front of Audiences | False | By Neil Strauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/anand-leads-the-first-game-to-a-draw.html | Anand Leads the First Game to a Draw | False | By Robert Byrne | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/us/wilson-ends-race-in-iowa-moving-effort-to-northeast.html | Wilson Ends Race in Iowa, Moving Effort to Northeast | False | By B. Drummond Ayres Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/IHT-1945suicide-attempt-in-our-pages100-75-and-50-years-ago.html | 1945:Suicide Attempt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/paramount-settles-buchwald-s-compensation-suit.html | Paramount Settles Buchwald's Compensation Suit | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/us/house-takes-its-turn-on-internet-censorship-031095.html | House Takes Its Turn on Internet Censorship | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/IHT-leakey-in-kenya-letters-to-the-editor.html | Leakey in Kenya : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/female-muslim-guard-reinstated-at-rikers.html | Female Muslim Guard Reinstated at Rikers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/newark-schools-begin-push-to-lift-scores.html | Newark Schools Begin Push to Lift Scores | False | By Neil MacFarquhar | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/the-media-business-advertising-addenda-consolidation-by-taco-bell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Consolidation By Taco Bell | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/IHT-threat-of-annihilation-deterred-iraq-they-say-nuclear-states-see.html | Threat of Annihilation Deterred Iraq, They Say : Nuclear States See Vindication | False | By Joseph Fitchett, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/world/a-political-debate-in-a-cemetery.html | A Political Debate in a Cemetery | False | By Kit R. Roane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/turner-is-said-to-want-a-deal-by-friday.html | Turner Is Said to Want a Deal by Friday | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/us/defeat-for-child-care-aid-in-welfare-bill.html | Defeat for Child-Care Aid in Welfare Bill | False | By Robin Toner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/l-prisoner-frustration-grows-as-programs-vanish-029895.html | Prisoner Frustration Grows as Programs Vanish | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/world/4-years-after-the-killing-of-rajiv-gandhi-doubts-persist.html | 4 Years After the Killing of Rajiv Gandhi, Doubts Persist | False | By John F. Burns | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/inside-682795.html | INSIDE | False | | | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/world/after-50-years-a-german-dutch-military-partnership.html | After 50 Years, a German-Dutch Military Partnership | False | By Alan Cowell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/science/new-data-stars-still-seem-too-old.html | New Data: Stars Still Seem Too Old | False | By John Noble Wilford | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/l-chess-still-lacks-big-money-sponsors-035295.html | Chess Still Lacks Big-Money Sponsors | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/l-corporate-giants-tighten-their-hold-on-us-097295.html | Corporate Giants Tighten Their Hold on U.S. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/music-review-a-natural-leap-with-bachian-beethoven.html | MUSIC REVIEW; A Natural Leap, With Bachian Beethoven | False | By Anthony Tommasini | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/us/us-no-longer-a-land-steeped-in-wanderlust.html | U.S No Longer A Land Steeped In Wanderlust | False | By Steven A. Holmes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/judicial-primary-choices.html | Judicial Primary Choices | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/l-corporate-giants-tighten-their-hold-on-us-homemaker-nostalgia-098095.html | Corporate Giants Tighten Their Hold on U.S.; Homemaker Nostalgia | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/IHT-russian-liquidity-letters-to-the-editor.html | Russian Liquidity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/pro-football-want-job-security-obviously-you-don-t-start-for-the-giants.html | PRO FOOTBALL; Want Job Security? Obviously, You Don't Start for the Giants | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/college-football-nebraska-s-phillips-may-get-another-chance.html | COLLEGE FOOTBALL; Nebraska's Phillips May Get Another Chance | False | By Malcolm Moran | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/hockey-3-keys-to-devils-cup-miss-opening-practice.html | HOCKEY; 3 Keys to Devils' Cup Miss Opening Practice | False | By Grant Glickson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/books/books-of-the-times-dissecting-family-secrets-with-a-sharper-scalpel.html | BOOKS OF THE TIMES; Dissecting Family Secrets With a Sharper Scalpel | False | By Michiko Kakutani | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/new-jersey-daily-briefing-what-s-next-boardrun.html | NEW JERSEY DAILY BRIEFING; What's Next, Boardrun? | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/c-corrections-082495.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/1995-emmy-award-winners.html | 1995 Emmy Award Winners | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/science/triumph-and-loss-as-wolves-return-to-yellowstone.html | Triumph and Loss As Wolves Return To Yellowstone | False | By William K. Stevens | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/key-rates-555395.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/real-estate-investments.html | Real Estate Investments | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/science/astronomers-oppose-bright-2-balloon-satellite.html | Astronomers Oppose Bright 2-Balloon Satellite | False | By Malcolm W. Browne | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/style/chronicle-104995.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/world/london-journal-zanies-here-they-re-eccentrics-and-proud-of-it.html | London Journal; Zanies? Here They're Eccentrics and Proud of It | False | By John Darnton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/c-corrections-080895.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/ujb-will-buy-summit-bank-in-new-jersey.html | UJB Will Buy Summit Bank In New Jersey | False | By Michael Quint | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/mother-gets-75-years-for-smothering-5-of-her-children.html | Mother Gets 75 Years for Smothering 5 of Her Children | False | By Raymond Hernandez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/company-news-duriron-agrees-to-buy-durametallic-for-150-million.html | COMPANY NEWS; DURIRON AGREES TO BUY DURAMETALLIC FOR $150 MILLION | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/music-review-a-traviata-in-city-opera-s-more-utilitarian-mode.html | MUSIC REVIEW; A 'Traviata' in City Opera's More Utilitarian Mode | False | By Allan Kozinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/us/fbi-agent-won-t-testify-on-deadly-idaho-standoff.html | F.B.I. Agent Won't Testify On Deadly Idaho Standoff | False | By David Johnston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/sports/pro-football-kotite-aims-to-develop-a-killer-instinct-in-jets.html | PRO FOOTBALL; Kotite Aims to Develop a Killer Instinct in Jets | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/dance-review-physicality-intensity-and-tackles.html | DANCE REVIEW; Physicality, Intensity And Tackles | False | By Anna Kisselgoff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/us/inquiry-begins-on-crash-of-sky-divers-plane.html | Inquiry Begins on Crash of Sky Divers' Plane | False | By Matthew L. Wald | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Miranda Haines, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/pataki-eases-on-jobs-shift.html | Pataki Eases on Jobs Shift | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/science/spy-satellites-early-role-as-floodlight-coming-clear.html | Spy Satellites' Early Role As 'Floodlight' Coming Clear | False | By William J. Broad | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/IHT-shame-and-jerry-garcia-letters-to-the-editor.html | Shame and Jerry Garcia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/nyregion/pataki-seeking-lilco-breakup-to-ease-rates.html | Pataki Seeking Lilco Breakup To Ease Rates | False | By Alan Finder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/style/chronicle-103095.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/obituaries/richard-tobin-85-veteran-journalist.html | Richard Tobin, 85, Veteran Journalist | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/us/senate-panel-kills-financing-for-national-service-program.html | Senate Panel Kills Financing For National Service Program | False | By Adam Clymer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/the-media-business-advertising-addenda-inquiry-reignites-saatchi-dispute.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Inquiry Reignites Saatchi Dispute | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/opinion/observer-bush-league-strutting.html | Observer; Bush-League Strutting | False | By Russell Baker | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/world/mexico-and-rebels-agree-on-agenda-for-talks.html | Mexico and Rebels Agree on Agenda for Talks | False | By Anthony Depalma | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/arts/rock-review-idols-of-the-grunge-circuit-but-only-on-school-break.html | ROCK REVIEW; Idols of the Grunge Circuit, But Only on School Break | False | By Neil Strauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/unit-is-revamped-by-bear-stearns.html | Unit Is Revamped By Bear, Stearns | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/worldbusiness/IHT-thinking-ahead-commentary-its-still-all-right-to.html | Thinking Ahead/Commentary: It's Still All Right to Dream, America | False | By Reginald Dale, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/world/in-new-economy-russians-cannot-rely-on-their-banks.html | In New Economy, Russians Cannot Rely on Their Banks | False | By Richard W. Stevenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-12 | 1995-09-12 | https://www.nytimes.com/1995/09/12/business/the-looney-tunes-factor-why-time-warner-and-turner-are-crazy-about-cartoons.html | The Looney Tunes Factor; Why Time Warner and Turner Are Crazy About Cartoons | False | By Geraldine Fabrikant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/baseball-big-ninth-lets-yankees-outmuscle-the-al-bullies.html | BASEBALL; Big Ninth Lets Yankees Outmuscle the A.L. Bullies | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/metro-digest-210095.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/international-briefs-fisons-has-big-gain-in-first-half-earnings.html | International Briefs; Fisons Has Big Gain In First-Half Earnings | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/business-travel-small-medium-size-companies-are-beginning-buy-kidnapping-ransom.html | Business Travel; Small and medium-size companies are beginning to buy kidnapping and ransom insurance. | False | By Edwin McDowell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/world/cheap-rents-for-officials-irk-italians.html | Cheap Rents For Officials Irk Italians | False | By Celestine Bohlen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/l-what-us-business-wants-from-immigration-a-policy-of-compassion-297095.html | What U.S. Business Wants From Immigration; A Policy of Compassion | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/l-allergic-to-latex-it-s-also-in-the-air-868095.html | Allergic to Latex? It's Also in the Air | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/results-plus-825695.html | RESULTS PLUS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/theater/in-performance-theater-291195.html | IN PERFORMANCE: THEATER | False | By Wilborn Hampton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/IHT-american-topics-90544314119.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/the-new-mosquito-menace.html | The New Mosquito Menace | False | By Robin Marantz Henig | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/IHT-time-for-school-for-all-the-girls-and-women.html | Time for School For All the Girls And Women | False | By Carol Bellamy, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/nesconset-man-pleads-guilty-to-murder-in-strip-mall-sniper-attacks.html | Nesconset Man Pleads Guilty to Murder in Strip-Mall Sniper Attacks | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/new-jersey-to-get-drought-rules-as-region-s-water-crisis-worsens.html | New Jersey to Get Drought Rules As Region's Water Crisis Worsens | False | By Robert Hanley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/c-corrections-245895.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/competition-heats-up-for-foods-with-less-fat.html | Competition Heats Up For Foods With Less Fat | False | By Glenn Collins | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/IHT-women-need-safe-employment-at-a-living-wage.html | Women Need Safe Employment at a Living Wage | False | By Mamounata Cisse, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/c-corrections-242395.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/new-jersey-daily-briefing-watershed-moratorium-at-issue.html | NEW JERSEY DAILY BRIEFING; Watershed Moratorium at Issue | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-advertising-addenda-a-new-unit-serves-clorox.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Unit Serves Clorox | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/IHT-the-role-of-quality-letters-to-the-editor.html | The Role of Quality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/lines-redrawn-in-rockefeller-center-battle.html | Lines Redrawn In Rockefeller Center Battle | False | By Stephanie Strom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/wine-talk-010295.html | Wine Talk | False | By Frank J. Prial | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/should-dying-patients-be-told-ethnic-pitfall-is-found.html | Should Dying Patients Be Told? Ethnic Pitfall Is Found | False | By Seth Mydans | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/sports-people-hockey-florida-s-brown-retires.html | SPORTS PEOPLE: HOCKEY; Florida's Brown Retires | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/world/no-headline-469295.html | No Headline | False | By Dennis Hevesi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/baseball-the-mets-are-suffering-more-teething-pains.html | BASEBALL; The Mets Are Suffering More Teething Pains | False | By Jere Longman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/l-allergic-to-latex-it-s-also-in-the-air-to-manage-asthma-298995.html | Allergic to Latex? It's Also in the Air; To Manage Asthma | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/style/IHT-singing-along-with-judi-dench.html | Singing Along With Judi Dench | False | By Matt Wolf, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/world/senate-panel-slashes-funds-of-state-dept.html | Senate Panel Slashes Funds Of State Dept. | False | By Steven Greenhouse | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/key-rates-737395.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/arts/in-performance-dance-294695.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/congressional-roundup-democrats-try-maintain-welfare-spending-but-lose-cocaine.html | Congressional Roundup: Democrats Try to Maintain Welfare Spending but Lose; Cocaine Terms Unchanged | False | By Adam Clymer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/l-what-us-business-wants-from-immigration-853195.html | What U.S. Business Wants From Immigration | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/market-place-a-new-choice-for-rockefeller-center-s-unlucky-investors.html | Market Place; A new choice for Rockefeller Center's unlucky investors. | False | By Floyd Norris | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-2-high-corporate-appointments-announced-by-times-company.html | THE MEDIA BUSINESS; 2 High Corporate Appointments Announced by Times Company | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/pro-basketball-nba-players-support-union-by-a-landslide.html | PRO BASKETBALL; N.B.A. Players Support Union By a Landslide | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/congressional-roundup-democrats-try-maintain-welfare-spending-but-lose-roth-lead.html | Congressional Roundup: Democrats Try to Maintain Welfare Spending but Lose; Roth To Lead Finance Panel | False | By Jerry Gray | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/IHT-american-topics-big-bends-clear-skies-dimmed-by-pollution.html | American Topics : Big Bend's Clear Skies Dimmed by Pollution | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/new-ranking-of-doctoral-programs-serves-up-familiar-names-and-a-few-surprises.html | New Ranking of Doctoral Programs Serves Up Familiar Names and a Few Surprises | False | By William H. Honan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/computer-failures-in-midwest-delay-at-least-200-airline-flights.html | Computer Failures in Midwest Delay at Least 200 Airline Flights | False | By Matthew L. Wald | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/international-briefs-u-s-west-and-olivetti-in-cable-tv-venture.html | International Briefs; U S West and Olivetti In Cable TV Venture | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/a-death-and-a-dispute-among-officers.html | A Death and a Dispute Among Officers | False | By Pam Belluck | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/the-new-improved-powell.html | The New, Improved Powell | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/style/books-on-roasts-beans-and-brewing-machines.html | Books on Roasts, Beans And Brewing Machines | False | By Suzanne Hamlin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/new-haven-line-back-in-action-after-a-failure.html | New Haven Line Back in Action After a Failure | False | By George Judson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/gore-assails-bill-to-revise-telecommunications-laws.html | Gore Assails Bill to Revise Telecommunications Laws | False | By Mark Landler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/books/books-of-the-times-of-tragedy-and-truth-caught-in-a-legal-tangle.html | BOOKS OF THE TIMES; Of Tragedy and Truth, Caught in a Legal Tangle | False | By Richard Bernstein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/sports-people-soccer-writer-named-coach.html | SPORTS PEOPLE: SOCCER; Writer Named Coach | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/red-cross-tones-down-aids-materials.html | Red Cross Tones Down AIDS Materials | False | By Richard L. Berke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-advertising-addenda-top-winners-named-for-package-design.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Winners Named For Package Design | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/hockey-breaking-up-the-messier-line-a-consideration-for-rangers.html | HOCKEY; Breaking Up the Messier Line A Consideration for Rangers | False | By Joe Lapointe | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/sweatshop-job-abuse-worsening-workers-say.html | Sweatshop Job Abuse Worsening, Workers Say | False | By Don van Natta Jr. | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/new-workout-regimen-protein-gets-the-emphasis.html | New Workout Regimen; Protein Gets the Emphasis | False | By Constance L. Hays | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/sex-shops-zoning-plan-eases-rules-in-manhattan.html | Sex Shops Zoning Plan Eases Rules in Manhattan | False | By Jonathan P. Hicks | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/international-briefs-shift-at-british-giant.html | International Briefs; Shift at British Giant | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/IHT-1920-new-standard-in-our-pages100-75-and-50-years-ago.html | 1920: New Standard : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/business-digest-165095.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-cbs-to-buy-rights-to-hbo-programming.html | THE MEDIA BUSINESS; CBS to Buy Rights to HBO Programming | False | By Lawrie Mifflin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-advertising-addenda-temerlin-mcclain-forms-an-alliance.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Temerlin McClain Forms an Alliance | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/metropolitan-diary-985695.html | Metropolitan Diary | False | By Ron Alexander | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/legislators-letting-court-remap-georgia.html | Legislators Letting Court Remap Georgia | False | By Kevin Sack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/posthumous-us-medal-for-hasidic-rabbi.html | Posthumous U.S. Medal for Hasidic Rabbi | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/worldbusiness/IHT-negotiators-say-apec-talks-need-leadership-from-us.html | Negotiators Say APEC Talks Need Leadership From U.S. and Japan | False | By Kevin Murphy and Michael Richardson, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/personal-health-breaking-or-at-least-taming-the-caffeine-habit.html | Personal Health; Breaking, or at least taming, the caffeine habit | False | By Jane E. Brody | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/plain-and-simple-a-risotto-dish-gains-bright-accents-with-yellow-tomatoes.html | PLAIN AND SIMPLE; A Risotto Dish Gains Bright Accents With Yellow Tomatoes | False | By Marian Burros | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/arts/television-review-gorgeous-schemers-on-the-upper-west-side.html | TELEVISION REVIEW; Gorgeous Schemers On the Upper West Side | False | By John J. O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/on-pro-football-he-saw-it-coming-from-99-yards-away.html | ON PRO FOOTBALL; He Saw It Coming From 99 Yards Away | False | By Thomas George | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/sports-people-boxing-tyson-agrees-to-settle-sexual-assault-case.html | SPORTS PEOPLE: BOXING; Tyson Agrees to Settle Sexual Assault Case | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-advertising-addenda-cost-of-a-commercial-climbed-10-in-1994.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cost of a Commercial Climbed 10% in 1994 | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/style/chronicle-309895.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/new-prudential-officer-from-new-york-life.html | New Prudential Officer From New York Life | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/IHT-broken-english-letters-to-the-editor.html | Broken English : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/food-notes-004895.html | Food Notes | False | By Florence Fabricant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/pro-basketball-new-deal-doesn-t-go-down-smoothly.html | PRO BASKETBALL; New Deal Doesn't Go Down Smoothly | False | By Clifton Brown | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/international-briefs-all-nippon-confirms-jet-order-from-boeing.html | International Briefs; All Nippon Confirms Jet Order From Boeing | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/world/in-west-bank-town-ancient-rivalry-burns.html | In West Bank Town, Ancient Rivalry Burns | False | By Serge Schmemann | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/amtrak-seeks-fuel-tax-share-to-end-subsidy.html | Amtrak Seeks Fuel Tax Share To End Subsidy | False | By Matthew L. Wald | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-comcast-hires-ex-disney-executive-to-expand-programming.html | THE MEDIA BUSINESS; Comcast Hires Ex-Disney Executive to Expand Programming | False | By Geraldine Fabrikant | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/california-utility-groups-agree-on-key-issues-to-aid-competition.html | California Utility Groups Agree On Key Issues to Aid Competition | False | By Agis Salpukas | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/IHT-labor-pact-with-flexible-hours-bolsters-volkswagens-prospects.html | Labor Pact With Flexible Hours Bolsters Volkswagen's Prospects | False | By Brandon Mitchener, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/movies/film-review-in-a-hell-of-drugs-and-despair.html | FILM REVIEW; In a Hell of Drugs and Despair | False | By Janet Maslin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/world/at-women-s-forum-peru-s-leader-defies-church.html | At Women's Forum, Peru's Leader Defies Church | False | By Patrick E. Tyler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/in-japan-a-real-estate-setback-brings-little-embarrassment.html | In Japan, a Real Estate Setback Brings Little Embarrassment | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/company-briefs-214895.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/the-latest-on-coffee-don-t-worry-drink-up.html | The Latest on Coffee? Don't Worry. Drink Up. | False | By Jane E. Brody | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/breakfast-with-archbishop-canterbury-outsider-leader-flock.html | AT BREAKFAST WITH: The Archbishop of Canterbury; An Outsider And Leader Of the Flock | False | By Christopher S. Wren | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/new-jersey-daily-briefing-baby-sitter-charged-in-death.html | NEW JERSEY DAILY BRIEFING; Baby Sitter Charged in Death | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/love-theme-restaurants-here-s-the-man-to-thank.html | Love Theme Restaurants? Here's the Man to Thank | False | By Florence Fabricant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/officers-suicide-follows-a-sex-charge.html | Officer's Suicide Follows a Sex Charge | False | By Debra West | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/obituaries/william-j-lentsch-theater-director-53.html | William J. Lentsch, Theater Director, 53 | False | | 1995-10-30 | | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/world/swiss-banks-find-34-million-perhaps-owned-by-wartime-jews.html | Swiss Banks Find $34 Million Perhaps Owned by Wartime Jews | False | By Nathaniel C. Nash | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/IHT-german-license-woes-letters-to-the-editor.html | German License Woes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/game-7-toss-goes-to-abc.html | Game 7 Toss Goes to ABC | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/round-of-shadowboxing-ends-quietly-at-chess-match.html | Round of Shadowboxing Ends Quietly at Chess Match | False | By Robert Byrne | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/c-corrections-247495.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/clinton-and-congressional-leaders-meet-on-the-budget.html | Clinton and Congressional Leaders Meet on the Budget | False | By Alison Mitchell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/worldbusiness/IHT-mandela-hopes-to-lure-global-investors.html | Mandela Hopes to Lure Global Investors | False | By Mitchell Martin, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/a-struggling-gop-contender.html | A Struggling G.O.P. Contender | False | By B. Drummond Ayres Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/foreign-affairs-pipeline-politics.html | Foreign Affairs; Pipeline Politics | False | By Thomas L. Friedman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/l-mrs-clinton-on-the-air-863995.html | Mrs. Clinton on the Air | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/use-of-marijuana-soars-survey-says.html | Use of Marijuana Soars, Survey Says | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/c-corrections-584295.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/company-news-fibreboard-plans-to-buy-a-maker-of-vinyl-siding.html | COMPANY NEWS; FIBREBOARD PLANS TO BUY A MAKER OF VINYL SIDING | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/yale-to-expand-teaching-of-western-civilization.html | Yale to Expand Teaching of Western Civilization | False | By Jonathan Rabinovitz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/new-jersey-daily-briefing-golden-reunion-for-prizefighter.html | NEW JERSEY DAILY BRIEFING; Golden Reunion for Prizefighter | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/nassau-primaries-pick-legislative-candidates.html | Nassau Primaries Pick Legislative Candidates | False | By John T. McQuiston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/o-j-simpson-jury-revisits-the-gloves-a-stitch-at-a-time.html | O. J. Simpson Jury Revisits the Gloves, A Stitch at a Time | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/clinton-s-budget-gingrich-s-budget.html | Clinton's Budget, Gingrich's Budget | False | By Matthew Miller | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/company-news-50-stake-in-oryx-energy-project-to-be-acquired.html | COMPANY NEWS; 50% STAKE IN ORYX ENERGY PROJECT TO BE ACQUIRED | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/district-battles-home-rule-erosion.html | District Battles Home-Rule Erosion | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-advertising-when-the-smoke-clears-it-s-still-reynolds.html | THE MEDIA BUSINESS: ADVERTISING; When the Smoke Clears, It's Still Reynolds | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/fbi-gunman-silent.html | F.B.I. Gunman Silent | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/a-classmate-is-arrested-in-a-murder.html | A Classmate Is Arrested In a Murder | False | By Ronald Sullivan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/hockey-devils-defense-gets-shot-of-youth.html | HOCKEY; Devils' Defense Gets Shot of Youth | False | By George Bretherton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/c-correction-837095.html | Correction | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-advertising-addenda-creative-shifts-at-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Shifts At 2 Agencies | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/real-estate-two-big-banks-charlotte-nc-have-lured-other-businesses-created.html | Real Estate; Two big banks in Charlotte, N.C., have lured other businesses and created a gleaming skyline. | False | By Lyn Riddle | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/the-mayor-and-the-school-system.html | The Mayor and the School System | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/world/us-envoy-highlights-fine-print-on-bosnia.html | U.S. Envoy Highlights Fine Print on Bosnia | False | By Elaine Sciolino | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/world/un-juggles-funds-to-stay-afloat-expert-says.html | U.N. Juggles Funds to Stay Afloat, Expert Says | False | By Barbara Crossette | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/prison-time-for-lawyer-convicted-of-bribery.html | Prison Time for Lawyer Convicted of Bribery | False | By James C. McKinley Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/movies/film-review-a-raskolnikov-transported-to-south-america.html | FILM REVIEW; A Raskolnikov Transported to South America | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/dollar-is-back-over-100-yen-as-washington-takes-a-bow.html | Dollar Is Back Over 100 Yen, As Washington Takes a Bow | False | By David E. Sanger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/obituaries/emanuel-geltman-an-editor-of-dissent-the-journal-at-81.html | Emanuel Geltman, An Editor of Dissent, The Journal, at 81 | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/law-secretary-wins-primary-for-judgeship.html | Law Secretary Wins Primary For Judgeship | False | By Norimitsu Onishi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/dow-surges-to-reach-a-high-of-4747.21.html | Dow Surges to Reach a High of 4,747.21 | False | By Leonard Sloane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/arts/met-museum-gets-gift-for-renovation.html | Met Museum Gets Gift for Renovation | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/worldbusiness/IHT-carmakers-turn-tractors-into-toys-fun-meets.html | Carmakers Turn Tractors Into Toys : Fun Meets Functionality | False | By Gavin Green, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/obituaries/eileen-chang-74-chinese-writer-revered-outside-the-mainland.html | Eileen Chang, 74, Chinese Writer Revered Outside the Mainland | False | By Robert Mcg. Thomas Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/baseball-calm-down-mattingly-decides-not-to-decide-just-yet.html | BASEBALL; Calm Down: Mattingly Decides Not to Decide, Just Yet | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/style/pickles-hold-the-cooking-canning-vinegar-and-sugar.html | Pickles: Hold the Cooking, Canning, Vinegar and Sugar | False | By Mark Bittman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/IHT-champions-cupac-milan-sees-red-as-others-see-gold.html | Champions' Cup: AC Milan Sees Red as Others See Gold | False | By Rob Hughes, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/mr-bush-stumbles-in-china.html | Mr. Bush Stumbles in China | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/football-giants-notebook-at-last-good-news-sherrard-is-ready-to-play.html | FOOTBALL: GIANTS NOTEBOOK; At Last, Good News: Sherrard Is Ready to Play | False | By Frank Litsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/obituaries/olga-ivinskaya-83-pasternak-muse-for-zhivago.html | Olga Ivinskaya, 83, Pasternak Muse for 'Zhivago' | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/25-years-to-life-for-doctor-in-woman-s-death-after-a-bungled-abortion.html | 25 Years to Life for Doctor in Woman's Death After a Bungled Abortion | False | By Lynette Holloway | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/about-new-york-goodbye-to-a-city-of-real-people.html | ABOUT NEW YORK; Goodbye to a City of Real People | False | By Michael T. Kaufman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/tobacco-companies-pump-cash-into-republican-party-s-coffers.html | Tobacco Companies Pump Cash Into Republican Party's Coffers | False | By Jane Fritsch | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/hockey-lindros-is-still-learning-the-game.html | HOCKEY; Lindros Is Still Learning the Game | False | By Jason Diamos | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/producer-prices-down-last-month.html | Producer Prices Down Last Month | False | By Robert D. Hershey Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/arts/in-performance-dance-296295.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/no-headline-567295.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/how-to-top-doctorate-programs-in-the-united-states-are-ranked-by-discipline.html | How to Top Doctorate Programs in the United States Are Ranked, by Discipline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/two-more-quit-as-candidates-for-school-job.html | Two More Quit As Candidates For School Job | False | By Steven Lee Myers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/new-jersey-daily-briefing-dining-club-ends-maiming-suit.html | NEW JERSEY DAILY BRIEFING; Dining Club Ends Maiming Suit | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/another-packwood-inquiry.html | Another Packwood Inquiry | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/mayor-is-victor-in-the-primary-in-baltimore.html | Mayor Is Victor In the Primary In Baltimore | False | By Michael Janofsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/IHT-american-topics-9304355870B.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/books/book-notes-913995.html | Book Notes | False | By Mary B. W. Tabor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/IHT-east-timor-statue-is-sign-ofhope-and-division.html | East Timor Statue Is Sign OfHope â€šÃ„Â® and Division | False | By Margot Cohen, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/inside-580095.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/obituaries/frances-roosevelt-portrait-artist-78.html | Frances Roosevelt, Portrait Artist, 78 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/news-summary-188095.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/world/russia-fails-in-un-to-bar-raids-on-serbs.html | Russia Fails In U.N. to Bar Raids on Serbs | False | By Christopher S. Wren | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/world/berchtesgaden-journal-an-unspoiled-alpine-view-a-legacy-of-demons.html | Berchtesgaden Journal; An Unspoiled Alpine View, a Legacy of Demons | False | By Stephen Kinzer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/sports-of-the-times-the-score-on-labor-isn-t-final.html | Sports of The Times; The Score On Labor Isn't Final | False | By Harvey Araton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/world/cia-chief-states-case-for-covert-action.html | C.I.A. Chief States Case for Covert Action | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/i-states-have-a-place-on-the-data-highway-872895.html | States Have a Place On the Data Highway | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/i-france-s-nuclear-twin-873695.html | France's Nuclear Twin | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/i-harlem-development-agency-provided-housing-not-patronage-848595.html | Harlem Development Agency Provided Housing, Not Patronage | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/sports/horse-racing-going-for-global-glory-cigar-s-camp-sets-its-sights-beyond-the-breeders-cup.html | HORSE RACING: Going for Global Glory; Cigar's Camp Sets Its Sights Beyond the Breeders' Cup | False | By Joseph Durso | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/what-s-in-a-name-art-and-food.html | What's in a Name? Art and Food | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/arts/in-performance-cabaret-914795.html | IN PERFORMANCE: CABARET | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/the-media-business-advertising-addenda-elizabeth-arden-losing-an-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Elizabeth Arden Losing an Executive | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/international-briefs.html | International Briefs; | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/fluoride-calcium-therapy-shown-to-reverse-bone-loss-in-study.html | Fluoride-Calcium Therapy Shown To Reverse Bone Loss in Study | False | By Warren E. Leary | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/executive-changes-782995.html | Executive Changes | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/elderly-and-can-t-sleep-try-scent-of-lavender.html | Elderly and Can't Sleep? Try Scent of Lavender | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/highways-squirrel-death-mystery-hundreds-have-died-busy-roads-during-summer.html | On the Highways, a Squirrel-Death Mystery; Hundreds Have Died on Busy Roads During the Summer, Baffling Even the Experts | False | By Joseph Berger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/style/chronicle-579695.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/world/bosnian-muslims-said-to-push-back-rebel-serb-forces.html | BOSNIAN MUSLIMS SAID TO PUSH BACK REBEL SERB FORCES | False | By Kit R. Roane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/international-business-luxuries-they-can-t-afford.html | INTERNATIONAL BUSINESS; Luxuries They Can't Afford | False | By Nathaniel C. Nash | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/congressional-roundup-democrats-try-maintain-welfare-spending-but-lose-blow.html | Congressional Roundup: Democrats Try to Maintain Welfare Spending but Lose; Blow to Legal Services Unit | False | By Michael Wines | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/irs-delaying-program-of-special-audits.html | I.R.S. Delaying Program of Special Audits | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/arts/in-uncertain-times-the-kitchen-takes-stock.html | In Uncertain Times, the Kitchen Takes Stock | False | By Robin Pogrebin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/imitators-don-t-flatter-famous-golf-courses.html | Imitators Don't Flatter Famous Golf Courses | False | By Sam Howe Verhovek | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/company-news-big-block-of-edison-brothers-shares-bought.html | COMPANY NEWS; BIG BLOCK OF EDISON BROTHERS SHARES BOUGHT | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/business/digital-sun-and-xerox-join-to-make-better-printer-link.html | Digital, Sun and Xerox Join To Make Better Printer Link | False | By John Holusha | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/obituaries/roy-hemming-writer-70.html | Roy Hemming, Writer, 70 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/immigration-panel-proposes-fee-for-bringing-in-foreign-workers.html | Immigration Panel Proposes Fee For Bringing In Foreign Workers | False | By Steven A. Holmes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/giuliani-defines-issue-control-of-school-budget.html | Giuliani Defines Issue: Control of School Budget | False | By David Firestone | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/c-corrections-240795.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/style/at-the-nations-table-oregon-ill-life-at-an-inn-is-a-box-of-chocolates.html | At the Nation's Table: Oregon, Ill.; Life at an Inn Is a Box of Chocolates | False | By Barbara Revsine | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/IHT-1895-patriots-heart-in-our-pages100-75-and-50-years-ago.html | 1895: Patriot's Heart : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/fbi-sharpshooter-invokes-fifth-amendment-at-hearing.html | F.B.I. Sharpshooter Invokes Fifth Amendment at Hearing | False | By David Johnston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/theater/in-performance-theater-293895.html | IN PERFORMANCE: THEATER | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/style/at-the-nations-table-san-francisco-learning-responsibility-ice-cream.html | At the Nation's Table: San Francisco; Learning Responsibility, Ice Cream by Ice Cream | False | By Perry Garfinkel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/congressional-roundup-democrats-try-to-maintain-welfare-spending-but-lose.html | Congressional Roundup; Democrats Try to Maintain Welfare Spending but Lose | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/new-jersey-daily-briefing-order-on-turnpike-strike-is-lifted.html | NEW JERSEY DAILY BRIEFING; Order on Turnpike Strike Is Lifted | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/new-jersey-daily-briefing-boardinghouse-rules-upheld.html | NEW JERSEY DAILY BRIEFING; Boardinghouse Rules Upheld | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/arts/in-performance-dance-295495.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/c-corrections-243195.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/new-jersey-daily-briefing-housing-funds-for-the-disabled.html | NEW JERSEY DAILY BRIEFING; Housing Funds for the Disabled | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/despite-rough-year-yonkers-mayor-survives-primary-challenge.html | Despite Rough Year, Yonkers Mayor Survives Primary Challenge | False | By Raymond Hernandez | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/nyregion/low-wage-jewelry-workers-made-millions-in-theft-ring-prosecutors-say.html | Low-Wage Jewelry Workers Made Millions in Theft Ring, Prosecutors Say | False | By Joe Sexton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/IHT-key-panel-will-urge-eu-to-reduce-scope-of-reform-conference.html | Key Panel Will Urge EU to Reduce Scope of Reform Conference | False | By Tom Buerkle, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/style/IHT-nabucco-makes-sense-in-paris.html | 'Nabucco' Makes Sense in Paris | False | By David Stevens, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/IHT-going-to-court-letters-to-the-editor.html | Going to Court : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/style/chronicle-310195.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/opinion/IHT-1945-gis-seek-vows-in-our-pages-100-75-and-50-years-ago.html | 1945: GIs Seek Vows : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/garden/nation-s-table-marble-falls-tex-dolphin-no-mahi-mahi-hit-hill-country.html | At the Nation's Table: Marble Falls, Tex.; Dolphin? No, Mahi-Mahi: A Hit in the Hill Country | False | By Anne S. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-13 | 1995-09-13 | https://www.nytimes.com/1995/09/13/us/gop-plans-90-premium-for-medicare.html | G.O.P. Plans $90 Premium For Medicare | False | By Robert Pear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/international-briefs-gambro-to-purchase-remaining-stake-in-ren.html | International Briefs; Gambro to Purchase Remaining Stake in Ren | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/IHT-two-voices-of-china-speaking-at-the-same-time.html | Two Voices of China, Speaking at the Same Time | False | By Robert Elegant, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/empire-co-reports-earnings-for-1st-qtr-to-jul-31.html | Empire Co. reports earnings for 1st qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/IHT-official-ire-against-paris-is-losing-steam-in-pacific.html | Official Ire Against Paris Is Losing Steam in Pacific | False | By Michael Richardson, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/international-business-india-nationalists-oppose-presence-of-a-us-chain.html | INTERNATIONAL BUSINESS; India Nationalists Oppose Presence of a U.S. Chain | False | By John F. Burns | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/sports-people-hockey-captain-s-language-irks-fans.html | SPORTS PEOPLE: HOCKEY; Captain's Language Irks Fans | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/genesee-corp-genbbnnm-reports-earnings-for-1st-qtr-to-jul-29.html | Genesee Corp. (GENBB,NNM) reports earnings for 1st qtr to Jul 29 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/1-rome-shouldn-t-honor-an-anti-semite-123695.html | Rome Shouldn't Honor an Anti-Semite | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/boxing-fox-network-gets-big-hound-tyson-bout.html | BOXING; Fox Network Gets Big Hound: Tyson Bout | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/reader-s-digest-association-inc-rdan-reports-earnings-for-qtr-to-jun-30.html | Reader's Digest Association Inc.(RDA,N) reports earnings for Qtr to Jun 30 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/obituaries/ann-belcher-100-a-physician-to-shop-clerks-and-rockefellers.html | Ann Belcher, 100, a Physician To Shop Clerks and Rockefellers | False | By Robert Mcg. Thomas Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/c-corrections-463495.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/currents-for-a-garden-party-inspired-by-the-past.html | CURRENTS; For a Garden Party Inspired by the Past | False | By Suzanne Slesin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/theater/theater-review-throwback-to-an-era-of-skits-and-puns.html | THEATER REVIEW; Throwback to an Era of Skits and Puns | False | By Ben Brantley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/style/chronicle-286095.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/us/gov-wilson-shuffles-staff-for-campaign.html | Gov. Wilson Shuffles Staff For Campaign | False | By B. Drummond Ayres Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/IHT-1945gestapos-list-in-our-pages100-75-and-50-years-ago.html | 1945:Gestapo's List : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/riser-foods-rsra-reports-earnings-for-yr-to-jul-1.html | Riser Foods (RSR,A) reports earnings for Yr to Jul 1 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/separating-church-and-state.html | Separating Church and State | False | By J. Brent Walker | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/best-buy-co-bbyn-reports-earnings-for-2d-qtr-to-aug-26.html | Best Buy Co. (BBY,N) reports earnings for 2d qtr to Aug 26 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/us/plan-to-overhaul-farm-subsidies-is-gaining-support-in-congress.html | Plan to Overhaul Farm Subsidies Is Gaining Support in Congress | False | By Keith Bradsher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/world/greece-to-lift-embargo-against-macedonia-if-it-scraps-its-flag.html | Greece to Lift Embargo Against Macedonia if It Scraps Its Flag | False | By Christopher S. Wren | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/essay-stop-computer-slots.html | Essay; Stop Computer Slots | False | By William Safire | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/media-business-advertising-companies-pursue-electronic-ways-insure-that-sports.html | THE MEDIA BUSINESS: ADVERTISING; Companies pursue electronic ways to insure that sports advertisers get the best sites in the house. | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/pacific-physician-services-inc-ppsinnm-reports-earnings-for-qtr-to-jul-31.html | Pacific Physician Services Inc. (PPSI,NNM) reports earnings for Qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/us/a-phantom-exposed-concrete-at-carnegie.html | A Phantom Exposed: Concrete at Carnegie | False | By Allan Kozinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/bowne-co-bnea-reports-earnings-for-3d-qtr-to-jul-31.html | Bowne & Co. (BNE,A) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/american-greetings-corp-agreannm-reports-earnings-for-2d-qtr-to-aug-31.html | American Greetings Corp. (AGREA,NNM) reports earnings for 2d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/21-companies-to-expand-a-dependent-care-project.html | 21 Companies to Expand a Dependent-Care Project | False | By Kenneth N. Gilpin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/c-corrections-460095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/brady-wh-brcoannm-reports-earnings-for-qtr-to-jul-31.html | Brady (W.H.) (BRCOA,NNM) reports earnings for Qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/editorial-notebook-mr-rockefeller-regrets.html | Editorial Notebook; Mr. Rockefeller Regrets | False | By Steven R. Weisman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/us/use-of-computer-network-for-child-sex-sets-off-raids.html | Use of Computer Network For Child Sex Sets Off Raids | False | By David Johnston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/international-business-big-grow-bigger-in-italy-s-corporate-deals.html | INTERNATIONAL BUSINESS; Big Grow Bigger in Italy's Corporate Deals | False | By John Tagliabue | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/new-jersey-daily-briefing-with-pen-in-hand-not-in-a-vein.html | NEW JERSEY DAILY BRIEFING; With Pen in Hand, Not in a Vein | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/world/irish-priest-s-tale-stirs-furor-about-aids-and-unprotected-sex.html | Irish Priest's Tale Stirs Furor About AIDS and Unprotected Sex | False | By James F. Clarity | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/sports-people-track-field-bannister-offers-speculation-about-advantages-for.html | SPORTS PEOPLE: TRACK AND FIELD; Bannister Offers Speculation About 'Advantages' for Blacks | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/currents-a-hanger-design-for-tight-spots.html | CURRENTS; A Hanger Design for Tight Spots | False | By Suzanne Slesin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/IHT-russias-nato-fears-letters-to-the-editor.html | Russia's NATO Fears : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/new-jersey-daily-briefing-talks-set-on-faa-noise-plan.html | NEW JERSEY DAILY BRIEFING; Talks Set on F.A.A. Noise Plan | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/IHT-dire-measures-in-our-pages100-75-and-50-years-ago.html | Dire Measures : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/sports-of-the-times-by-dave-anderson-the-giants-48-million-mystery.html | Sports of The Times By DAVE ANDERSON; The Giants' $4.8 Million Mystery | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/illegal-price-fixing-charged-in-danbury-hospital-lawsuit.html | Illegal Price-Fixing Charged In Danbury Hospital Lawsuit | False | By Thomas J. Lueck | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/obituaries/george-t-kalaris-73-official-who-changed-cia-s-direction.html | George T. Kalaris, 73, Official Who Changed C.I.A.'s Direction | False | By David Binder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/us-reports-economy-up-but-not-prices.html | U.S. Reports Economy Up But Not Prices | False | By Robert D. Hershey Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/rap-family-values-golden-rule-rules.html | Rap Family Values: Golden Rule Rules | False | By Anita M. Samuels | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/world/2-american-balloonists-die-when-shot-down-in-belarus.html | 2 American Balloonists Die When Shot Down in Belarus | False | By Malcolm W. Browne | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/farther-east-the-mood-is-dizzy.html | Farther East, the Mood Is Dizzy | False | By Timothy Jack Ward | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/the-media-business-advertising-addenda-celestial-seasonings-picks-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Celestial Seasonings Picks an Agency | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/avoiding-mission-creep.html | Avoiding Mission Creep | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/IHT-the-objective-should-be-a-treaty-banning-all-tests.html | The Objective Should Be a Treaty Banning All Tests | False | By Denis Warner, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/IHT-1920egyptian-rule-in-our-pages100-75-and-50-years-ago.html | 1920:Egyptian Rule : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/new-jersey-daily-briefing-campaign-records-are-criticized.html | NEW JERSEY DAILY BRIEFING; Campaign Records Are Criticized | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/baseball-yankee-bash-at-jacobs-field-is-finally-broken-up.html | BASEBALL; Yankee Bash at Jacobs Field Is Finally Broken Up | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/new-jersey-daily-briefing-arrest-in-killing-of-a-bicyclist.html | NEW JERSEY DAILY BRIEFING; Arrest in Killing of a Bicyclist | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/the-media-business-advertising-addenda-accounts-926695.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/prime-internet-address-will-now-cost-50-a-year.html | Prime Internet Address Will Now Cost $50 a Year | False | By Peter H. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/l-job-training-costs-more-than-welfare-131795.html | Job Training Costs More Than Welfare | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/us/democrats-vow-to-slow-gop-plan-for-medicare.html | Democrats Vow to Slow G.O.P. Plan For Medicare | False | By Robert Pear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/2-lives-attack-injury-hope-death-officer-forgive-troubled-youth-who-shot-him.html | 2 Lives: Attack, Injury, Hope, Death; Officer Forgave Troubled Youth Who Shot Him | False | By Dan Barry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/key-rates-240295.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/us/baltimore-mayor-is-triumphant-in-primary.html | Baltimore Mayor Is Triumphant in Primary | False | By Michael Janofsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/world/conflict-in-the-balkans-the-serbs-bosnian-serb-general-manages-to-defy-all.html | CONFLICT IN THE BALKANS: THE SERBS; Bosnian Serb General Manages to Defy All | False | By Chris Hedges | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/style/IHT-people-94027016767.html | PEOPLE | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/us/house-panel-opts-to-kill-agency-giving-legal-advice-to-the-poor.html | House Panel Opts to Kill Agency Giving Legal Advice to the Poor | False | By Stephen Labaton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/baseball-buford-stars-but-mets-learn-pulsipher-is-out-for-season.html | BASEBALL; Buford Stars, but Mets Learn Pulsipher Is Out for Season | False | By Jere Longman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/c-corrections-461895.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/belated-response-to-the-drought.html | Belated Response to the Drought | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/us/electronic-meeting-places-include-some-dark-alleys.html | Electronic Meeting Places Include Some Dark Alleys | False | By Peter H. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/IHT-bombing-the-serbs-letters-to-the-editor.html | Bombing the Serbs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/disgraced-ex-lawman-in-rockland-avoids-jail.html | Disgraced, Ex-Lawman In Rockland Avoids Jail | False | By Joseph Berger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/credit-at-last-for-lawrence-of-arabia.html | Credit, at Last, for 'Lawrence of Arabia' | False | By David Robb | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/us/senate-panel-breaks-with-house-cuts.html | Senate Panel Breaks With House Cuts | False | By Jerry Gray | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/reitman-s-canada-reports-earnings-for-2d-qtr-to-jul-29.html | Reitman's (Canada) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/company-briefs-476695.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/c-corrections-465095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/l-port-authority-won-t-soon-abandon-economic-forecast-role-103195.html | Port Authority Won't Soon Abandon Economic Forecast Role | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/coliseum-reopens-after-decade-in-limbo.html | Coliseum Reopens After Decade in Limbo | False | By James Barron | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/company-news-officemax-expects-sale-to-increase-earnings.html | COMPANY NEWS; OFFICEMAX EXPECTS SALE TO INCREASE EARNINGS | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/metro-matters-bratton-regrets-fare-beating-jailing.html | METRO MATTERS; Bratton Regrets Fare-Beating Jailing | False | By Joyce Purnick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/worldbusiness/IHT-apec-fails-to-resolve-differences-on-trade.html | APEC Fails To Resolve Differences On Trade | False | KEVIN MURPHY, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/style/chronicle-486395.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/company-news-ciba-geigy-to-add-isis-pharmaceuticals-shares.html | COMPANY NEWS; CIBA-GEIGY TO ADD ISIS PHARMACEUTICALS SHARES | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/marcus-corp-mcsn-reports-earnings-for-1st-qtr-to-aug-17.html | Marcus Corp.(MCS,N) reports earnings for 1st qtr to Aug 17 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/news-summary-438895.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/foodarama-supermarkets-inc-fsma-reports-earnings-for-3d-qtr-to-jul-29.html | Foodarama Supermarkets Inc. (FSM,A) reports earnings for 3d qtr to Jul 29 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/world/military-plane-goes-down-off-sri-lanka-killing-all-75.html | Military Plane Goes Down Off Sri Lanka, Killing All 75 | False | By John F. Burns | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/economic-scene-without-a-two-war-script-arms-spending-could-really-be-cut.html | Economic Scene; Without a two-war script, arms spending could really be cut. | False | By Peter Passell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/lone-star-steakhouse-saloon-starnnm-reports-earnings-for-3d-qtr-to-sept-5.html | Lone Star Steakhouse Saloon (STAR,NNM) reports earnings for 3d qtr to Sept 5 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/movies/after-being-no-1-what-ask-tim-allen.html | After Being No. 1, What? Ask Tim Allen | False | By Bill Carter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/as-chancellor-search-goes-on-mayor-pursues-ex-mta-head.html | As Chancellor Search Goes On Mayor Pursues Ex-M.T.A. Head | False | By Steven Lee Myers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/on-pro-basketball-stern-works-magic-and-keeps-his-perfect-mark.html | ON PRO BASKETBALL; Stern Works Magic and Keeps His Perfect Mark | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/pro-football-for-jets-and-jaguars-identity-hotline-needed.html | PRO FOOTBALL; For Jets and Jaguars, Identity Hotline Needed | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/heinz-hj-co-hnzn-reports-earnings-for-1st-qtr-to-aug-2.html | Heinz (H.J) Co. (HNZ,N) reports earnings for 1st qtr to Aug 2 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/discount-auto-parts-inc-dapn-reports-earnings-for-1st-qtr-to-aug-29.html | Discount Auto Parts Inc. (DAP,N) reports earnings for 1st qtr to Aug 29 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/cke-restaurants-ckrn-reports-earnings-for-2d-qtr-to-aug-14.html | CKE Restaurants (CKR,N) reports earnings for 2d qtr to Aug 14 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/IHT-japan-plays-real-money-in-artificial-market-game.html | Japan Plays Real Money In 'Artificial' Market Game | False | By Carl Gewirtz, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/obituaries/jeremy-brett-an-unnerving-holmes-is-dead-at-59.html | Jeremy Brett, an Unnerving Holmes, Is Dead at 59 | False | By Mel Gussow | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/currents-a-new-chintz-hold-the-blooms.html | CURRENTS; A New Chintz, Hold the Blooms | False | By Suzanne Slesin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/pro-basketball-labor-agreement-ratified-by-nba-players.html | PRO BASKETBALL; Labor Agreement Ratified by N.B.A. Players | False | By Clifton Brown | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/executive-changes-960095.html | Executive Changes | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/obituaries/donald-white-80-decorated-admiral.html | Donald White, 80, Decorated Admiral | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/acklands-ltd-reports-earnings-for-2d-qtr-to-jul-31.html | Acklands Ltd. reports earnings for 2d qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/us/upper-peninsula-journal-yes-they-re-yoopers-and-proud-of-it.html | Upper Peninsula Journal; Yes, They're Yoopers, and Proud of It | False | By David Binder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/competing-electronics-camps-near-videodisk-compromise.html | Competing Electronics Camps Near Videodisk Compromise | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/liberties-candidate-from-random-house.html | Liberties; Candidate From Random House | False | By Maureen Dowd | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/style/IHT-people-90834188679.html | PEOPLE | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/finance-briefs-984395.html | FINANCE BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/style/IHT-people-91629576363.html | PEOPLE | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/accord-is-set-on-bank-bill-in-the-house.html | Accord Is Set On Bank Bill In the House | False | By Keith Bradsher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/power-agency-to-try-to-meet-deadline-for-plan-to-cut-rates.html | Power Agency to Try to Meet Deadline for Plan to Cut Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/inside-601195.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/movies/film-review-things-are-erotic-sinister-and-odd-hmm.html | FILM REVIEW; Things Are Erotic, Sinister And Odd. Hmm. | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/a-twentieth-of-an-inch-fell-that-s-teasing-not-raining.html | A Twentieth of an Inch Fell? That's Teasing, Not Raining | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/new-jersey-daily-briefing-guilty-plea-in-detective-s-death.html | NEW JERSEY DAILY BRIEFING; Guilty Plea in Detective's Death | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/a-fugitive-novelist-faces-a-new-charge.html | A Fugitive Novelist Faces a New Charge | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/us/agency-s-report-provokes-a-revolt.html | Agency's Report Provokes a Revolt | False | By Neil A. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/results-plus-045095.html | RESULTS PLUS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/world/star-at-conference-on-women-banker-who-lends-to-the-poor.html | Star at Conference on Women: Banker Who Lends to the Poor | False | By Patrick E. Tyler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/hockey-samuelsson-in-charge-of-player-development.html | HOCKEY; Samuelsson in Charge Of Player Development | False | By Joe Lapointe | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/company-news-freeport-mcmoran-to-buy-back-shares.html | COMPANY NEWS; FREEPORT MCMORAN TO BUY BACK SHARES | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/school-board-will-retain-all-2500-jobs-in-jeopardy.html | School Board Will Retain All 2,500 Jobs in Jeopardy | False | By Jacques Steinberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/l-race-for-the-cure-112095.html | Race for the Cure | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/a-hime-furnishing-shoppers-guide-to-soho-the-malling-of-lower-broadway.html | A Hime-Furnishing Shoppers' Guide to SoHo; The Malling Of Lower Broadway | False | By Elaine Louie | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/city-bar-association-celebrates-its-125th-year.html | City Bar Association Celebrates Its 125th Year | False | By Jan Hoffman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/archives/road-test-32bit-video-games-newest-kid-on-the-block.html | ROAD TEST; 32-Bit Video Games: Newest Kid on the Block | True | By David J. Elrich | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/us/scientologists-lose-a-battle-on-the-internet.html | Scientologists Lose a Battle on the Internet | False | By James Brooke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995- | https://www.nytimes.com/1995/09/14/arts/bridge-400695.html | Bridge | False | By Alan Truscott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/aep-industries-inc-aepinnm-reports-earnings-for-3rd-qtr-to-jul-31.html | AEP Industries Inc. (AEP,NNM) reports earnings for 3rd qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/style/IHT-people-92723617085.html | PEOPLE | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/world/conflict-in-the-balkans-the-strategy-nato-commanders-face-grim-choices.html | CONFLICT IN THE BALKANS: THE STRATEGY; NATO COMMANDERS FACE GRIM CHOICES | False | By Eric Schmitt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/world/clinton-wary-of-riling-china-sees-dalai-lama-only-briefly.html | Clinton, Wary of Riling China, Sees Dalai Lama Only Briefly | False | By Steven Greenhouse | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/world/amman-journal-kosher-in-jordan-an-idea-whose-time-it-wasn-t.html | Amman Journal; Kosher in Jordan, an Idea Whose Time It Wasn't | False | By Youssef M. Ibrahim | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/to-russian-democrats-don-t-unite.html | To Russian Democrats: Don't Unite | False | By Grigory A. Yavlinsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/us/expert-witness-says-new-dna-tests-link-simpson-to-one-victim.html | Expert Witness Says New DNA Tests Link Simpson to One Victim | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/new-jersey-daily-briefing-election-poll-is-called-illegal.html | NEW JERSEY DAILY BRIEFING; Election Poll Is Called Illegal | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/school-vote-on-fate-of-sports-and-clubs.html | School Vote on Fate of Sports and Clubs | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/college-football-rash-of-arrests-has-nebraska-reeling-and-rethinking.html | COLLEGE FOOTBALL; Rash of Arrests Has Nebraska Reeling and Rethinking | False | By Malcolm Moran | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/l-being-white-in-america-093095.html | Being White in America | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/in-reversal-doctor-barred-from-practice.html | In Reversal, Doctor Barred From Practice | False | By George James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/international-business-turner-cancels-board-meeting.html | INTERNATIONAL BUSINESS; Turner Cancels Board Meeting | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/aar-corp-aim-reports-earnings-for-1st-qtr-to-aug-31.html | AAR Corp.(AIR,N) reports earnings for 1st qtr to Aug.31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/new-jersey-daily-briefing-23-held-in-drug-and-gun-deals.html | NEW JERSEY DAILY BRIEFING; 23 Held in Drug and Gun Deals | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/IHT-french-exception-yes-and-it-isnt-likely-to-fade-away-soon.html | French 'Exception,' Yes, and It Isn't Likely to Fade Away Soon | False | By Thierry De Montbrial, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/worldbusiness/IHT-world-bank-sees-capital-shortage-for-asia-projects.html | World Bank Sees Capital Shortage For Asia Projects | False | Kevin Murphy, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/no-headline-555495.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/IHT-letters-to-the-editor-91758626496.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/world/at-edgy-border-rwanda-army-kills-100-hutu.html | At Edgy Border, Rwanda Army Kills 100 Hutu | False | By Donatella Lorch | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/arts/the-pop-life-280195.html | The Pop Life | False | By Neil Strauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/c-corrections-464295.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/metro-digest-437595.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/payless-cashways-inc-pcsn-reports-earnings-for-3d-qtr-to-aug-26.html | Payless Cashways Inc. (PCS,N) reports earnings for 3d qtr to Aug 26 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/business-digest-441395.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/arts/music-review-kathleen-battle-jazz-headliner.html | MUSIC REVIEW; Kathleen Battle, Jazz Headliner | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/transactions-054095.html | Transactions | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/IHT-indian-nuclear-safety-letters-to-the-editor.html | Indian Nuclear Safety : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/mta-calls-tunnel-track-badly-flawed.html | M.T.A. Calls Tunnel Track Badly Flawed | False | By Richard Perez-Pena | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/arts/berlin-unveils-a-rescued-otto-dix-of-1920.html | Berlin Unveils a Rescued Otto Dix of 1920 | False | By Stephen Kinzer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/sports-people-college-football-points-and-polls-at-fla-state.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Points and Polls at Fla. State | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/sports-people-college-football-holtz-is-up-and-walking.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Holtz Is Up and Walking | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/IHT-in-this-car-pool-drivers-can-try-any-car-any-time.html | In This Car Pool, Drivers Can Try Any Car Any Time | False | By Brandon Mitchener, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/horse-racing-notebook-famous-sons-famous-sires-in-the-futurity-at-belmont.html | HORSE RACING: NOTEBOOK; Famous Sons, Famous Sires In the Futurity at Belmont | False | By Joseph Durso | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/us/chief-of-forbes-attacks-dole-over-tax-policy.html | Chief of Forbes Attacks Dole Over Tax Policy | False | By Joseph F. Sullivan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/abm-industries-inc-abmn-reports-earnings-for-3d-qtr-to-jul-31.html | ABM Industries Inc. (ABM,N) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/hockey-islanders-flatley-knows-all-about-lean-seasons.html | HOCKEY; Islanders' Flatley Knows All About Lean Seasons | False | By Jason Diamos | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/style/IHT-people-9335688524.html | PEOPLE | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/senior-class-removing-roadblocks-to-computer-use.html | SENIOR CLASS; Removing Roadblocks to Computer Use | False | By Robert W. Stock | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/obituaries/w-j-wilkins-98-was-judge-at-trial-of-nazi-industrialists.html | W. J. Wilkins, 98; Was Judge at Trial Of Nazi Industrialists | False | By Dennis Hevesi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/crown-books-corp-reports-earnings-for-2d-qtr-to-jul-29.html | Crown Books Corp. reports earnings for 2d qtr to Jul 29 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/on-football-celebration-jubilation-cause-tribulations.html | ON FOOTBALL; Celebration, Jubilation Cause Tribulations | False | By William C. Rhoden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/us/senate-kills-plan-to-limit-welfare-if-a-family-grows.html | SENATE KILLS PLAN TO LIMIT WELFARE IF A FAMILY GROWS | False | By Robin Toner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/from-norway-with-a-flourish.html | From Norway, With a Flourish | False | By Patricia Leigh Brown | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/pro-football-for-now-no-change-in-lineup-for-giants.html | PRO FOOTBALL; For Now, No Change In Lineup For Giants | False | By Timothy W. Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/market-place-just-how-far-is-ibm-going-to-fall.html | Market Place; Just How Far Is I.B.M. Going to Fall? | False | By Laurence Zuckerman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/l-gop-medicare-logic-needs-a-closer-look-129595.html | G.O.P. Medicare Logic Needs a Closer Look | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/pro-football-esiason-defends-early-exit.html | PRO FOOTBALL; Esiason Defends Early Exit | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/more-details-are-sought-on-abc-deal.html | More Details Are Sought On ABC Deal | False | By Mark Landler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/davis-water-waste-industries-inc-dwwn-reports-earnings-for-1st-qtr-to-jul-31.html | Davis Water & Waste Industries Inc.(DWW,N) reports earnings for 1st qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/world/conflict-balkans-fighting-bosnian-serb-civilians-flee-joint-muslim-croat-attack.html | CONFLICT IN THE BALKANS: THE FIGHTING; Bosnian Serb Civilians Flee Joint Muslim-Croat Attack | False | By Mike O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/c-corrections-462695.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/obituaries/roger-w-heyns-77-head-of-berkeley-in-the-60-s.html | Roger W. Heyns, 77, Head of Berkeley in the 60's | False | By Dennis Hevesi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/the-media-business-advertising-addenda-jerome-foods-reviews-an-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jerome Foods Reviews an Account | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/style/IHT-people-90853943850.html | PEOPLE | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/stocks-rise-with-indexes-again-at-highs.html | Stocks Rise, With Indexes Again at Highs | False | By Leonard Sloane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/books/books-of-the-times-finding-henry-adams-s-lost-years.html | BOOKS OF THE TIMES; Finding Henry Adams's Lost Years | False | By Christopher Lehmann-Haupt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/price-fixing-charged-in-health-care-suits.html | Price Fixing Charged In Health Care Suits | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/calendar-exhibitions-and-talks.html | Calendar: Exhibitions And Talks | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/us/moderate-weight-gain-risky-for-women-a-study-warns.html | Moderate Weight Gain Risky For Women, a Study Warns | False | By Jane E. Brody | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/raise-the-roof-beams-japan-a-boom-in-imported-housing-built-the-western-way.html | Raise the Roof Beams, Japan; A Boom in 'Imported' Housing Built the Western Way | False | By Edmund L. Andrews | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/insurance-chief-resigns-in-trenton-under-a-financial-cloud.html | Insurance Chief Resigns in Trenton Under a Financial Cloud | False | By Joseph F. Sullivan | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/20-arrested-in-drug-dealing-in-a-brooklyn-va-hospital.html | 20 Arrested in Drug Dealing In a Brooklyn V.A. Hospital | False | By Randy Kennedy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/style/IHT-people-90999466926.html | PEOPLE | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/world/grenade-fired-from-street-into-us-embassy-in-moscow.html | Grenade Fired From Street Into U.S. Embassy in Moscow | False | By Richard W. Stevenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/national-beverage-corp-popsnnm-reports-earnings-for-1st-qtr-to-jul-29.html | National Beverage Corp. (POPS,NNM) reports earnings for 1st qtr to Jul 29 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/l-mentor-s-roots-117195.html | Mentor's Roots | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/arts/dance-review-asian-stylization-and-a-play-of-form.html | DANCE REVIEW; Asian Stylization and a Play of Form | False | By Anna Kisselgoff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/garden/currents-state-of-the-art-gym-slick-and-groovy-but-cozy.html | CURRENTS; State-of-the-Art Gym: Slick and Groovy, but Cozy | False | By Suzanne Slesin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/world/peace-prize-for-scholar-stirs-anger-in-germany.html | Peace Prize For Scholar Stirs Anger In Germany | False | By Stephen Kinzer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/nyregion/judge-blocks-newark-s-bid-to-halt-water.html | Judge Blocks Newark's Bid To Halt Water | False | By Norimitsu Onishi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/opinion/l-on-vietnam-kennedy-white-house-flew-blind-143095.html | On Vietnam, Kennedy White House Flew Blind | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/sec-accuses-a-company-of-misusing-ira-money.html | S.E.C. Accuses a Company Of Misusing I.R.A. Money | False | By Diana B. Henriques | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/sports/college-football-man-of-mountains-scales-a-new-one.html | COLLEGE FOOTBALL; Man of Mountains Scales a New One | False | By Jack Cavanaugh | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-14 | 1995-09-14 | https://www.nytimes.com/1995/09/14/business/company-news-w-r-grace-considering-sale-of-dearborn-unit.html | COMPANY NEWS; W. R. GRACE CONSIDERING SALE OF DEARBORN UNIT | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/new-jersey-daily-briefing-tenured-professor-is-dismissed.html | NEW JERSEY DAILY BRIEFING; Tenured Professor Is Dismissed | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/market-place-caldor-s-stock-jumps-but-the-company-picture-is-still-murky.html | Market Place; Caldor's stock jumps, but the company picture is still murky. | False | By Stephanie Strom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/sports-people-football-dent-and-the-bears-are-reunited.html | SPORTS PEOPLE: FOOTBALL; Dent and the Bears Are Reunited | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/books/books-of-the-times-brilliant-strategist-or-just-lucky.html | BOOKS OF THE TIMES; Brilliant Strategist or Just Lucky? | False | By Michiko Kakutani | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/home-video-750195.html | Home Video | False | By Peter M. Nichols | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/us/fbi-chemist-says-experts-are-pressured-to-skew-tests.html | F.B.I. Chemist Says Experts Are Pressured to Skew Tests | False | By David Johnston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/c-corrections-999795.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/despite-teachers-reassignment-classes-stay-overcrowded.html | Despite Teachers' Reassignment, Classes Stay Overcrowded | False | By Elisabeth Bumiller | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/worldbusiness/IHT-german-ads-say-nine-minutes-a-day-will-buy-one.html | German Ads Say 'Nine Minutes a Day' Will Buy One : Lada Trying to Make a Comeback | False | By Brandon Mitchener, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/the-media-business-advertising-addenda-accounts-375195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/c-corrections-015995.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/sale-of-the-a-s-is-approved.html | Sale of the A's Is Approved | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/obituaries/richard-taylor-56-determined-how-kangaroo-survived.html | Richard Taylor, 56; Determined How Kangaroo Survived | False | By Dennis Hevesi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/tv-and-radio-museum-creates-a-second-self.html | TV and Radio Museum Creates a Second Self | False | By Lawrie Mifflin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/enron-delays-buying-north-sea-gas-from-phillips.html | Enron Delays Buying North Sea Gas From Phillips | False | By Agis Salpukas | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/worldbusiness/IHT-thinking-ahead-commentary-outlook-brightens-for.html | THINKING AHEAD / Commentary : Outlook Brightens for Unity in Europe | False | By Reginald Dale, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/lilco-s-chief-opposes-pataki-s-call-for-demise-of-utility.html | Lilco's Chief Opposes Pataki's Call for Demise of Utility | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/us/company-says-electronic-mail-was-opened-to-find-pornography.html | Company Says Electronic Mail Was Opened to Find Pornography | False | By Peter H. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/the-balloon-race-disaster.html | The Balloon Race Disaster | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/international-briefs-bankruptcies-rise-in-japan.html | International Briefs; Bankruptcies Rise in Japan | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/new-jersey-daily-briefing-sending-patients-to-manhattan.html | NEW JERSEY DAILY BRIEFING; Sending Patients to Manhattan | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/horse-racing-unbridled-s-song-to-miss-futurity.html | HORSE RACING; Unbridled's Song to Miss Futurity | False | By Joseph Durso | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/mets-and-city-discussing-a-domed-stadium.html | Mets and City Discussing a Domed Stadium | False | By Pam Belluck | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/inside-760995.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/in-mayor-s-report-on-city-an-emphasis-on-the-positive.html | In Mayor's Report on City, An Emphasis on the Positive | False | By David Firestone | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/sports-of-the-times-the-reverse-tom-osborne-cannot-call.html | Sports of The Times; The Reverse Tom Osborne Cannot Call | False | By Malcolm Moran | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/us/panel-sees-a-corrected-price-index-as-deficit-cutter.html | Panel Sees a Corrected Price Index as Deficit-Cutter | False | By Robert D. Hershey Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/new-jersey-is-said-to-have-plan-to-build-stadium-for-the-yankees.html | New Jersey Is Said to Have Plan To Build Stadium for the Yankees | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/movies/film-review-nuttiness-as-solace-in-a-son-s-moment-of-grief.html | FILM REVIEW; Nuttiness As Solace In a Son's Moment Of Grief | False | By Janet Maslin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/abroad-at-home-peace-in-blindness.html | Abroad at Home; Peace in Blindness | False | By Anthony Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/news-summary-746395.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/world/foes-in-angola-still-at-odds-over-diamonds.html | Foes in Angola Still at Odds, Over Diamonds | False | By Suzanne Daley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/fcc-proposes-rule-shift-on-telephone-access-charges.html | F.C.C. Proposes Rule Shift On Telephone Access Charges | False | By Mark Landler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/water-bill-bares-tensions-between-newark-and-civic-group.html | Water Bill Bares Tensions Between Newark and Civic Group | False | By Neil MacFarquhar | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/art-review-tattoo-moves-from-fringes-to-fashion-but-is-it-art.html | ART REVIEW; Tattoo Moves From Fringes To Fashion. But Is It Art? | False | By Michael Kimmelman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/style/IHT-caribbean-optimism-for-tourism.html | Caribbean:Optimism for Tourism | False | By Barry James, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/the-media-business-boards-involved-in-turner-deal-expect-to-meet-early-next-week.html | THE MEDIA BUSINESS; Boards Involved in Turner Deal Expect to Meet Early Next Week | False | By Geraldine Fabrikant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/l-packwood-s-pension-isn-t-golden-parachute-003095.html | Packwood's Pension Isn't Golden Parachute | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/restaurants-733195.html | Restaurants | False | By Ruth Reichl | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/new-jersey-daily-briefing-big-plans-for-a-riverfront.html | NEW JERSEY DAILY BRIEFING; Big Plans for a Riverfront | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/world/conflict-in-the-balkans-the-implications-sarajevo-pact-diplomacy-on-a-roll.html | CONFLICT IN THE BALKANS: THE IMPLICATIONS; Sarajevo Pact: Diplomacy on a Roll | False | By Elaine Sciolino | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/IHT-french-deficit-planany-believers.html | French Deficit Plan:Any Believers ? | False | By Alan Friedman, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/us/theory-on-second-footprint-is-rebutted.html | Theory on Second Footprint Is Rebutted | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/international-business-tradition-in-india-vs-a-patent-in-the-us.html | INTERNATIONAL BUSINESS; Tradition in India vs. a Patent in the U.S. | False | By John F. Burns | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/notoriety-could-mean-a-big-year-in-little-italy-for-a-street-fair.html | Notoriety Could Mean a Big Year in Little Italy for a Street Fair | False | By Ashley Dunn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/showdown-for-legal-services.html | Showdown for Legal Services | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/bellsouth-to-sell-its-paging-unit-to-mobilemedia.html | BellSouth to Sell Its Paging Unit To Mobilemedia | False | By Kenneth N. Gilpin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/city-worker-is-charged-in-attacks-on-2-women.html | City Worker Is Charged In Attacks On 2 Women | False | By Garry Pierre-Pierre | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/baseball-pettitte-pays-more-early-dividends.html | BASEBALL; Pettitte Pays More Early Dividends | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/c-corrections-001495.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/l-child-support-system-still-lets-men-off-easy-dads-not-deadbeats-002295.html | Child Support System Still Lets Men Off Easy; Dads, Not Deadbeats | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/probation-sentence-in-corruption-case.html | Probation Sentence In Corruption Case | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/the-media-business-advertising-addenda-2-interactive-pacts-are-established.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Interactive Pacts Are Established | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/l-child-support-system-still-lets-men-off-easy-376095.html | Child Support System Still Lets Men Off Easy | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/IHT-expect-pride-and-indignation-to-remain-chinas-official-line.html | Expect Pride and Indignation to Remain China's Official Line | False | By Robert Elegant, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/us/capitol-sketchbook-capital-slips-into-routine-as-the-packwood-furor-slips-away.html | CAPITOL SKETCHBOOK; Capital Slips Into Routine as the Packwood Furor Slips Away | False | By Francis X. Clines | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/design-review-from-lethal-cause-to-artistic-one.html | DESIGN REVIEW; From Lethal Cause to Artistic One | False | By Amy M. Spindler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/pro-football-jets-take-hard-route-without-mitchell.html | PRO FOOTBALL; Jets Take Hard Route Without Mitchell | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/movies/film-review-is-it-a-murder-on-a-set-a-witness-cant-speak.html | FILM REVIEW; Is It a Murder on a Set? A Witness Can't Speak | False | By Janet Maslin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/business-digest-731596.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/on-baseball-uncertainty-will-haunt-post-season.html | ON BASEBALL; Uncertainty Will Haunt Post-Season | False | By Claire Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/us/before-skeptical-senators-8-fbi-agents-defend-tactics-in-idaho-shootout.html | Before Skeptical Senators, 8 F.B.I. Agents Defend Tactics in Idaho Shootout | False | By Neil A. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/l-a-gear-plans-to-shrink-work-force-and-focus-on-niche.html | L. A. Gear Plans to Shrink Work Force and Focus on Niche | False | By Kathryn Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/where-the-streets-are-paved-with-books.html | Where the Streets Are Paved With Books | False | By David Halberstam | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/obituaries/tom-helmore-91-actor-known-best-for-comedy.html | Tom Helmore, 91, Actor Known Best for Comedy | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/l-3-strikes-law-works-378695.html | 3-Strikes Law Works | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/us/about-real-estate-a-revival-for-ebbets-field-apartments.html | About Real Estate; A Revival for Ebbets Field Apartments | False | By Rachelle Garbarine | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/medicare-reopened.html | Medicare Reopened | False | By Burke J. Balch | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/baseball-in-the-heat-of-a-race-sierra-is-complaining.html | BASEBALL; In the Heat of a Race, Sierra Is Complaining | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/l-who-did-we-think-would-fight-the-war-on-drugs-and-crime-390595.html | Who Did We Think Would Fight the War on Drugs and Crime? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/us/foe-of-public-broadcasting-aid-backs-auction-financing-plan.html | Foe of Public Broadcasting Aid Backs Auction Financing Plan | False | By Karen de Witt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/new-jersey-daily-briefing-investigating-doctors-bonuses.html | NEW JERSEY DAILY BRIEFING; Investigating Doctors' Bonuses | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/IHT-support-for-powell-letters-to-the-editor.html | Support for Powell : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/ravitch-is-still-a-contender-school-board-president-says.html | Ravitch Is Still a Contender, School Board President Says | False | By Steven Lee Myers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/art-in-review-014695.html | Art in Review | False | By Charles Hagen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/books/the-spoken-word.html | The Spoken Word | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/us/oregon-to-elect-a-us-senator-using-the-mail.html | Oregon to Elect A U.S. Senator Using the Mail | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/us/senators-gain-on-welfare-bill-but-delay-vote.html | Senators Gain On Welfare Bill But Delay Vote | False | By Robin Toner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/for-many-echoes-of-an-injustice-connecticut-convicted-slayer-s-backers-say-his.html | For Many, Echoes of an Injustice in Connecticut; Convicted Slayer's Backers Say His Confession, Like One 20 Years Ago, Was Coerced | False | By Jonathan Rabinowitz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/critic-s-choice-music-to-implore-and-exult.html | Critic's Choice/Music; To Implore and Exult | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/IHT-yes-worry-about-dollaryen-rates.html | Yes, Worry About Dollar-Yen Rates | False | By Philip Bowring, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/us/gop-announces-plan-to-overhaul-medicare-system.html | G.O.P. ANNOUNCES PLAN TO OVERHAUL MEDICARE SYSTEM | False | By Robert Pear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/style/chronicle-744795.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/magazine/magazine-pulls-article-under-order.html | Magazine Pulls Article Under Order | False | By Deirdre Carmody | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/article/article-778195-no-title.html | Article 778195 -- No Title | False | By Eric Asimov | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/on-hockey-before-changing-the-rules-try-changing-the-attitudes.html | ON HOCKEY; Before Changing the Rules, Try Changing the Attitudes | False | By Joe Lapointe | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/chrysler-insiders-sold-179728-shares-following-tender.html | Chrysler Insiders Sold 179,728 Shares Following Tender | False | By James Bennet | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/us/jobs-for-elderly-poor-are-targeted-for-cuts.html | Jobs for Elderly Poor Are Targeted for Cuts | False | By Peter T. Kilborn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/us/no-2-officer-at-pentagon-plans-to-quit.html | No. 2 Officer At Pentagon Plans to Quit | False | By Eric Schmitt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/international-briefs-germany-s-adidas-plans-to-go-public.html | International Briefs; Germany's Adidas Plans to Go Public | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/in-america-killer-cops.html | In America; Killer Cops | False | By Bob Herbert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/key-rates-474095.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/movies/film-review-a-boy-who-doesn-t-fit-in-some-bullies-and-a-prom.html | FILM REVIEW; A Boy Who Doesn't Fit In, Some Bullies and a Prom | False | By Janet Maslin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/obituaries/malvin-r-goode-87-reporter-who-broke-a-tv-color-barrier.html | Malvin R. Goode, 87, Reporter Who Broke a TV Color Barrier | False | By Dennis Hevesi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/media-business-advertising-warner-lambert-s-new-rolaids-campaign-seeks-softer.html | THE MEDIA BUSINESS: ADVERTISING; Warner-Lambert's new rolaids campaign seeks a softer image in the face of a changing market. | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/metro-digest-779095.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/art-review-world-of-goya-and-those-who-would-be-goya.html | ART REVIEW; World of Goya and Those Who Would Be Goya | False | By Holland Cotter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/pro-basketball-when-lockout-lifts-coleman-wants-out.html | PRO BASKETBALL; When Lockout Lifts, Coleman Wants Out | False | By Clifton Brown | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/sports-people-hockey-leetch-hopes-to-practice-with-rangers.html | SPORTS PEOPLE: HOCKEY; Leetch Hopes to Practice With Rangers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/movies/film-review-wildcat-oilman-and-his-cat.html | FILM REVIEW; Wildcat Oilman and His Cat | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/on-my-mind-if-he-can-can-i.html | On My Mind; If He Can, Can I? | False | By A. M. Rosenthal | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/no-headline-970995.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/IHT-diversity-counts-letters-to-the-editor.html | Diversity Counts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/boxing-news-analysis-tyson-deal-more-strategy-than-charity.html | BOXING; NEWS ANALYSIS; Tyson Deal: More Strategy Than Charity | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/art-in-review-013895.html | Art in Review | False | By Roberta Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/style/chronicle-016295.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/mayor-giuliani-and-the-teachers.html | Mayor Giuliani and the Teachers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/l-packwood-s-pension-isn-t-golden-parachute-404995.html | Packwood's Pension Isn't Golden Parachute | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/us/networks-wage-latest-battle-for-the-first-powell-interview.html | Networks Wage Latest Battle for the 'First' Powell Interview | False | By Elizabeth Kolbert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/IHT-mrs-clinton-in-beijing-letters-to-the-editor.html | Mrs. Clinton in Beijing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/c-corrections-998995.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/IHT-1895-grave-signal-in-our-pages100-75-and-50-years-ago.html | 1895: Grave Signal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/world/bushes-speak-at-tokyo-rally-of-group-linked-to-moon-church.html | Bushes Speak at Tokyo Rally of Group Linked to Moon Church | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/movies/film-review-rancid-human-wreck-versus-a-decrepit-drone.html | FILM REVIEW; Rancid Human Wreck Versus a Decrepit Drone | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/the-dow-soars-over-4800-for-the-first-time.html | The Dow Soars Over 4,800 for the First Time | False | By Leonard Sloane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/college-football-report-576295.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/style/chronicle-015495.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/us/now-gop-head-of-tax-panel-seeks-end-to-some-loopholes.html | Now, G.O.P. Head of Tax Panel Seeks End to Some Loopholes | False | By Michael Wines | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/movies/theater-review-they-meet-they-love-he-s-a-boor-she-s-dim.html | THEATER REVIEW; They Meet, They Love, He's a Boor, She's Dim | False | By Vincent Canby | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/world/urawa-journal-to-pinch-yen-freeze-rice-and-save-bath-water.html | Urawa Journal; To Pinch Yen: Freeze Rice and Save Bath Water | False | By Sheryl Wudunn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/pro-football-hampton-runs-around-the-longevity-question.html | PRO FOOTBALL; Hampton Runs Around The Longevity Question | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/us/budget-shortcut-plan.html | Budget Shortcut Plan | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/the-media-business-another-executive-is-leaving-creative-artists-to-join-mca.html | THE MEDIA BUSINESS; Another Executive Is Leaving Creative Artists to Join MCA | False | By Bernard Weinraub | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/baseball-brogna-powers-the-mets-to-victory.html | BASEBALL; Brogna Powers The Mets To Victory | False | By Jere Longman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/our-towns-in-jersey-city-a-syringe-shaped-pen-hits-a-raw-nerve.html | OUR TOWNS; In Jersey City, a Syringe-Shaped Pen Hits a Raw Nerve | False | By Evelyn Nieves | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/colombia-arrests-raise-price-of-cocaine-in-new-york-city.html | Colombia Arrests Raise Price Of Cocaine in New York City | False | By Clifford Krauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/world/forum-on-women-agrees-on-goals.html | FORUM ON WOMEN AGREES ON GOALS | False | By Patrick E. Tyler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/IHT-1945denazification-in-our-pages100-75-and-50-years-ago.html | 1945:De-Nazification : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/new-jersey-daily-briefing-convicted-of-armed-robbery.html | NEW JERSEY DAILY BRIEFING; Convicted of Armed Robbery | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/tv-weekend-she-was-a-russian-countess-until-the-revolution.html | TV WEEKEND; She Was a Russian Countess, Until the Revolution | False | By John J. O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/an-exam-for-home-health-care.html | An Exam for Home Health Care | False | By Milt Freudenheim | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/the-devout-raise-a-city-within-a-city-and-prosper.html | The Devout Raise a City Within a City And Prosper | False | By Peter Hellman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/world/with-new-african-flavor-pope-starts-tour-in-africa.html | With New African Flavor, Pope Starts Tour in Africa | False | By Howard W. French | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/calm-excitement-calm-pace-quickens-in-game-3.html | Calm, Excitement, Calm; Pace Quickens in Game 3 | False | By Robert Byrne | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/us/growing-fiscal-crisis-for-channel-tunnel.html | Growing Fiscal Crisis For Channel Tunnel | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/IHT-1920-war-is-brewing-in-our-pages100-75-and-50-years-ago.html | 1920: War is Brewing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/l-dam-would-pose-a-real-threat-to-yellowstone-389195.html | Dam Would Pose a Real Threat to Yellowstone | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/us/savings-and-smoke.html | Savings and Smoke | False | By David E. Rosenbaum | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/art-in-review-702195.html | Art in Review | False | By Roberta Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/sports-people-football-wilkinson-arrested-for-domestic-dispute.html | SPORTS PEOPLE: FOOTBALL; Wilkinson Arrested for Domestic Dispute | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/IHT-what-did-that-mean-letters-to-the-editor.html | What Did That Mean?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/c-corrections-000695.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/world/us-says-belarus-may-be-holding-2-balloonists.html | U.S. Says Belarus May Be Holding 2 Balloonists | False | By Malcolm W. Browne | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/plea-deal-is-struck-in-a-subway-crime.html | Plea Deal Is Struck In a Subway Crime | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/obituaries/wilson-desir-consul-general-and-haitians-idol-57-is-dead.html | Wilson Desir, Consul General And Haitians' Idol, 57, Is Dead | False | By Robert Mcg. Thomas Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/the-media-business-advertising-addenda-kodak-selects-ogilvy-mather.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kodak Selects Ogilvy & Mather | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/gm-plans-to-shrink-dealership-network.html | G.M. Plans to Shrink Dealership Network | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/new-jersey-daily-briefing-plans-for-the-yankees.html | NEW JERSEY DAILY BRIEFING; Plans for the Yankees | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/theater/last-chance.html | Last Chance | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/hockey-signing-is-delayed.html | HOCKEY; Signing Is Delayed | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/concrete-evidence.html | Concrete Evidence | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/style/IHT-businessmen-cautiously-returning-to-the-front-of-the-plane.html | Businessmen Cautiously Returning to the Front of the Plane | False | By Roger Collis, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/world/conflict-balkans-overview-bosnia-serbs-agree-pull-back-heavy-artillery-sarajevo.html | CONFLICT IN THE BALKANS: THE OVERVIEW; Bosnia Serbs Agree to Pull Back Heavy Artillery From Sarajevo | False | By Roger Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/new-jersey-daily-briefing-keeping-utility-rates-down.html | NEW JERSEY DAILY BRIEFING; Keeping Utility Rates Down | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/compusa-stock-offering.html | CompUSA Stock Offering | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/results-plus-546095.html | RESULTS PLUS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/nyregion/megan-s-law-reactivated-with-offenders-protections.html | 'Megan's Law' Reactivated, With Offenders' Protections | False | By Robert Hanley | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/opinion/l-don-t-blame-ira-for-stalling-talks-400695.html | Don't Blame I.R.A. for Stalling Talks | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/world/conflict-balkans-fighting-bosnian-croatian-troops-consolidate-gains-more-serb.html | CONFLICT IN THE BALKANS: THE FIGHTING; Bosnian and Croatian Troops Consolidate Gains as More Serb Refugees Flee | False | By Mike O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/world/key-points-from-women-s-conference.html | Key Points From Women's Conference | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/hockey-islanders-acquire-ex-devil-semak.html | HOCKEY; Islanders Acquire Ex-Devil Semak | False | By Jason Diamos | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/arts/art-in-review-012095.html | Art in Review | False | By Holland Cotter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/sports/college-football-the-latest-craze-on-campus-learning-to-do-the-mcnamara.html | COLLEGE FOOTBALL; The Latest Craze on Campus: Learning to Do the McNamara | False | By Robert Lipsyte | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/international-business-channel-s-money-crisis-is-growing.html | INTERNATIONAL BUSINESS; Channel's Money Crisis Is Growing | False | By John Darnton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/movies/film-review-those-wacky-teen-agers-and-their-crazy-fads.html | FILM REVIEW; Those Wacky Teen-Agers and Their Crazy Fads | False | By Janet Maslin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/business/company-briefs-983095.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-15 | 1995-09-15 | https://www.nytimes.com/1995/09/15/obituaries/geoffrey-stokes-55-a-writer-on-music-and-sports-is-dead.html | Geoffrey Stokes, 55, A Writer on Music And Sports, Is Dead | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/l-gay-republicans-096095.html | Gay Republicans | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/us/in-california-major-bailout-takes-shape.html | In California, Major Bailout Takes Shape | False | By James Sterngold | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/IHT-american-topics-94268586636.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/depressed-don-t-go-see-dr-kevorkian.html | Depressed? Don't Go See Dr. Kevorkian | False | By Wesley J. Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/new-drought-warning-cuts-region-s-drinking-water-supply.html | New Drought Warning Cuts Region's Drinking Water Supply | False | By Robert Hanley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/us/new-account-of-a-death-at-ruby-ridge.html | New Account of a Death at Ruby Ridge | False | By Neil A. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/baseball-sloppy-loss-leaves-yanks-trailing-in-playoff-race.html | BASEBALL; Sloppy Loss Leaves Yanks Trailing in Playoff Race | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/mutually-respectful-chess-foes-make-another-quiet-draw.html | Mutually Respectful Chess Foes Make Another Quiet Draw | False | By Robert Byrne | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/metro-digest-203395.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/world/arms-treaty-restrictions-on-russia-eased.html | Arms Treaty Restrictions on Russia Eased | False | By Steven Greenhouse | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/IHT-1920-socialist-jewels-in-our-pages100-75-and-50-years-ago.html | 1920: Socialist Jewels : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/pro-basketball-mason-and-the-knicks-expect-amicable-talks.html | PRO BASKETBALL; Mason and the Knicks Expect Amicable Talks | False | By Mike Wise | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/business/company-news-centex-increases-its-bid-for-vista-properties.html | COMPANY NEWS; CENTEX INCREASES ITS BID FOR VISTA PROPERTIES | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/us/senate-panel-quickly-completes-action-on-spending-bills.html | Senate Panel Quickly Completes Action on Spending Bills | False | By Jerry Gray | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/new-jersey-daily-briefing-surfers-up-access-down.html | NEW JERSEY DAILY BRIEFING; Surfers Up, Access Down | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/IHT-people-94006750869.html | PEOPLE | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/new-jersey-daily-briefing-tax-preparer-prepares-for-jail.html | NEW JERSEY DAILY BRIEFING; Tax Preparer Prepares for Jail | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/leasing-the-city-hospitals.html | Leasing the City Hospitals | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/us/golf-replaces-grazing-in-vacation-rich-vail.html | Golf Replaces Grazing In Vacation-Rich Vail | False | By James Brooke | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/us/philadelphia-judge-won-t-grant-new-trial-for-condemned-black-journalist.html | Philadelphia Judge Won't Grant New Trial for Condemned Black Journalist | False | By Don Terry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/business/company-briefs-274895.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/style/chronicle-252795.html | CHRONICLE | False | By Nadine Brozan | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/business/worldbusiness/IHT-economic-scene-southern-africas-pleainvestment.html | ECONOMIC SCENE : Southern Africa's PleaInvestment | False | By Mitchell Martin, International Herald Tribune | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/how-to-win-a-kingdom.html | How to Win a Kingdom | False | By Sara Diamond | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/football-giants-notebook-familiar-look-in-packers-offense.html | FOOTBALL: GIANTS NOTEBOOK; Familiar Look in Packers' Offense | False | By Mike Freeman | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/us/gingrich-criticizes-96-candidates.html | Gingrich Criticizes '96 Candidates | False | | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/world/conflict-in-the-balkans-the-serbs-on-a-road-to-south-serbs-start-to-leave.html | CONFLICT IN THE BALKANS; THE SERBS; On a Road To South, Serbs Start To Leave | False | By Mike O'Connor | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/sports-of-the-times-fancy-footwork-by-king.html | Sports of The Times; Fancy Footwork By King | False | By William C. Rhoden | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/world/forum-on-women-fragile-consensus.html | Forum on Women: Fragile Consensus | False | | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/style/chronicle-308095.html | CHRONICLE | False | By Nadine Brozan | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/rape-suspect-tells-why-he-fled-us.html | Rape Suspect Tells Why He Fled U.S. | False | By George Judson | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/IHT-as-police-hunt-bombers-paris-is-cautiously-normal.html | As Police Hunt Bombers, Paris Is Cautiously Normal | False | By Barry James, International Herald Tribune | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/obituaries/robert-j-dunphy-times-travel-writer-76.html | Robert J. Dunphy; Times Travel Writer, 76 | False | | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/business/international-briefs-manweb-seeks-rejection-of-scottish-power-offer.html | International Briefs; Manweb Seeks Rejection Of Scottish Power Offer | False | By Dow Jones | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/us/computer-stings-gain-favor-as-arrests-for-smut-increase.html | Computer Stings Gain Favor As Arrests for Smut Increase | False | By Stephen Labaton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/arts/pop-review-heroes-in-outworld-fighting-to-save-the-earth.html | POP REVIEW; Heroes in Outworld, Fighting to Save the Earth | False | By Neil Strauss | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/IHT-1945-lesser-japan-in-our-pages100-75-and-50-years-ago.html | 1945: Lesser Japan : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/horse-racing-celebrity-horses-taking-center-stage-at-belmont.html | HORSE RACING; Celebrity Horses Taking Center Stage at Belmont | False | By Joseph Durso | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/sports-people-yachting-america-s-cup-hall-of-fame-to-induct-five.html | SPORTS PEOPLE: YACHTING; America's Cup Hall of Fame to Induct Five | False | | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/IHT-american-topics-92574209193.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/IHT-people-91368569586.html | PEOPLE | False | , International Herald Tribune | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/business/shares-of-oracle-fall-16-as-revenue-growth-slows.html | Shares of Oracle Fall 16% As Revenue Growth Slows | False | By Lawrence M. Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/IHT-people-93296912913.html | PEOPLE | False | , International Herald Tribune | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/in-3d-vote-after-school-programs-win.html | In 3d Vote, After-School Programs Win | False | | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/new-jersey-daily-briefing-shotgun-shooting-to-grand-jury.html | NEW JERSEY DAILY BRIEFING; Shotgun Shooting to Grand Jury | False | By Joe Sharkey | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/new-jersey-daily-briefing-trading-rights-for-dollars.html | NEW JERSEY DAILY BRIEFING; Trading Rights for Dollars | False | By Joe Sharkey | | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/world/monkey-jump-journal-will-cyanide-tainted-river-ever-be-seen-as-safe.html | Monkey Jump Journal; Will Cyanide-Tainted River Ever Be Seen as Safe? | False | By Anthony Depalma | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/world/conflict-in-the-balkans-the-bosnians-euphoria-in-streets-as-supply-lines-open.html | CONFLICT IN THE BALKANS: THE BOSNIANS; Euphoria in Streets As Supply Lines Open | False | By Kit R. Roane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/football-jets-new-no-99-is-looking-for-that-first-sack.html | FOOTBALL; Jets' New No. 99 Is Looking for That First Sack | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/a-senate-retreat-on-welfare.html | A Senate Retreat on Welfare | False | By Eloise Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/helmsley-s-150-hours.html | Helmsley's 150 Hours | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/us/beliefs-two-groups-of-scholars-face-off-to-define-jesus.html | Beliefs; Two groups of scholars face off to define Jesus. | False | By Peter Steinfels | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/obituaries/michio-watanabe-72-of-japan-powerful-minister-despite-gaffes.html | Michio Watanabe, 72, of Japan; Powerful Minister Despite Gaffes | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/c-corrections-241195.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/obituaries/katherine-locke-85-actress.html | Katherine Locke, 85; Actress | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/business/report-to-seek-some-changes-in-nasdaq.html | Report to Seek Some Changes In Nasdaq | False | By Peter Truell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/l-chinese-women-can-t-claim-equality-the-women-in-black-250095.html | Chinese Women Can't Claim Equality; The Women in Black | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/your-money/IHT-an-early-look-at-the-major-proposals-for-us-tax-reform.html | An Early Look at the Major Proposals for U.S. Tax Reform | False | By Judith Rehak, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/extra-community-service-us-tells-leona-helmsley.html | Extra Community Service, U.S. Tells Leona Helmsley | False | By George James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/business/retail-fact-retail-fiction-in-luxury-goods-a-war-on-fakes-has-many-pitfalls.html | Retail Fact, Retail Fiction; In Luxury Goods, a War on Fakes Has Many Pitfalls | False | By Andrea Adelson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/movies/a-film-festival-basking-in-new-glory.html | A Film Festival Basking in New Glory | False | By Linda Lee | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/obituaries/service-for-corliss-lamont.html | Service for Corliss Lamont | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/casinos-threaten-pageant-as-symbol-of-atlantic-city.html | Casinos Threaten Pageant As Symbol of Atlantic City | False | By Jon Nordheimer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/new-jersey-daily-briefing-diving-into-fish-watching.html | NEW JERSEY DAILY BRIEFING; Diving Into Fish Watching | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/l-adult-smoking-victims-all-started-young-943595.html | Adult Smoking Victims All Started Young | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/business/company-news-radius-reduces-its-work-force-by-about-90-jobs.html | COMPANY NEWS; RADIUS REDUCES ITS WORK FORCE BY ABOUT 90 JOBS | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/baseball-a-rookie-helps-mets-escape-the-cellar.html | BASEBALL; A Rookie Helps Mets Escape The Cellar | False | By Mike Wise | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/us/senators-formalize-compromise-on-child-care.html | Senators Formalize Compromise on Child Care | False | By Robin Toner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/theater/theater-review-karen-finley-s-back-in-a-cloud-of-epithets.html | THEATER REVIEW; Karen Finley's Back, In a Cloud of Epithets | False | By Ben Brantley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/l-fire-alarm-boxes-prove-their-worth-986095.html | Fire Alarm Boxes Prove Their Worth | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/inside-317095.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/obituaries/leon-adams-wine-expert-and-writer-90.html | Leon Adams, Wine Expert And Writer, 90 | False | By Howard G. Goldberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/sports-people-pro-football-former-dolphin-facing-drug-charges.html | SPORTS PEOPLE: PRO FOOTBALL; Former Dolphin Facing Drug Charges | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/business/company-news-gaf-agrees-to-purchase-us-intec-for-27.2-million.html | COMPANY NEWS; GAF AGREES TO PURCHASE U.S. INTEC FOR $27.2 MILLION | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/error-most-foul-brooklyn-mural-fresh-woe-for-fans-dem-bums-right-field-painted.html | An Error Most Foul In Brooklyn Mural; Fresh Woe for Fans of Dem Bums: Right Field Is Painted All Wrong | False | By Douglas Martin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/baseball-disgruntled-sierra-starts.html | BASEBALL; Disgruntled Sierra Starts | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/l-simple-heartburn-isn-t-always-simple-983695.html | Simple Heartburn Isn't Always Simple | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/san-gennaro-crowds-cannoli-and-a-crackdown.html | San Gennaro: Crowds, Cannoli and a Crackdown | False | By Dan Barry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/business/key-rates-724895.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/hockey-devils-say-new-rules-won-t-affect-them.html | HOCKEY; Devils Say New Rules Won't Affect Them | False | By Alex Yannis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/world/kohl-the-enduring-everyman-waits-for-history.html | Kohl, the Enduring Everyman, Waits for History | False | By Alan Cowell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/new-jersey-daily-briefing-gunshots-end-a-friendship.html | NEW JERSEY DAILY BRIEFING; Gunshots End a Friendship | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/pro-basketball-owners-approve-labor-deal.html | PRO BASKETBALL; Owners Approve Labor Deal | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/football-all-s-quiet-for-the-irish-with-holtz-on-the-mend.html | FOOTBALL; All's Quiet For the Irish With Holtz On the Mend | False | By Malcolm Moran | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/IHT-american-topics-9278666938.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/your-money/IHT-paying-only-your-fair-share.html | Paying Only Your Fair Share | False | By Barbara Wall, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/IHT-1895-balloon-crash-in-our-pages-100-75-and-50-years-ago.html | 1895: Balloon Crash : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/l-chinese-women-can-t-claim-equality-973995.html | Chinese Women Can't Claim Equality | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/l-take-the-sales-pitch-out-of-antibiotics-985295.html | Take the Sales Pitch Out of Antibiotics | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/football-grambling-s-robinson-goes-for-victory-no-399.html | FOOTBALL; Grambling's Robinson Goes for Victory No. 399 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/arts/dance-review-the-lady-with-an-orchestra-that-wasn-t.html | DANCE REVIEW; The Lady With an Orchestra That Wasn't | False | By Jack Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/c-corrections-239095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/obituaries/bishop-emerson-j-moore-57-an-advocate-of-racial-equality.html | Bishop Emerson J. Moore, 57, An Advocate of Racial Equality | False | By Dennis Hevesi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/IHT-people-9031799383.html | PEOPLE | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/l-what-makes-a-serb-a-villain-and-a-croat-a-hero-981095.html | What Makes a Serb a Villain and a Croat a Hero? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/business/executive-changes-237895.html | Executive Changes | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/c-corrections-243895.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/obituaries/rose-chernin-93-prominent-leftist.html | Rose Chernin, 93, Prominent Leftist | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/us/hearing-set-on-magazine-article.html | Hearing Set on Magazine Article | False | By Deirdre Carmody | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/sports-people-television-duva-wants-holyfield-bowe-to-stay-put.html | SPORTS PEOPLE: TELEVISION; Duva Wants Holyfield-Bowe to Stay Put | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/c-corrections-242095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/in-a-fallen-district-attorney-s-many-mea-culpas-traces-of-ire.html | In a Fallen District Attorney's Many Mea Culpas, Traces of Ire | False | By Joseph Berger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/c-corrections-240395.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/new-jersey-daily-briefing-radio-host-critically-injured.html | NEW JERSEY DAILY BRIEFING; Radio Host Critically Injured | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/us/gop-s-plan-to-cut-medicare-faces-a-veto-clinton-promises.html | G.O.P.'s Plan to Cut Medicare Faces a Veto, Clinton Promises | False | By Robert Pear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/l-what-makes-a-serb-a-villain-and-a-croat-a-hero-bosnian-muslim-plight-249795.html | What Makes a Serb a Villain and a Croat a Hero?; Bosnian Muslim Plight | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/business/chrysler-executives-and-kerkorian-aides-to-meet.html | Chrysler Executives and Kerkorian Aides to Meet | False | By James Bennet | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/your-money/IHT-property-abroad-beware-the-pitfalls.html | Property Abroad: Beware the Pitfalls | False | By Laura Colby, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/world/conflict-balkans-overview-serbs-complying-with-deal-forged-us-begin-moves-lift.html | CONFLICT IN THE BALKANS: THE OVERVIEW; SERBS, COMPLYING WITH DEAL FORGED BY U.S., BEGIN MOVES TO LIFT SIEGE OF SARAJEVO | False | By Elaine Sciolino | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/justice-delayed-for-lawrence-of-arabia.html | Justice, Delayed, for 'Lawrence of Arabia' | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/arts/pop-review-copying-sounds-from-others-until-copies-sound-original.html | POP REVIEW; Copying Sounds From Others Until Copies Sound Original | False | By Neil Strauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/obituaries/douglass-cater-is-dead-at-72-educator-and-presidential-aide.html | Douglass Cater Is Dead at 72; Educator and Presidential Aide | False | By Robert Mcg. Thomas Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/world/women-carry-hopes-as-conference-ends.html | Women Carry Hopes As Conference Ends | False | By Seth Faison | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/us/international-business-big-makers-agree-on-single-format-for-multi-use-disk.html | INTERNATIONAL BUSINESS; BIG MAKERS AGREE ON SINGLE FORMAT FOR MULTI-USE DISK | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/c-corrections-352895.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/baseball-results-plus.html | BASEBALL; ResultsPlus | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/your-money/IHT-a-few-lastminute-strategies.html | A Few Last-Minute Strategies | False | By Jack Anderson, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/news-summary-230095.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/business/tenneco-is-leaving-houston-for-greenwich.html | Tenneco Is Leaving Houston for Greenwich | False | By Allen R. Myerson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/court-will-weigh-plan-to-scramble-cable-sex-shows.html | Court Will Weigh Plan to Scramble Cable Sex Shows | False | By James C. McKinley Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/business/technology-stocks-plunge-but-dow-is-off-only-4.23.html | Technology Stocks Plunge, But Dow Is Off Only 4.23 | False | By Leonard Sloane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/arts/music-review-jazzman-doesn-t-fit-the-usual-pigeonholes.html | MUSIC REVIEW; Jazzman Doesn't Fit The Usual Pigeonholes | False | By Peter Watrous | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/sports/high-school-football-report-scouting-the-top-teams.html | HIGH SCHOOL FOOTBALL REPORT; Scouting the Top Teams | False | By Grant Glickson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/world/conflict-in-the-balkans-the-croats-croatia-expands-its-power-in-bosnia.html | CONFLICT IN THE BALKANS: THE CROATS; Croatia Expands Its Power in Bosnia | False | By Roger Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/motorboats-on-glimmerglass.html | Motorboats on Glimmerglass?! | False | By Henry S. F. Cooper Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/your-money/IHT-offshore-loopholes-can-be-legitimate.html | Offshore Loopholes Can Be Legitimate | False | By Iain Jenkins, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/agreement-in-china.html | Agreement in China | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/IHT-people-90707824745.html | PEOPLE | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/monitors-to-oversee-finances-of-indicted-trash-haulers.html | Monitors to Oversee Finances of Indicted Trash Haulers | False | By Joe Sexton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/us/era-ends-at-port-authority-as-160-workers-are-laid-off.html | Era Ends at Port Authority As 160 Workers Are Laid Off | False | By Clifford J. Levy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/here-she-is-miss-america-whose-ideal.html | Here She Is, Miss America, Whose Ideal? | False | By Frank Bruni | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/business/us-bond-prices-slip-on-report.html | U.S. Bond Prices Slip On Report | False | By Robert Hurtado | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/us/experts-parry-cross-country-over-footprints-in-simpson-trial.html | Experts Parry Cross-Country Over Footprints in Simpson Trial | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/business/international-business-blunt-spoken-economist-is-japan-s-mr-yen.html | INTERNATIONAL BUSINESS; Blunt-Spoken Economist Is Japan's Mr. Yen | False | By Edmund L. Andrews | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/ruling-sets-back-efforts-to-limit-street-vendors.html | Ruling Sets Back Efforts to Limit Street Vendors | False | By Randy Kennedy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/IHT-people-93711054328.html | PEOPLE | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/business/computer-fires-set-apple-back-at-crucial-time.html | Computer Fires Set Apple Back At Crucial Time | False | By John Markoff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/arts/music-review-taking-on-the-quirks-of-the-piccolo-bass.html | MUSIC REVIEW; Taking On the Quirks Of the Piccolo Bass | False | By Peter Watrous | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/us/fbi-chief-restricts-unit-criticized-in-idaho-standoff.html | F.B.I. Chief Restricts Unit Criticized in Idaho Standoff | False | By David Johnston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/a-future-for-amtrak.html | A Future for Amtrak | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/style/chronicle-251995.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/IHT-tough-on-france-soft-on-china-2-perceptions-of-nuclear-testing.html | Tough on France, Soft on China? 2 Perceptions of Nuclear Testing | False | By Michael Richardson, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/IHT-american-topics-are-you-overweightheres-how-to-know.html | American Topics : Are You Overweight?Here's How to Know | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/business/business-digest-244095.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/no-headline-294795.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/opinion/observer-note-from-the-gas-works.html | Observer; Note From The Gas Works | False | By Russell Baker | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/arts/bridge-075395.html | Bridge | False | By Alan Truscott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/controlled-pitch.html | Controlled Pitch | False | By Iver Peterson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/nyregion/new-jersey-daily-briefing-50000-pope-pogs-ordered.html | NEW JERSEY DAILY BRIEFING; 50,000 'Pope Pogs' Ordered | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-16 | 1995-09-16 | https://www.nytimes.com/1995/09/16/your-money/IHT-good-news-for-tax-advisers.html | Good News For Tax Advisers | False | By M.b., International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/opinion/l-chinese-didn-t-derail-women-s-meeting-967495.html | Chinese Didn't Derail Women's Meeting | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/l-chatter-surviving-the-drought-tending-the-garden-enjoying-the-weather-968795.html | Chatter: Surviving the Drought; Tending the Garden, Enjoying the Weather | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/kate-bedrick-c-v-brokaw-4th.html | Kate Bedrick, C. V. Brokaw 4th | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/money-for-art-s-sake.html | Money for Art's Sake | False | By Barbara Stewart | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/l-who-will-face-the-music-564995.html | WHO WILL FACE THE MUSIC? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/l-saratoga-dance-396095.html | Saratoga Dance | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/private-money-manager-or-mutual-fund-the-gap-narrows.html | Private Money Manager or Mutual Fund? The Gap Narrows | False | By Carole Gould | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-nonfiction-546095.html | BOOKS IN BRIEF: NONFICTION | False | By Michael Lichtenstein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/a-twoforone-stock-information-split.html | A Two-For-One Stock Information Split | False | By Sana J. Siwolop | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/long-island-q-stephen-davies-finding-gold-lining-result-some-computer-failures.html | Long Island Q&A: Stephen Davies; Finding a Gold Lining as a Result of Some Computer Failures | False | By Susan Konig | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/ruling-passions.html | Ruling Passions | False | By Eugene Kennedy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/from-li-a-helping-hand-for-nicaragua.html | From L.I., a Helping Hand for Nicaragua | False | By Michael Haberman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/twilight-of-a-baleboosteh.html | Twilight of a Baleboosteh | False | By Walter Goodman | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/ravitch-mayor-s-choice-to-run-schools-has-extensive-public-record.html | Ravitch, Mayor's Choice to Run Schools, Has Extensive Public Record | False | By Jacques Steinberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-fiction-551795.html | BOOKS IN BRIEF: FICTION | False | By Alida Becker | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/a-general-and-his-labyrinth.html | A General and His Labyrinth | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/diary-058895.html | Diary | False | By Hubert B. Herring | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/world/britain-s-ugly-duckling-library-ready-to-fly.html | Britain's Ugly Duckling Library Ready to Fly | False | By John Darnton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/heather-beatty-todd-d-raker.html | Heather Beatty, Todd D. Raker | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/home-clinic-repairing-rotted-wood-attacked-by-moistureloving-fungi.html | HOME CLINIC; Repairing Rotted Wood Attacked by Moisture-Loving Fungi | False | By Edward R. Lipinski | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/judith-fisher-samuel-trotzky.html | Judith Fisher, Samuel Trotzky | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/katherine-walsh-bruce-j-fernie.html | Katherine Walsh, Bruce J. Fernie | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/elizabeth-b-glass-adam-i-gordon.html | Elizabeth B. Glass, Adam I. Gordon | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/dining-out-a-pretty-neighborhood-cafe-in-scarsdale.html | DINING OUT; A Pretty Neighborhood Cafe in Scarsdale | False | By M. H. Reed | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/young-widowers-with-children.html | Young Widowers, With Children | False | By Nancy S. Hochman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/connecticut-guide-593295.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/your-home-splendor-in-the-grass.html | YOUR HOME; Splendor In the Grass? | False | By Jay Romano | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/public-interest-back-to-school-and-school-boards.html | PUBLIC INTEREST; Back to School, and School Boards | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/medallions-mark-the-spot.html | Medallions Mark the Spot | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/gardening-digging-in-the-surprises-for-next-spring.html | GARDENING; Digging In the Surprises for Next Spring | False | By Joan Lee Faust | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/archives/thing-a-resting-place-in-cyberspace.html | THING; A Resting Place In Cyberspace | True | By Jim Morrison | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/mozart-verdi-and-the-tale-of-genji-chicago.html | MOZART, VERDI AND THE TALE OF GENJI; Chicago | False | By Dirk Johnson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/catherine-conners-and-robert-reif.html | Catherine Conners And Robert Reif | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/art-review-indian-works-and-their-imitators.html | ART REVIEW; Indian Works and Their Imitators | False | By William Zimmer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/sports-of-the-times-it-s-stand-up-comic-time-for-the-jets.html | Sports Of The Times; It's Stand-Up Comic Time For the Jets | False | By Harvey Araton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/bookend-remembering-stanley-elkin-master-of-excess.html | BOOKEND; Remembering Stanley Elkin, Master of Excess | False | By Geoffrey Wolff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/new-york-city-dispatches-aid.html | New York City Dispatches Aid | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/playing-in-the-neighborhood-175495.html | PLAYING IN THE NEIGHBORHOOD | False | By Kathryn Shattuck | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/world/nato-warns-serbs.html | NATO Warns Serbs | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/on-the-street-underneath-it-all.html | ON THE STREET; Underneath It All | False | By Bill Cunningham | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Francesca Lyman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/art-noteworthy-works-womens-anguish-and-adelphi-alumni.html | ART; Noteworthy Works, Womens' Anguish and Adelphi Alumni | False | By Helen A. Harrison | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-central-park-hot-dog-kings-outbid-trump-for-wollman.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Hot Dog Kings Outbid Trump For Wollman | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/old-quarry-suddenly-pulls-crowds.html | Old Quarry Suddenly Pulls Crowds | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/mozart-verdi-and-the-tale-of-genji-buenos-aires.html | MOZART, VERDI AND THE TALE OF GENJI; Buenos Aires | False | By Calvin Sims | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/l-electric-guitar-musical-insult-523195.html | ELECTRIC GUITAR; Musical Insult | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/suspect-is-arrested-in-brooklyn-rapes.html | Suspect Is Arrested In Brooklyn Rapes | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/crime-480596.html | Crime | False | By Marilyn Stasio | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/horse-racing-the-horse-of-the-day-lays-claim-to-the-year.html | HORSE RACING; The Horse Of the Day Lays Claim To the Year | False | By Joseph Durso | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/runways-what-s-really-new-watch-the-ripples.html | RUNWAYS; What's Really New? Watch the Ripples | False | By Suzy Menkes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/travel-advisory-for-london-visitors-a-guide-to-complaining.html | TRAVEL ADVISORY; For London Visitors, A Guide to Complaining | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-brooklyn-up-close-happier-twist-housing-bad-landlords-ops.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; A Happier Twist on Housing From Bad Landlords to Co-ops | False | By Michael Cooper | | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/samantha-conklin-jonathan-gormin.html | Samantha Conklin, Jonathan Gormin | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/hall-of-mirrors.html | Hall of Mirrors | False | By Morton Kondracke | | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/william-deverell-jr-jennifer-watts.html | William Deverell Jr., Jennifer Watts | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/jessica-parsons-daniel-e-hickey.html | Jessica Parsons, Daniel E. Hickey | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/l-vidal-and-buckley-calley-and-my-lai-460095.html | Vidal and Buckley, Calley and My Lai | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/food-richness-and-spice-of-autumn-in-the-tasty-ways-of-shakers.html | FOOD; Richness and Spice of Autumn In the Tasty Ways of Shakers | False | By Florence Fabricant | | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/automobiles/behind-the-wheel-jaguar-xjs-convertible-and-honda-del-sol-rich-tan-poor-tan.html | BEHIND THE WHEEL/Jaguar XJS Convertible and Honda del Sol; Rich Tan, Poor Tan | False | By James G. Cobb | | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/jazz-briefs.html | JAZZ BRIEFS | False | By Tony Scherman | | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/l-highway-robbery-397895.html | Highway Robbery | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/l-the-lineage-of-dummies-923895.html | The Lineage of 'Dummies' | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/c-corrections-670095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/charities-prepare-for-threat-to-gifts.html | Charities Prepare for Threat to Gifts | False | By Anne Hazard, | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/l-i-moved-to-south-jersey-and-promptly-disappeared-985795.html | I Moved to South Jersey, And Promptly Disappeared | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/anita-tishman-andrew-winkler.html | Anita Tishman, Andrew Winkler | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighbors-disquiet-on-the-western-front.html | NEIGHBORS; Disquiet on the Western Front | False | By Douglas Herbert | | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/sunday-seasons-falling-leaves.html | SUNDAY; SEASONS; Falling Leaves | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/humble-homes-that-make-a-point.html | Humble Homes That Make a Point | False | By Michael Janofsky | | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/sept-10-16-whose-accounting-swiss-bankers-discover-34.1-million-from-wartime.html | SEPT. 10-16: Whose Accounting?; Swiss Bankers Discover $34.1 Million From Wartime | False | By Nathaniel C. Nash | | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/pataki-like-predecessors-wrestles-with-lilco-issue.html | Pataki, Like Predecessors, Wrestles With Lilco Issue | False | By John Rather | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/pro-football-notebook-eagles-ponder-bench-trade-option-play-for-cunningham.html | PRO FOOTBALL; NOTEBOOK; Eagles Ponder Bench-Trade Option Play for Cunningham | False | By Timothy W. Smith | | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/playing-in-the-neighborhood-829395.html | PLAYING IN THE NEIGHBORHOOD | False | By Kathryn Shattuck | | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/westchester-guide-814195.html | WESTCHESTER GUIDE | False | By Eleanor Charles | | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/ohio-judge-allows-inmate-to-use-marijuana-if-medically-needed.html | Ohio Judge Allows Inmate to Use Marijuana if Medically Needed | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/helen-b-garey-leonard-brous.html | Helen B. Garey, Leonard Brous | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/looking-for-answers.html | Looking for Answers | False | By Verlyn Klinkenborg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/the-ballad-of-baby-doe.html | The Ballad of Baby Doe | False | By Robert Houston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/victoria-kindred-sanford-keziah-3d.html | Victoria Kindred, Sanford Keziah 3d | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/snapshots-of-the-us-economy-some-clouds-may-be-moving-on-no-boom-no-bust.html | Snapshots of the U.S. Economy: Some Clouds May Be Moving On; No Boom, No Bust For Builder of Homes | False | By Kelley Griffin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/mary-a-vanderbilt-erics-howard.html | Mary A. Vanderbilt, Eric S. Howard | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/fitting-in.html | Fitting In | False | By Charles Kaiser | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/new-yorkers-co-beyond-the-waterfront-and-into-the-water.html | NEW YORKERS & CO.; Beyond the Waterfront, and Into the Water | False | By Tom Sawyer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/l-national-public-radio-elsewhere-on-the-dial-354895.html | NATIONAL PUBLIC RADIO; Elsewhere On the Dial | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/abigail-adams-richard-brigstocke.html | Abigail Adams, Richard Brigstocke | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/connecticut-qa-dr-diane-komp-a-doctor-who-learns-by-listening.html | Connecticut Q&A: Dr. Diane Komp; A Doctor Who Learns by Listening | False | By Kathy Katella | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-rockaway-a-new-line-of-defense-in-the-sand.html | NEIGHBORHOOD REPORT: ROCKAWAY; A New Line (of Defense) in the Sand | False | By Shawn Kennedy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/bill-would-limit-farm-pesticides.html | Bill Would Limit Farm Pesticides | False | BY Stewart Ain | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/a-church-s-daily-rite-of-sadness.html | A Church's Daily Rite Of Sadness | False | By Joe Sexton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/l-mudslinging-074995.html | Mudslinging? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/mozart-verdi-and-the-tale-of-genji-paris.html | MOZART, VERDI AND THE TALE OF GENJI; Paris | False | By Alan Riding | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/kerrin-kennedy-simon-d-perkins.html | Kerrin Kennedy, Simon D. Perkins | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/theater-irreconcilable-foes-in-oleanna.html | THEATER; Irreconcilable Foes in 'Oleanna' | False | By Alvin Klein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/votes-in-congress-404095.html | Votes in Congress | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/gangs-find-shop-owners-easy-prey-at-home.html | Gangs Find Shop Owners Easy Prey at Home | False | By Clifford Krauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/shoppers-oasis-in-the-mall-at-short-hills-salads-sandwiches-and.html | Shoppers' Oasis; In the Mall at Short Hills, Salads, Sandwiches and Frosty Iced Tea | False | By Fran Schumer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/the-world-italy-demands-a-little-respect.html | THE WORLD; Italy Demands A Little Respect | False | By Celestine Bohlen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/elise-a-frank-evan-h-karas.html | Elise A. Frank, Evan H. Karas | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/tv/words-and-pictures.html | Words and Pictures | False | By Lawrie Mifflin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/at-the-casinos.html | At the Casinos | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/running-argument.html | Running Argument | False | By Thomas Powers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/backtalk-finding-the-meaning-of-fair-the-tug-of-war-at-brown.html | BACKTALK: Finding the Meaning of Fair: The Tug of War at Brown; Opportunities Aren't Equal For Women | False | By Lynette Labinger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/looking-for-america-greyhound-style.html | Looking for America, Greyhound Style | False | By Dean Nelson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/l-and-queens-immigrants-deserve-warm-acceptance-938695.html | ... And Queens Immigrants Deserve Warm Acceptance | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/l-mississippi-guide-388995.html | Mississippi Guide | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/soapbox-quest-for-home-with-roommate.html | SOAPBOX; Quest for Home (With Roommate) | False | By Paul Lombardi | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/off-the-rack-flying-business-class-isn-t-always-high-class.html | OFF THE RACK; Flying Business Class Isn't Always High Class | False | By Brett Brune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/the-nation-for-the-poor-defining-who-deserves-what.html | THE NATION; For the Poor, Defining Who Deserves What | False | By Kimberly J. McLarin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/redlining-redux-a-bankinspired-bill-to-devastate-new-jerseys-cities.html | Redlining Redux; A Bank-Inspired Bill to Devastate New Jersey's Cities | False | By John Atlas | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/conundrum.html | Conundrum | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/a-leading-man-with-a-twist.html | A Leading Man With a Twist | False | By Maria Laurino | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/mia-schilling-john-j-grogan.html | Mia Schilling, John J. Grogan | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/college-football-not-surprising-wins-a-wild-wild-wild-race.html | COLLEGE FOOTBALL; Not Surprising Wins a 'Wild, Wild, Wild' Race | False | By Jenny Kellner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/l-forget-the-past-922095.html | Forget the Past | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/rabbit-ears-to-cable-cornwall-succumbs.html | Rabbit Ears To Cable, Cornwall Succumbs | False | By Bill Ryan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/director-with-an-entrepreneurial-flair.html | Director With an Entrepreneurial Flair | False | By Penny Singer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-flushing-bus-cutbacks-are-bad-news-for-night-owls.html | NEIGHBORHOOD REPORT: FLUSHING; Bus Cutbacks are Bad News for Night Owls | False | By David M. Herszenhorn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/recordings-view-still-moaning-still-shimmying.html | RECORDINGS VIEW; Still Moaning, Still Shimmying | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/the-view-from-croton-point-park-historic-site-poised-for-a-big.html | The View From: Croton Point Park; Historic Site Poised For a Big Comeback | False | By Lynne Ames | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/mozart-verdi-and-the-tale-of-genji-budapest.html | MOZART, VERDI AND THE TALE OF GENJI; Budapest | False | By Jane Perlez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-brownstone-brooklyn-school-board-15-rebels-with-fiscal-cause.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; School Board 15, Rebels With a Fiscal Cause | False | By Michael Cooper | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-flushing-beautiful-spa-not-so-far-gone.html | NEIGHBORHOOD REPORT: FLUSHING; Beautiful Spa: Not So Far Gone | False | By Shawn Kennedy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/the-dna-weve-been-dealt.html | The DNA We've Been Dealt | False | By Charles Siebert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-jackson-heights-dream-school-springs-life-but-reality.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; A Dream School Springs to Life, but Reality Is a Letdown | False | By Sirah Kershaw | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/doctor-who-cut-off-wrong-leg-is-defended-by-colleagues.html | Doctor Who Cut Off Wrong Leg Is Defended by Colleagues | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/film-taking-the-children-he-who-saves-the-day-gets-the-princess-531295.html | FILM: TAKING THE CHILDREN; He Who Saves The Day Gets The Princess | False | By Anita Gates | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/pride-and-nice-awards-for-arm-wrestlers.html | Pride and 'Nice Awards' for Arm Wrestlers | False | By Barbara W. Carlson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/miss-johnson-mr-gammill-jr.html | Miss Johnson, Mr. Gammill Jr. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/memories-of-a-catholic-boyhood.html | Memories of a Catholic Boyhood | False | By Patricia Hampl | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/kim-p-bohen-douglas-s-james.html | Kim P. Bohen, Douglas S. James | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/the-summer-of-53.html | The Summer of '53 | False | By Diane Johnson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/e-corrections-572096.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/no-headline-534895.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/l-a-word-of-praise-395195.html | A Word of Praise | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/sept-10-16-the-cold-war-lives-on-balloonists-shot-down-crossing-into-belarus.html | SEPT. 10-16: The Cold War Lives On; Balloonists Shot Down Crossing into Belarus | False | By Malcolm W. Browne | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/obituaries/harriet-bell-rights-advocate-72.html | Harriet Bell, Rights Advocate, 72 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/last-dance.html | LAST DANCE | False | By Marshall Sella | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/best-sellers-september-17-1995.html | BEST SELLERS: September 17, 1995 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/coping-regarding-emily-becky-and-inky.html | COPING; Regarding Emily, Becky and Inky | False | By Robert Lipsyte | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/opinion/the-cia-security-blanket.html | The C.I.A. Security Blanket | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/fyi-538595.html | F.Y.I. | False | By Jesse McKinley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-flushing-pickets-help-uproot-suspected-brothel-but-battle.html | NEIGHBORHOOD REPORT: FLUSHING; Pickets Help Uproot Suspected Brothel, but Battle Goes On | False | By Shawn Kennedy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/film-taking-the-children-he-who-saves-the-day-gets-the-princess-532095.html | FILM: TAKING THE CHILDREN; He Who Saves The Day Gets The Princess | False | By Patricia S. McCormick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/k-l-georgopulo-edward-burke-jr.html | K. L. Georgopulo, Edward Burke Jr. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/betrayed-by-broadway.html | Betrayed by Broadway | False | By Frank Rich | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/l-chatter-surviving-the-drought-point-pleasant-beach-six-ways-and-counting-967995.html | Chatter: Surviving the Drought; Point Pleasant Beach Six Ways and Counting | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/jonathan-jadow-and-victoria-estern.html | Jonathan Jadow and Victoria Estern | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/miss-rasenbe3rger-mr-sevastopoulo.html | Miss Rasenbe3rger, Mr. Sevastopoulo | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/snapshots-us-economy-some-clouds-may-be-moving-retailing-sluggish-but-looking.html | Snapshots of the U.S. Economy: Some Clouds May Be Moving On; Retailing Is Sluggish But Looking Stronger | False | By Judith H. Dobrzynski | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/world/hilton-creates-prize-for-aid-organizations.html | Hilton Creates Prize for Aid Organizations | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/l-beltway-warrior-559295.html | BELTWAY WARRIOR | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/c-corrections-011195.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-nonfiction-549595.html | BOOKS IN BRIEF: NONFICTION | False | By Peggy Constantine | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/pro-football-situation-for-murrell-with-jets-lots-numbers-not-enough-plays.html | PRO FOOTBALL; The Situation for Murrell With Jets: Lots of Numbers, Not Enough Plays | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-gramercy-park-union-square-a-dusty-eyesore-bites-the-dust.html | NEIGHBORHOOD REPORT: GRAMERCY PARK/UNION SQUARE; A Dusty Eyesore Bites the Dust | False | By Monte Williams | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/beth-a-kressley-dennis-goldstein.html | Beth A. Kressley, Dennis Goldstein | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/c-corrections-053195.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/for-herman-keith-relief-follows-a-bitter-defeat.html | For Herman Keith, Relief Follows a Bitter Defeat | False | By Donna Greene | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/gingrich-dismisses-clinton-s-medicare-veto-threat-as-posturing.html | Gingrich Dismisses Clinton's Medicare Veto Threat as Posturing | False | By Kevin Sack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/theater-review-in-search-of-an-innocence-lost-long-ago.html | THEATER REVIEW; In Search of an Innocence Lost Long Ago | False | By Alvin Klein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/legal-maze-gives-dole-big-edge-in-new-york-gop-primary.html | Legal Maze Gives Dole Big Edge in New York G.O.P. Primary | False | By James Dao | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/to-find-new-issue-players-use-a-scorecard.html | To Find New-Issue Players, Use a Scorecard | False | By Reed Abelson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-smile-when-you-call-us-girls-stranger.html | Books in Brief; Smile When You Call Us Girls, Stranger | False | By Margot Mifflin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/ann-m-rehm-scott-pulver.html | Ann M. Rehm, Scott Pulver | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/college-football-columbia-finally-defeats-harvard.html | COLLEGE FOOTBALL; Columbia Finally Defeats Harvard | False | By William N. Wallace | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/automobiles/topless-celica-a-fairweather-friend.html | Topless Celica: A Fair-Weather Friend | False | By Peggy Spencer Castine | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/now-a-debate-over-trolleys-in-south-jersey.html | Now, a Debate Over Trolleys In South Jersey | False | By David W. Chen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/q-and-a-196695.html | Q and A | False | By Terrence Neilan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/out-towns.html | Out Towns | False | By George F. Will | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/evening-hours-the-80th-birthday-of-a-library-lion.html | EVENING HOURS; The 80th Birthday Of a Library Lion | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/time-to-set-out-next-springs-surprises.html | Time to Set Out Next Springs Surprises | False | By Joan Lee Faust | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/mozart-verdi-and-the-tale-of-genji-tokyo.html | MOZART, VERDI AND THE TALE OF GENJI; Tokyo | False | By Sheryl Wudunn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-flushing-cutbacks-3-bus-lines-leave-night-owls-hunting-way.html | NEIGHBORHOOD REPORT: FLUSHING; Cutbacks on 3 Bus Lines Leave Night Owls Hunting a Way Home | False | By David M. Herszenhorn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/travel-advisory-a-los-angeles-show-on-wright-and-japan.html | TRAVEL ADVISORY; A Los Angeles Show On Wright and Japan | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/fledgling-gardeners-at-two-yonkers-plots.html | Fledgling Gardeners at Two Yonkers Plots | False | By Lynne Ames | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/l-even-with-state-permit-handicapped-can-t-park-940895.html | Even With State Permit, Handicapped Can't Park | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/on-the-map-in-worthington-state-forest-an-uneasy-wait-continues.html | ON THE MAP; In Worthington State Forest, an Uneasy Wait Continues | False | By David W. Chen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/also-inside-523795.html | ALSO INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/l-a-90-s-kind-of-rivalry-106395.html | A 90'S KIND OF RIVALRY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/a-corner-a-kingdom-in-vermont.html | A Corner, A Kingdom, In Vermont | False | By Barry Estabrook | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/t-magazine/two-sides-of-baltimore-quirky-and-classic.html | Two Sides of Baltimore, Quirky and Classic | False | By John Ash | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/claude-steele-has-scores-to-settle.html | CLAUDE STEELE HAS SCORES TO SETTLE | False | By Ehtan Watters | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/college-football-navy-keeps-up-for-a-half-then-rutgers-pulls-away.html | COLLEGE FOOTBALL; Navy Keeps Up for a Half, Then Rutgers Pulls Away | False | By Frank Litsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/group-sees-ozone-danger-in-illicit-chemical-trade.html | Group Sees Ozone Danger In Illicit Chemical Trade | False | By Matthew L. Wald | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/l-languedoc-399495.html | Languedoc | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/baseball-notebook-blue-jays-demise-wasn-t-sudden.html | BASEBALL: NOTEBOOK; Blue Jays' Demise Wasn't Sudden | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/damage-heavy-as-hurricane-ravages-island-of-st-thomas.html | Damage Heavy as Hurricane Ravages Island of St. Thomas | False | By Mireya Navarro | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/amy-goldstone-larry-seibert-jr.html | Amy Goldstone, Larry Seibert Jr. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/the-gingerbread-of-living.html | 'The Gingerbread of Living' | False | By Sandra Scofield | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/stand-fast-or-pander-what-s-a-candidate-to-do.html | Stand Fast or Pander: What's a Candidate to Do? | False | By Richard L. Berke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/what-s-doing-in-budapest.html | WHAT'S DOING IN; Budapest | False | By Jane Perlez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/world/canadians-reconsider-rising-costs-of-benefits.html | Canadians Reconsider Rising Costs Of Benefits | False | By Clyde H. Farnsworth | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/world/pope-s-south-africa-visit-honors-2-vows.html | Pope's South Africa Visit Honors 2 Vows | False | By Donald G. McNeil Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/college-football-easy-penn-state-victory-evokes-glory-of-1994.html | COLLEGE FOOTBALL; Easy Penn State Victory Evokes Glory of 1994 | False | By Jere Longman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/snapshots-of-the-us-economy-some-clouds-may-be-moving-on.html | Snapshots of the U.S. Economy: Some Clouds May Be Moving On | False | By Judith H. Dobrzynski | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/forget-the-channel-tunnel-dream-big.html | Forget the Channel Tunnel. Dream BIG. | False | By John Darnton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/l-fore-560695.html | FORE! | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/beatrice-sevcik-and-aj-gibney.html | Beatrice Sevcik And A.J. Gibney | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/nancy-j-brown-andrew-m-danzig.html | Nancy J. Brown, Andrew M. Danzig | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/l-who-will-face-the-music-562295.html | WHO WILL FACE THE MUSIC? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-rosedale-landfill-paving-ordered-to-halt.html | NEIGHBORHOOD REPORT: ROSEDALE; Landfill Paving Ordered to Halt | False | By Mark Francis Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/sept-10-16-preying-in-cyberspace-child-pornographers-raided-on-computer-network.html | SEPT. 10-16: Preying in Cyberspace; Child Pornographers Raided On Computer Network | False | By David Johnston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/l-technology-in-the-schools-first-teach-the-teachers-982295.html | Technology in the Schools: First, Teach the Teachers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/a-quiz-show-s-jeopardy-like-format-is-a-knowledge-of-rye.html | A Quiz Show's 'Jeopardy'-Like Format Is a Knowledge of Rye | False | By Daniel McGinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/c-correction-366195.html | Correction | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/l-in-landmark-complaints-bigotry-is-not-the-issue-937895.html | In Landmark Complaints, Bigotry Is Not the Issue . . . | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/theater-company-enters-a-new-scary-stage-of-life.html | THEATER; 'Company' Enters A New, Scary Stage of Life | False | By Scott Baldinger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Abby Frucht | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/for-the-elderly-increasing-options-in-housing.html | For the Elderly, Increasing Options in Housing | False | By Alan S. Oser | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/mining-the-hendrix-legend.html | Mining the Hendrix Legend | False | By Michael E. Ross | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/to-be-or-not-to-ok-cut.html | To Be, or Not to . . . O.K., Cut! | False | By Alan Riding | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/snapshots-us-economy-some-clouds-may-be-moving-cost-cutting-mission-for-hospital.html | Snapshots of the U.S. Economy: Some Clouds May Be Moving On; Cost-Cutting Mission For Hospital Chief | False | By Anthony Ramirez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/candice-l-goldfarb-scott-f-posner.html | Candice L. Goldfarb, Scott F. Posner | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/miss-morange-selig-and-mr-casas.html | Miss Morange Selig and Mr. Casas | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/obituaries/victor-m-contini-is-dead-at-81-translated-visions-into-bronze.html | Victor M. Contini Is Dead at 81; Translated Visions Into Bronze | False | By Robert Mcg. Thomas Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/news-summary-435095.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/baseball-s-iron-men-aren-t-the-only-ones-made-of-sterner-stuff.html | Baseball's Iron Men Aren't the Only Ones Made of Sterner Stuff | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/a-curve-of-binding-energy.html | A Curve of Binding Energy | False | By Bruce Weber | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/sept-10-16-nonpartisan-gerrymandering-georgia-votes-let-federal-courts.html | SEPT. 10-16: Nonpartisan Gerrymandering?; Georgia Votes to Let Federal Courts Redistrict | False | By Kevin Sack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/minding-your-business-when-to-give-your-business-name-inc.html | MINDING YOUR BUSINESS; When to Give Your Business Name 'Inc.' | False | By Laura Pedersen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/miss-goodling-and-mr-robards.html | Miss Goodling And Mr. Robards | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/dole-defends-wife-s-role-at-red-cross.html | Dole Defends Wife's Role At Red Cross | False | By Richard L. Berke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/baseball-along-with-youth-mets-young-players-do-it-again.html | BASEBALL; Along With Youth: Mets' Young Players Do It Again | False | By Mike Wise | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/with-the-country-seeking-a-leader-gen-powell-explains-who-he-is.html | With the Country Seeking a Leader, Gen. Powell Explains Who He Is | False | By Elizabeth Kolbert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/pamela-r-fenton-scott-w-eaton.html | Pamela R. Fenton, Scott W. Eaton | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/state-gathers-data-to-show-who-profits-from-fund-raising-dollars.html | State Gathers Data to Show Who Profits From Fund-Raising Dollars | False | By John Sullivan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-city-island-the-lisa-a-dream-risen-from-the-deep.html | NEIGHBORHOOD REPORT: CITY ISLAND; The Lisa, a Dream Risen from the Deep | False | By Edward Lewine | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/evening-hours-artwork-at-tiffany-s.html | EVENING HOURS; Artwork at Tiffany's | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/opinion/the-new-face-of-british-labor.html | The New Face of British Labor | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/louisa-moore-george-consagra.html | Louisa Moore, George Consagra | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/court-says-denver-can-end-forced-busing.html | Court Says Denver Can End Forced Busing | False | By James Brooke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/erika-christensen-and-david-scully.html | Erika Christensen And David Scully | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/martha-t-moore-kent-m-gibbons.html | Martha T. Moore, Kent M. Gibbons | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/stephanie-d-abruzzo-craid-shemin.html | Stephanie D'Abruzzo, Craid Shemin | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/opinion/l-us-consumers-gain-from-mexico-trade-pact-951895.html | U.S. Consumers Gain From Mexico Trade Pact | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/l-the-history-of-greenpoint-579795.html | The History Of Greenpoint | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/in-brief-the-crafty-commuter-11-spots-to-avoid-on-roads-and-crossings.html | IN BRIEF; The Crafty Commuter: 11 Spots To Avoid on Roads and Crossings | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/sept-10-16-if-you-re-thin-you-re-in.html | SEPT. 10-16; If You're Thin, You're In | False | By Jane E. Brody | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-south-ozone-park-bruce-wright-off-the-bench-but-on-the-case.html | NEIGHBORHOOD REPORT: SOUTH OZONE PARK; Bruce Wright: Off the Bench, but on the Case | False | By Corey Kilgannon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/l-mudslinging-556895.html | Mudslinging? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/identity-crisis.html | Identity Crisis | False | By K. Anthony Appiah | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/sept-10-16-mr-bush-s-asian-tour.html | SEPT. 10-16; Mr. Bush's Asian Tour | False | By David E. Sanger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/art-at-hopper-house-center-one-of-the-smoothest-of-lineups.html | ART; At Hopper House Center, One of the Smoothest of Lineups | False | By Vivien Raynor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/linda-a-bolton-jeffrey-r-weiser.html | Linda A. Bolton, Jeffrey R. Weiser | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/new-hampshire-cautions-dole-no-lead-is-safe.html | New Hampshire Cautions Dole: No Lead Is Safe | False | By R. W. Apple Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-villages-east-west-post-bohemia-crisis-what-should-bleeker.html | NEIGHBORHOOD REPORT: VILLAGES, EAST AND WEST Post-Bohemia Crisis: What Should Bleecker Street Be?; At Old Village Gate, New Acts Are Signed, With CVS as Headliner | False | By Monte Williams | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/t-magazine/imperial-innsbruck-the-hapsburgs-fair-city.html | Imperial Innsbruck, The Hapsburgs' Fair City | False | By Dan Hofstadter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-fiction-489995.html | BOOKS IN BRIEF: FICTION | False | By David Willis McCullough | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/opinion/l-us-consumers-gain-from-mexico-trade-pact-real-job-losses-941695.html | U.S. Consumers Gain From Mexico Trade Pact; Real Job Losses | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/l-even-with-state-permit-handicapped-can-t-park-836695.html | Even With State Permit, Handicapped Can't Park | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/yonkers-schools-enter-stage-2.html | Yonkers Schools Enter Stage 2 | False | By Elsa Brenner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/t-magazine/australia-discovers-its-chinese-gold.html | Australia Discovers Its Chinese Gold | False | By John Krich | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/strangled-by-history.html | Strangled by History | False | By Thomas Mallon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-downtown-brooklyn-precinct-shift-a-new-chief-for-the-84th.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Precinct Shift: A New Chief For the 84th | False | By Michael Cooper | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/day-care-centers-100-fill-new-era-s-needs.html | Day-Care Centers, 100, Fill New Era's Needs | False | By Merri Rosenberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/stephanie-mathews-joseph-o-keefe.html | Stephanie Mathews, Joseph O'Keefe | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/world/nato-tells-serbs-to-speed-pullout-or-face-bombing.html | NATO Tells Serbs to Speed Pullout or Face Bombing | False | By Chris Hedges | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/l-in-landmark-complaints-bigotry-is-not-the-issue-839095.html | In Landmark Complaints, Bigotry Is Not the Issue . . . | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/randall-j-fuller-wendy-e-lewis.html | Randall J. Fuller, Wendy E. Lewis | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/the-nation-hard-cases-at-the-hospital-door.html | THE NATION; Hard Cases at the Hospital Door | False | By Kevin Sack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/world/irish-cabinet-backs-lifting-divorce-ban.html | Irish Cabinet Backs Lifting Divorce Ban | False | By James F. Clarity | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/transactions-737595.html | Transactions | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/classical-music-a-composer-long-ago-an-american-far-away.html | CLASSICAL MUSIC; A Composer Long Ago, An American Far Away | False | By K. Robert Schwarz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/art-view-a-von-bulow-sheaf-of-masters.html | ART VIEW; A von Bulow Sheaf of Masters | False | By John Russell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/paperback-best-sellers-september-17-1995.html | PAPERBACK BEST SELLERS: September 17, 1995 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/world/balloonists-lives-of-adventure-that-fell-to-earth.html | Balloonists' Lives of Adventure That Fell to Earth | False | By Robert D. McFadden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/where-crime-is-low-splitting-the-tab-for-police-gains-appeal.html | Where Crime Is Low, Splitting the Tab for Police Gains Appeal | False | By Andy Newman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/an-apple-today.html | An Apple Today | False | By Molly O'Neill | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/l-languedoc-557695.html | Languedoc | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/joy-fedden-bruce-habian.html | Joy Fedden, Bruce Habian | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/l-report-of-lido-s-demise-is-very-much-exaggerated-837495.html | Report of Lido's Demise Is Very Much Exaggerated | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/art-from-around-the-world-with-sparkle-on-a-human-scale.html | ART; From Around the World, With Sparkle, on a Human Scale | False | By Vivien Raynor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/television-good-girls-bad-girls-and-how-tv-scrambles-the-signals.html | TELEVISION; Good Girls, Bad Girls And How TV Scrambles the Signals | False | By Betsy Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/dr-friedman-and-mr-levy.html | Dr. Friedman And Mr. Levy | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/behind-the-fancy-title-on-your-brokers-card.html | Behind the Fancy Title On Your Broker's Card | False | By Marcia Vickers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/surrounding-the-bride-with-the-aura-of-generations-past.html | Surrounding the Bride With the Aura of Generations Past | False | By Betsy Wittemann | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/opinion/medicare-misfire.html | Medicare Misfire | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/c-correction-576295.html | CORRECTION | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/in-person-mr-baseball-goes-to-the-opera.html | IN PERSON; Mr. Baseball Goes to the Opera | False | By Debbie Galant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-lower-manhattan-at-dmv-speeding-is-encouraged.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; At D.M.V., Speeding Is Encouraged | False | By Jennifer Kingson Bloom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/c-corrections-935195.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/ellen-c-stern-eric-p-garland.html | Ellen C. Stern, Eric P. Garland | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/inside-queens-disquiet-on-the-western-front.html | INSIDE QUEENS; Disquiet on the Western Front | False | By Douglas Herbert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/deals-and-discounts.html | Deals and Discounts | False | By Janet Piorko | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/nannette-orr-dalton-gustafson.html | Nannette Orr, Dalton Gustafson | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/world/dream-retreat-special-report-serbs-greater-serbia-find-suffering-decay.html | A Dream in Retreat -- A special report.; Serbs of 'Greater Serbia' Find Suffering and Decay | False | By Roger Cohen | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/invisible-men-in-tuxedos.html | Invisible Men in Tuxedos | False | By Bill Kent | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-south-ozone-park-jamaica-bruce-wright-off-bench-but-case.html | NEIGHBORHOOD REPORT: SOUTH OZONE PARK/JAMAICA; Bruce Wright: Off the Bench, but on the Case | False | By Corey Kilgannon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/cuttings-composting-thrives-on-the-lower-east-side.html | CUTTINGS; Composting Thrives On the Lower East Side | False | By Anne Raver | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/from-the-desk-of-what-my-ego-wants-my-ego-gets.html | FROM THE DESK OF; What My Ego Wants, My Ego Gets | False | By Donald J. Trump | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/the-nation-newt-tests-tv-and-flunks-the-press.html | THE NATION; Newt Tests TV and Flunks the Press | False | By Adam Clymer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/what-color-are-your-plates-and-what-does-that-mean.html | What Color Are Your Plates? And What Does That Mean? | False | By Rosalie Stemer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/style-brace-yourself.html | STYLE; Brace Yourself | False | By Joyce Wadler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/grooming-new-leaders-for-the-county-level.html | Grooming New Leaders For the County Level | False | By Felice Buckvar | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/sunday-adventure-travel-bang-for-the-buck.html | SUNDAY: ADVENTURE TRAVEL; Bang For the Buck | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/inside-622095.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/gunman-in-queens-kills-3-in-family-and-himself.html | Gunman in Queens Kills 3 in Family and Himself | False | By Lynette Holloway | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/business-notes.html | BUSINESS NOTES | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/30s-theater-becoming-an-office-complex.html | 30's Theater Becoming an Office Complex | False | By F. Romall Smalls | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/jump-suits.html | Jump Suits | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/dining-out-pacific-flavors-and-serious-desserts.html | DINING OUT; Pacific Flavors and Serious Desserts | False | By Patricia Brooks | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/arts-artifacts-hold-the-pledge-a-little-grime-on-the-finish-please.html | ARTS/ARTIFACTS; Hold the Pledge. A Little Grime on the Finish, Please. | False | By Rita Reif | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/westchester-qa-gail-wright-sirmans-on-fairness-for-women-and-all.html | Westchester Q&A: Gail Wright Sirmans; On Fairness for Women and All People | False | By Donna Greene | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/college-football-ivy-league-penn-keeps-streak-alive-with-big-second-half-rally.html | COLLEGE FOOTBALL: IVY LEAGUE; Penn Keeps Streak Alive With Big Second-Half Rally | False | By The New York Times | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/travel-advisory-chunnel-adding-trips-to-paris-and-brussels.html | TRAVEL ADVISORY; Chunnel Adding Trips To Paris and Brussels | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/juliet-f-nezhad-peter-seymour.html | Juliet F. Nezhad, Peter Seymour | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/tracy-jleeds-evan-c-marwell.html | Tracy J.Leeds, Evan C. Marwell | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/first-tier-ipo-s-always-seem-taken.html | First Tier I.P.O's Always Seem Taken | False | By Reed Abelson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/bokgi-choi-hunter-wessells.html | Bokgi Choi, Hunter Wessells | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/music-warming-up-with-mozart-vivaldi.html | MUSIC; Warming Up With Mozart, Vivaldi | False | By Robert Sherman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/eastward-ho.html | Eastward Ho! | False | By Barbara Grizzuti Harrison | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/totally-authentic-flavors-of-sicily.html | Totally Authentic Flavors of Sicily | False | By Mary Taylor Simeti | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/jersey-getting-back-into-the-book-business.html | JERSEY; Getting Back Into the Book Business | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/l-in-landmark-complaints-bigotry-is-not-the-issue-840495.html | In Landmark Complaints, Bigotry Is Not the Issue . . . | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/long-island-journal-162795.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/as-number-of-street-dwellers-grow-communities-seek-solutions.html | As Number of Street Dwellers Grow, Communities Seek Solutions | False | By Vivien Kellerman | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-manhattan-up-close-who-wants-have-ask-for-x-rated-cable.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Who Wants to Have to Ask for X-Rated Cable? | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/new-yorkers-co-569595.html | NEW YORKERS & CO. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/hers-claiming-the-music.html | HERS; Claiming the Music | False | By Deborah Weisgall | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/sunday-unnecessary-objects-pushing-the-envelope.html | SUNDAY: UNNECESSARY OBJECTS; Pushing the Envelope | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/n-j-law-towns-putting-it-in-writing-farms-are-loud-and-smelly.html | N. J. LAW; Towns Putting It in Writing: Farms Are Loud and Smelly | False | By Andy Newman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/baseball-mcdowell-s-back-strain-puts-damper-on-victory.html | BASEBALL; McDowell's Back Strain Puts Damper on Victory | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/big-city-amenities-trees-high-tech-jobs-cappuccino-retirement-paradise-nose.html | Big-City Amenities. Trees. High-Tech Jobs. Cappuccino. Retirement Paradise. Nose Rings. | False | By Witold Rybczynski | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/college-football-boston-college-can-t-hold-on.html | COLLEGE FOOTBALL; Boston College Can't Hold On | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/the-chain-gang-show.html | The Chain Gang Show | False | By Brent Staples | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/ideas-trends-reluctant-conscripts-in-the-march-of-technology.html | IDEAS & TRENDS; Reluctant Conscripts In The March of Technology | False | By Steve Lohr | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/sports-of-the-times-candlestick-park-deserves-better-than-a-nerdy-name.html | Sports of The Times; Candlestick Park Deserves Better Than a Nerdy Name | False | By George Vecsey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/pamela-d-wick-steven-m-backer.html | Pamela D. Wick, Steven M. Backer | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/sports-of-the-times-confronting-some-haunting-history-on-lombardi-avenue.html | Sports of The Times; Confronting Some Haunting History on Lombardi Avenue | False | By Dave Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/on-sunday-in-jail-stripes-singing-dirges-over-pinstripes.html | On Sunday; In Jail Stripes, Singing Dirges Over Pinstripes | False | By Matthew Purdy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/in-the-region-westchester-a-huge-white-plains-presence-seeks-rezoning.html | In the Region: Westchester; A Huge White Plains Presence Seeks Rezoning | False | By Mary McAleer Vizard | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/on-language-changing-weather.html | ON LANGUAGE; Changing Weather | False | By Jeffrey McQuain | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/hockey-a-year-down-with-goals-to-go.html | HOCKEY; A Year Down, With Goals to Go | False | By Joe Lapointe | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/opinion/power-to-the-pedagogues.html | Power to the Pedagogues | False | By Christopher Winship and Mark Ratner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/cynthia-f-sotos-richard-nelli-jr.html | Cynthia F. Sotos, Richard Nelli Jr. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/nicolle-s-feigin-robert-a-weiss.html | Nicolle S. Feigin, Robert A. Weiss | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/snapshots-us-economy-some-clouds-may-be-moving-despite-higher-rates-miles-wear.html | Snapshots of the U.S. Economy: Some Clouds May Be Moving On; Despite Higher Rates, Miles Wear on Trucker | False | By Allen R. Myerson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/funds-watch-how-to-judge-flip-a-coin.html | FUNDS WATCH; How to Judge? Flip a Coin | False | By Carole Gould | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/the-world-seeing-south-africa-as-the-u-s-a-1954.html | THE WORLD; Seeing South Africa As the U. S. A., 1954 | False | By Donald G. McNeil Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/film-taking-the-children-he-who-saves-the-day-gets-the-princess-533996.html | FILM: TAKING THE CHILDREN; He Who Saves The Day Gets The Princess | False | By Linda Lee | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/q-a-592496.html | Q. & A. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/cuts-in-federal-aid-cast-cloud-over-semester.html | Cuts in Federal Aid Cast Cloud Over Semester | False | By Fay Ellis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/a-picture-perfect-capital.html | A PICTURE-PERFECT CAPITAL | False | By W. D. Wetherell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/a-la-carte-site-for-intrepid-bargain-hunters.html | A LA CARTE; Site for Intrepid Bargain Hunters | False | By Richard Jay Scholem | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/opinion/l-like-the-dutch-let-us-think-again-about-death-and-suffering-960795.html | Like the Dutch, Let Us Think Again About Death and Suffering | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/catherine-regan-william-lawliss.html | Catherine Regan, William Lawliss | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/lucile-gray-johnston-northrop.html | Lucile Gray, Johnston Northrop | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-rego-park-schools-struggle-to-find-places-for-new-pupils.html | NEIGHBORHOOD REPORT: REGO PARK; Schools Struggle To Find Places For New Pupils | False | By Sarah Kershaw | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-south-ozone-park-jamaica-officer-cleared-in-student-s-death.html | NEIGHBORHOOD REPORT: SOUTH OZONE PARK/JAMAICA; Officer Cleared in Student's Death | False | By David M. Herszenhorn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/dr-hoffman-dr-mitchell.html | Dr. Hoffman, Dr. Mitchell | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/residential-resales-591695.html | Residential Resales | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/tv/the-world-s-a-stage.html | The World's a Stage | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/opinion/l-rock-and-roll-shrine-honors-a-music-myth-958595.html | Rock-and-Roll Shrine Honors a Music Myth | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/will-he-or-won-t-he.html | Will He or Won't He? | False | By Ronald Steel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/the-writer-s-pad.html | THE WRITER'S PAD | False | By Julie V. Iovine | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/results-plus-680895.html | RESULTS PLUS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/uncovering-history-layer-upon-layer-in-salonika.html | Uncovering History, Layer Upon Layer, in Salonika | False | By Benedict Nightingale | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/l-chatter-surviving-the-drought-falling-leaves-and-danger-of-fire-966095.html | Chatter: Surviving the Drought; Falling Leaves And Danger of Fire | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/c-corrections-306095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/l-vidal-and-buckley-calley-and-my-lai-541095.html | Vidal and Buckley, Calley and My Lai | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-east-harlem-upper-east-side-some-gardens-main-crop-trash-ire.html | NEIGHBORHOOD REPORT: EAST HARLEM/UPPER EAST SIDE; Some Gardens Main Crop: Trash and Ire | False | By Jennifer Kingson Bloom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/becky-p-bleifeld-matthew-f-black.html | Becky P. Bleifeld, Matthew F. Black | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/newest-species-evolves-hybrid-of-boat-and-car.html | Newest Species Evolves: Hybrid of Boat and Car | False | By Barnaby J. Feder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/t-magazine/in-the-sinai-a-vision-of-sand-stars-and-sea.html | In the Sinai, A Vision of Sand, Stars and Sea | False | By Marianne Wiggins | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/signoff-a-pair-of-bananas-wacky-of-course.html | SIGNOFF; A Pair of Bananas, Wacky, of Course | False | By Louise McElvogue | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/for-destitute-veterans-voluntary-boot-camp.html | For Destitute Veterans, Voluntary Boot Camp | False | By Neil MacFarquhar | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/li-vines-935095.html | L.I. Vines | False | By Howard G. Goldberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/destinations-in-morris-monuments-to-a-fine-plainness.html | DESTINATIONS; In Morris, Monuments to 'a Fine Plainness' | False | By William Zimmer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/gwyneth-l-jones-and-john-p-cote.html | Gwyneth L. Jones And John P. Cote | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/sunday-view-from-internet-to-wharton-s-inner-sanctum.html | SUNDAY VIEW; From Internet to Wharton's Inner Sanctum | False | By Margot Jefferson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/evening-hours-every-picture-every-party-tells-a-story.html | EVENING HOURS; Every Picture (Every Party) Tells a Story | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/l-who-will-watch-the-baby-the-unsung-middle-class-984995.html | Who Will Watch the Baby? The Unsung Middle Class | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/in-the-kitchen-for-fall-three-simple-gifts.html | IN THE KITCHEN; For Fall, Three Simple Gifts | False | By Florence Fabricant | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/long-and-short-when-a-deal-seems-to-benefit-those-closest-to-the-company.html | LONG AND SHORT; When a Deal Seems to Benefit Those Closest to the Company | False | By Kurt Eichenwald | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/l-and-queens-immigrants-deserve-warm-acceptance-838295.html | ... And Queens Immigrants Deserve Warm Acceptance | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/word-for-word-sweetening-bitter-pill-republican-should-break-bad-grandma.html | Word for Word/Sweetening the Bitter Pill; How a Republican Should Break Bad News to Grandma | False | By Sarah Boxer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/opinion/l-chinese-didn-t-derail-women-s-meeting-sex-abuse-survivors-942495.html | Chinese Didn't Derail Women's Meeting; Sex Abuse Survivors | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/l-a-90-s-kind-of-rivalry-565795.html | A 90's KIND OF RIVALRY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/john-w-gore-and-diane-wallach.html | John W. Gore and Diane Wallach | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/fans-crowd-first-signing-on-book-tour.html | Fans Crowd First Signing on Book Tour | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/postings-new-guide-published-branch-brook-park-newark-sunday-park-with-16-25.html | POSTINGS: New Guide Published to Branch Brook Park in Newark; Sunday in the Park With a 16- by 25-Inch Map | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-villages-east-and-west-postbohemia-crisis-what.html | NEIGHBORHOOD REPORT: VILLAGES, EAST AND WEST Post-Bohemia Crisis: What Should Bleecker Street Be?; Over Bikers, Baffles, Booze, Bumpers and Boors, the Neighborhood Debate Lives On | False | By Janet Allon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/my-american-journey-will-he-or-won-t-he.html | 'My American Journey': Will He or Won't He? | False | By Ronald Steel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/julie-sutherland-john-t-delalio.html | Julie Sutherland, John T. Delalio | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/photography-view-more-stieglitz-if-you-haven-t-had-enough.html | PHOTOGRAPHY VIEW; More Stieglitz, if You Haven't Had Enough | False | By Vicki Goldberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/elizabeth-kraft-victor-jones-jr.html | Elizabeth Kraft, Victor Jones Jr. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/travel-advisory-o-keeffe-s-adobe-sanctuary-opens-for-tours.html | TRAVEL ADVISORY; O'Keeffe's Adobe Sanctuary Opens for Tours | False | By Kathryn Shattuck | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/foiling-best-laid-plans-hard-realities-roil-irvine-company-s-tidy-california.html | Foiling the Best Laid Plans; Hard Realities Roil the Irvine Company's Tidy California Dream | False | By James Sterngold | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/architecture-view-a-monster-of-a-masterpiece-in-connecticut.html | ARCHITECTURE VIEW; A 'Monster' of a Masterpiece in Connecticut | False | By Herbert Muschamp | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/archives/here-now-old-clothes-in-a-new-place.html | HERE NOW; Old Clothes in a New Place | True | By Gina Kourlas | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/christina-e-lowder-cr-winston.html | Christina E. Lowder, C.R. Winston | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/archives/bob-mckees-screenplay-gospel.html | Bob McKee's Screenplay Gospel | True | By Rene Chun | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/habitats-112-east-73d-street-buying-a-house-with-rent-regulated-tenants.html | Habitats: 112 East 73d Street; Buying a House With Rent-Regulated Tenants | False | By Tracie Rozhon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-nonfiction-548795.html | BOOKS IN BRIEF: NONFICTION | False | By Andrea Barnet | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/school-board-considering-chancellor-candidates.html | School Board Considering Chancellor Candidates | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/vows-catia-z-mortimer-schuyler-g-chapin.html | VOWS; Catia Z. Mortimer, Schuyler G. Chapin | False | By Lois Smith Brady | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/work-the-sequel.html | Work: The Sequel | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/legalization-record-revenues-and-gambling-as-a-serious-illness.html | Legalization, Record Revenues And Gambling as a Serious Illness | False | By Julie Miller | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/in-brief-sure-you-can-practice-law-here-but-you-d-better-have-an-office.html | IN BRIEF; Sure You Can Practice Law Here, But You'd Better Have an Office | False | By David W. Chen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/books-in-brief-fiction-552595.html | BOOKS IN BRIEF: FICTION | False | By Wendy Smith | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/low-graduation-rate-at-purchase.html | Low Graduation Rate at Purchase | False | By Roberta Hershenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/golden-days-russet-vines.html | Golden Days, Russet Vines | False | By Howard G. Goldberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/one-gambler-s-story-hitting-the-bottom.html | One Gambler's Story: Hitting the Bottom | False | By Julie Miller | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/inside-067795.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/melanie-m-kirkpatrick-jack-david.html | Melanie M. Kirkpatrick, Jack David | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magzine/sunday-gallery-glimpses-of-the-microscopist-s-world.html | SUNDAY: GALLERY; Glimpses of the Microscopist's World | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/bloof-of-the-conquistadors.html | Bloof of the Conquistadors | False | By Suzanne Ruta | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/l-in-landmark-complaints-bigotry-is-not-the-issue-936095.html | In Landmark Complaints, Bigotry Is Not the Issue . . . | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/jennifer-stoller-mohammed-barakat.html | Jennifer Stoller, Mohammed Barakat | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/snapshots-us-economy-some-clouds-may-be-moving-buzz-not-roar-record-business.html | Snapshots of the U.S. Economy: Some Clouds May Be Moving On; A Buzz, Not a Roar, In Record Business | False | By James Sterngold | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/taking-a-slow-boat-to-army-games.html | Taking a Slow Boat To Army Games | False | By Jack Cavanaugh | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/travel-advisory-3-airlines-add-latin-and-caribbean-stops.html | TRAVEL ADVISORY; 3 Airlines Add Latin And Caribbean Stops | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/in-brief-prosecuting-prosecutors-it-s-happening-all-over.html | IN BRIEF; Prosecuting Prosecutors: It's Happening All Over | False | By Andy Newman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/jennifer-o-sullivan-david-w-pogue.html | Jennifer O'Sullivan, David W. Pogue | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/political-hands-reach-for-the-schools.html | Political Hands Reach for the Schools | False | By Peter Applebome | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/experts-to-review-azt-role-as-the-chief-drug-for-hiv.html | Experts to Review AZT Role As the Chief Drug for H.I.V. | False | By Lawrence K. Altman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/college-football-dramatic-field-goal-gives-edge-to-duke.html | COLLEGE FOOTBALL; Dramatic Field Goal Gives Edge To Duke | False | By Jack Cavanaugh | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/al-roker-and-deborah-roberts.html | Al Roker & Deborah Roberts | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/classical-brief.html | CLASSICAL BRIEF | False | By Allan Kozinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/streetscapes-temple-b-nai-israd-a-church-tackles-renovation.html | Streetscapes: Temple B'nai Israel; A Church Tackles Renovation | False | By Christopher Gray | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/dining-out-a-nonintimidating-spot-for-thai-cuisine.html | DINING OUT; A Nonintimidating Spot for Thai Cuisine | False | By Joanne Starkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/coree-greenbaum-and-ned-kirsch.html | Coree Greenbaum And Ned Kirsch | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/jump-spin-skate-but-is-it-danger-or-selfexpression.html | Jump, Spin, Skate! But Is It Danger or Self-Expression? | False | By Rahel Musleah | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/world/arafat-and-peres-sit-down-in-effort-to-settle-last-issues.html | Arafat and Peres Sit Down in Effort to Settle Last Issues | False | By Serge Schmemann | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/pro-football-reeves-and-young-two-year-partnership-shows-signs-of-strain.html | PRO FOOTBALL; Reeves and Young: Two-Year Partnership Shows Signs of Strain | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/holly-kennard-j-d-youngwood.html | Holly Kennard, J. D. Youngwood | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/why-rates-look-good-at-the-local-credit-union.html | Why Rates Look Good At the Local Credit Union | False | By Robert Bryce | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/opinion/foreign-affairs-long-live-saddam-hussein.html | Foreign Affairs; Long Live Saddam Hussein | False | By Thomas L. Friedman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/1-is-killed-others-are-hurt-amid-shooting-at-block-party.html | 1 Is Killed, Others Are Hurt Amid Shooting at Block Party | False | By Randy Kennedy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-city-island-raising-a-dream-from-the-deep.html | NEIGHBORHOOD REPORT: CITY ISLAND; Raising a Dream from the Deep | False | By Edward Lewine | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magzine/c-correction-558495.html | Correction | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/l-who-will-face-the-music-561495.html | WHO WILL FACE THE MUSIC? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/charlotte-daniel-michael-b-wray.html | Charlotte Daniel, Michael B. Wray | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/bridget-r-healey-anthony-k-asnes.html | Bridget R. Healey, Anthony K. Asnes | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/a-tough-job-but.html | A Tough Job, but . . . | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/playing-neighborhood-washington-heights-art-markets-middle-ages.html | PLAYING IN THE NEIGHBORHOOD: WASHINGTON HEIGHTS; The Art and Markets of the Middle Ages | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/endpaper-the-watergun-hearings.html | ENDPAPER; The Water-Gun Hearings | False | By Herbert Stein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/l-watch-your-words-069395.html | Watch Your Words! | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/m-j-goldfein-robert-d-eigen.html | M. J. Goldfein, Robert D. Eigen | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/hollister-gignoux-david-mcdonnell.html | Hollister Gignoux, David McDonnell | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/snapshots-us-economy-some-clouds-may-be-moving-chip-maker-thrives-world-its-own.html | Snapshots of the U.S. Economy: Some Clouds May Be Moving On; Chip Maker Thrives In World of Its Own | False | By Lawrence M. Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-east-harlem-upper-east-side-selling-as-the-bookworm-turns.html | NEIGHBORHOOD REPORT: EAST HARLEM/UPPER EAST SIDE; Selling as the Bookworm Turns | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/t-magazine/mali-adventure-from-timbuktu-to-dogon-country.html | Mali Adventure, From Timbuktu to Dogon Country | False | By Roberta Allen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-rosedale-city-is-ordered-to-stop-paving-a.html | NEIGHBORHOOD REPORT: ROSEDALE; City Is Ordered to Stop Paving a Landfill Near Kennedy Airport | False | By Mark Francis Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/music-the-joys-of-hitting-crashing-and-thumping.html | MUSIC; The Joys of Hitting, Crashing and Thumping | False | By Leslie Kandell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/brother-can-you-spare-a-dime-mom-dad-sis-uncle-fred.html | Brother Can You Spare a Dime? Mom? Dad? Sis? Uncle Fred? | False | By Jill Andresky Fraser | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/opinion/l-like-dutch-let-us-think-again-about-death-suffering-doctor-s-ethical-duty-945995.html | Like the Dutch, Let Us Think Again About Death and Suffering Doctor's Ethical Duty | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/when-2-aspirin-and-a-phone-call-wont-do.html | When 2 Aspirin and a Phone Call Won't Do | False | By Fred Musante | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/sept-10-16-waning-wanderlust-census-finds-americans-less-eager-to-move.html | SEPT. 10-16: Waning Wanderlust; Census Finds Americans Less Eager to Move | False | By Steven A. Holmes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/neighborhood-report-jackson-heights-the-fitful-reality-of-a-dream-school.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; The Fitful Reality of a Dream School | False | By Sarah Kershaw | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/weekinreview/the-world-women-of-the-world-disperse-to-what.html | THE WORLD; Women of The World Disperse. To What? | False | By Seth Faison | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/welfare-clash-gives-2-views-of-new-york.html | Welfare Clash Gives 2 Views Of New York | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/tv/on-prime-time-as-in-real-life-nothing-stays-the-same-forever.html | On Prime Time, as in Real Life, Nothing Stays the Same Forever | False | By Andy Meisler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/choice-tables-tokyo-s-favorite-noodles.html | CHOICE TABLES; Tokyo's Favorite Noodles | False | By Elizabeth Andoh | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/people-want-more-information-for-health-choices-survey-finds.html | People Want More Information For Health Choices, Survey Finds | False | By Milt Freudenheim | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/hockey-milbury-warns-lindros.html | HOCKEY; Milbury Warns Lindros | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/inside-539995.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/designer-touch-helps-reopen-coe-house.html | Designer Touch Helps Reopen Coe House | False | By Leslie Santapaul | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/college-football-robinson-victory-march-is-stalled-by-hampton.html | COLLEGE FOOTBALL; Robinson Victory March Is Stalled by Hampton | False | By Nunyo Demasio | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/park-workers-struggling-to-limit-tree-losses-from-drought.html | Park Workers Struggling to Limit Tree Losses From Drought | False | By Douglas Martin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/in-the-region-new-jersey-lodging-industry-slowly-emerging-from.html | In the Region: New Jersey; Lodging Industry Slowly Emerging From Doldrums | False | By Rachelle Garbarine | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/l-electric-guitar-the-guitar-is-a-precocious-beast-524095.html | ELECTRIC GUITAR; 'The Guitar Is A Precocious Beast' | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/postings-buying-back-mortgage-from-fdic-refinancing-with-a-bonus.html | POSTINGS: Buying Back Mortgage From F.D.I.C.; Refinancing With a Bonus | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/murder-at-the-hospice.html | Murder at the Hospice | False | By Suzanne Berne | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/practical-traveler-luggage-takes-new-turns.html | PRACTICAL TRAVELER; Luggage Takes New Turns | False | By Betsy Wade | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/l-who-will-face-the-music-563095.html | WHO WILL FACE THE MUSIC? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/film-taking-the-children-he-who-saves-the-day-gets-the-princess-534795.html | FILM: TAKING THE CHILDREN; He Who Saves The Day Gets The Princess | False | By Suzanne O'connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/classical-view-no-praise-for-pop-it-s-a-bum-rap.html | CLASSICAL VIEW; No Praise For Pop? It's A Bum Rap | False | By Bernard Holland | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/profile-a-theater-s-delicate-balance.html | PROFILE; A Theater's Delicate Balance | False | By Karen Demasters | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/nancy-lago-harold-adrion.html | Nancy Lago, Harold Adrion | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/help-lending-a-hand-to-others.html | HELP; Lending A Hand To Others | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/high-school-football.html | HIGH SCHOOL FOOTBALL | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/market-watch-radio-frenzy-brings-riches.html | MARKET WATCH; Radio Frenzy Brings Riches | False | By Floyd Norris | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/good-eating-by-the-united-nations-the-global-palate.html | GOOD EATING; By the United Nations, The Global Palate | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/alexandra-saraspe-charlton-pettus.html | Alexandra Saraspe, Charlton Pettus | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/snapshots-us-economy-some-clouds-may-be-moving-bankers-see-upturn-for-midsize.html | Snapshots of the U.S. Economy: Some Clouds May Be Moving On; Bankers See Upturn For Midsize Clients | False | By Michael Quint | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/andrea-perlman-andrew-j-wolff.html | Andrea Perlman, Andrew J. Wolff | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/animie-manga-and-their-devoted-otakus-translate-into-60-million-in-the.html | Animie, Manga and Their Devoted Otakus Translate Into $60 Million in the U.S. | False | By Ty Ahmad-Taylor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/music-recorder-guild-seeking-recruits.html | MUSIC; Recorder Guild Seeking Recruits | False | By Robert Sherman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/speak-history.html | Speak, History | False | By Thomas Swick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/in-the-region-long-island-a-home-away-from-home-for-the-business.html | In the Region: Long Island; A Home Away From Home for the Business Traveler | False | By Diana Shaman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/opinion/l-for-fair-play-on-ireland-970495.html | For Fair Play on Ireland | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/college-football-davie-gets-a-lift-from-the-irish-as-holtz-rests-and-watches.html | COLLEGE FOOTBALL; Davie Gets a Lift From the Irish As Holtz Rests and Watches | False | By Malcolm Moran | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/also-inside-433895.html | ALSO INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/fyi-827795.html | F.Y.I. | False | By Jesse McKinley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/north-carolina-s-equestrian-heaven.html | North Carolina's Equestrian Heaven | False | By Jane Smiley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/louise-townsend-benjamin-schmidt.html | Louise Townsend, Benjamin Schmidt | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/sunday-highways-et-drive-home.html | SUNDAY: HIGHWAYS; E.T., Drive Home | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/business/some-guidelines-for-making-loans-to-relatives.html | Some Guidelines for Making Loans to Relatives | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/jennifer-mason-ralf-shockey-2d.html | Jennifer Mason, Ralf Shockey 2d | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/the-wrong-side-to-ownership-of-a-wright-house.html | The Wrong Side to Ownership of a Wright House | False | By Michele Donley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/l-report-of-lido-s-demise-is-very-much-exaggerated-939495.html | Report of Lido's Demise Is Very Much Exaggerated | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/theater-irreconcilable-foes-in-balanced-oleanna.html | THEATER; Irreconcilable Foes In Balanced 'Oleanna' | False | By Alvin Klein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/zagat-rediscovers-new-jersey-and-likes-it.html | Zagat Rediscovers New Jersey, and Likes It | False | By Abby Goodnough | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/margaret-suzor-david-f-dunning.html | Margaret Suzor, David F. Dunning | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/arts/dance-view-dreaming-dreams-about-a-modern-dance-heaven.html | DANCE VIEW; Dreaming Dreams About a Modern-Dance Heaven | False | By Jennifer Dunning | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/on-politics-a-tough-act-to-follow-and-democrats-know-it.html | ON POLITICS; A Tough Act to Follow, And Democrats Know It | False | By Iver Peterson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/the-view-from-bethlehem-last-century's-children-left-a-few-lessons.html | The View From: Bethlehem; Last Century's Children Left a Few Lessons | False | By Frances Chamberlain | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/film-taking-the-children-he-who-saves-the-day-gets-the-princess-363795.html | FILM: TAKING THE CHILDREN; He Who Saves The Day Gets The Princess | False | By Laurel Graeber | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/got-a-message-do-you-you-can-send-it-by-plate.html | Got a Message, Do You? You Can Send It by Plate | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/lawmakers-and-lobbyists-who-does-what-for-whom.html | Lawmakers and Lobbyists: Who Does What for Whom? | False | By Adrianne Appel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/quick-bite-haddonfield-if-15-salads-aren-t-enough-invent-your-own.html | QUICK BITE/HADDONFIELD; If 15 Salads Aren't Enough, Invent Your Own | False | By David W. Chen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/commercial-property-sporting-weapons-gunmakers-are-setting-their-sights-new-york.html | Commercial Property: Sporting Weapons; Gunmakers Are Setting Their Sights on New York | False | By Claudia H. Deutsch | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/japan-a-superpower-among-superheroes.html | Japan, a Superpower Among Superheroes | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/method-madness-cells-and-silicon.html | METHOD & MADNESS; Cells and Silicon | False | By Nicholas Wade | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/sports/college-football-for-gators-it-s-the-last-30-minutes-that-count.html | COLLEGE FOOTBALL; For Gators, It's the Last 30 Minutes That Count | False | By Charlie Nobles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/realestate/if-you-re-thinkingh-living-colts-neck-60-miles-broadway-rural-feel-price.html | If You're Thinking of Living In: Colts Neck; 60 Miles From Broadway, A Rural Feel - At a Price | False | By Doug Scancarella | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/magazine/mozart-verdi-and-the-tale-of-genji-st-petersburg.html | MOZART, VERDI AND THE TALE OF GENJI; St. Petersburg | False | By Steven Erlanger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/new-noteworthy-paperbacks-478395.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/jennifer-bursky-jacob-eisenstat.html | Jennifer Bursky, Jacob Eisenstat | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/books/in-the-heart-of-the-heartland.html | In the Heart of the Heartland | False | By Carol Shields | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/tv/move-em-out.html | Move 'em Out | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/on-the-towns-595995.html | ON THE TOWNS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/travel/travel-advisory-correspondent-s-report-cuba-s-drive-for-tourists-stirs-neighbors.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Cuba's Drive for Tourists Stirs Neighbors to Action | False | By Larry Rohter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/tv/movies-this-week-967095.html | Movies This Week | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/style/the-night-the-ubiquitous-kate-moss-nowhere-to-be-found.html | THE NIGHT; The Ubiquitous Kate Moss, Nowhere to Be Found | False | By Bob Morris | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/opinion/liberties-colin-powell-rules.html | Liberties; Colin Powell Rules! | False | By Maureen Dowd | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/us/president-voices-optimism-on-hopes-for-welfare-bill.html | PRESIDENT VOICES OPTIMISM ON HOPES FOR WELFARE BILL | False | By Alison Mitchell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/movies/film-a-regular-guy-under-that-slinky-dress.html | FILM; A Regular Guy Under That Slinky Dress | False | By David Gonzalez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-17 | 1995-09-17 | https://www.nytimes.com/1995/09/17/nyregion/how-holocaust-rescuers-found-humanity-and-courage.html | How Holocaust Rescuers Found Humanity and Courage | False | By Marjorie Kaufman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/world/ira-backer-says-he-gave-us-new-ulster-peace-terms.html | I.R.A. Backer Says He Gave U.S. New Ulster Peace Terms | False | By James F. Clarity | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/worldbusiness/IHT-a-grand-old-name-tries-to-be-a-startup.html | A Grand Old Name Tries to Be a Start-Up | False | By Martin Baker, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/IHT-for-a-world-effort-to-help-rein-in-jobdestroying-technology.html | For a World Effort to Help Rein In Job-Destroying Technology | False | By Howard Curtis Reed, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/playing-hardball-with-the-networks-fall-schedules.html | Playing Hardball With the Networks' Fall Schedules | False | By Bill Carter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/music-review-blending-the-sounds-of-long-ago-far-away-and-now.html | MUSIC REVIEW; Blending the Sounds of Long Ago, Far Away and Now | False | By Neil Strauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/obituaries/sir-grahame-clark-archeologist-88-studied-stone-age.html | Sir Grahame Clark; Archeologist, 88, Studied Stone Age | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/world/frantic-bittersweet-reunion-for-rwandan-exile-children.html | Frantic, Bittersweet Reunion For Rwandan Exile Children | False | By Donatella Lorch | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/sports-of-the-times-tale-of-two-rookies-shines-more-brightly.html | Sports of The Times; Tale of Two Rookies Shines More Brightly | False | By William C. Rhoden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/global-warming-heats-up.html | Global Warming Heats Up | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/media-television-washington-s-fall-season-features-sharp-debate-future-broadcast.html | MEDIA; TELEVISION; Washington's fall season features sharp debate on the future of the broadcast industry. | False | By Lawrie Mifflin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/sports-of-the-times-reeves-isn-t-thinking-about-maddox-yet.html | Sports of The Times; Reeves Isn't Thinking About Maddox, Yet | False | By Dave Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/bridge-728195.html | Bridge | False | By Alan Truscott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/news-summary-045795.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/IHT-1945aid-for-europe-in-our-pages100-75-and-50-years-ago.html | 1945:Aid for Europe : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/they-were-amused.html | They Were Amused | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/world/tensions-ease-in-sarajevo-but-fears-rise-on-new-front.html | Tensions Ease in Sarajevo, But Fears Rise on New Front | False | By Chris Hedges | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/chronicle-802495.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/novell-readies-a-response-to-windows.html | Novell Readies a Response to Windows | False | By Lawrence M. Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/us/doctors-lawyers-silicone-special-report-implant-lawsuits-create-medical-rush.html | Doctors, Lawyers and Silicone: A special report.; Implant Lawsuits Create A Medical Rush to Cash In | False | By Gina Kolata and Barry Meier | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/c-corrections-798295.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/horse-racing-next-in-line-for-cigar-jockey-club-gold-cup.html | HORSE RACING; Next in Line for Cigar: Jockey Club Gold Cup | False | By Joseph Durso | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/c-corrections-796695.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/new-jersey-daily-briefing-smaller-but-sweeter-apples.html | NEW JERSEY DAILY BRIEFING; Smaller but Sweeter Apples | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/time-warner-gets-preview-of-cnn-s-future.html | Time Warner Gets Preview Of CNN's Future | False | By Mark Landler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/obituaries/steve-cady-68-sports-reporter.html | Steve Cady, 68, Sports Reporter | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/dividend-meetings-794095.html | Dividend Meetings | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/IHT-1920japan-to-brazil-in-our-pages100-75-and-50-years-ago.html | 1920:Japan to Brazil : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/IHT-us-to-back-pacific-nuclearfree-zone.html | U.S to Back Pacific Nuclear-Free Zone | False | By Michael Richardson, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/apple-s-newton-poised-for-a-rebirth.html | Apple's Newton Poised for a Rebirth | False | By John Markoff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/in-america-disgracing-the-badge.html | In America; Disgracing the Badge | False | By Bob Herbert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/results-plus-486095.html | RESULTS PLUS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/pro-football-the-beat-generation-giants-are-cool-and-0-3.html | PRO FOOTBALL; The Beat Generation: Giants Are Cool, and 0-3 | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/two-are-slain-at-a-block-party.html | Two Are Slain at a Block Party | False | By David M. Herszenhorn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/the-media-business-advertising-addenda-creative-chief-named-at-ayer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Chief Named at Ayer | False | By James Bennet | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/television-review-rhyming-latin-with-manhattan-and-rice-au-gratin.html | TELEVISION REVIEW; Rhyming Latin With Manhattan and Rice au Gratin | False | By John J. O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/on-pro-football-douglas-proves-himself-in-a-rush.html | ON PRO FOOTBALL; Douglas Proves Himself in a Rush | False | By Timothy W. Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/new-jersey-daily-briefing-elderly-couple-found-drowned.html | NEW JERSEY DAILY BRIEFING; Elderly Couple Found Drowned | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/chronicle-803295.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/nostalgia-is-power-in-fight-over-carousel.html | Nostalgia Is Power In Fight Over Carousel | False | By Pam Belluck | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/IHT-1895unruly-balkans-in-our-pages100-75-and-50-years-ago.html | 1895:Unruly Balkans : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/pro-football-a-triumph-that-jets-hope-to-expand-on.html | PRO FOOTBALL; A Triumph That Jets Hope To Expand On | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/few-changes-atop-the-polls.html | Few Changes Atop the Polls | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/dance-review-male-russian-troupe-tries-drama-and-comedy.html | DANCE REVIEW; Male Russian Troupe Tries Drama and Comedy | False | By Jack Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/at-gothic-fantasy-restaurant-real-life-bandits-and-booty.html | At Gothic Fantasy Restaurant, Real-Life Bandits and Booty | False | By Richard Perez-Pena | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/taking-in-the-sites-a-note-for-statistical-surfers-be-wary-in-surveying-the-net.html | Taking In the Sites; A Note for Statistical Surfers: Be Wary in Surveying the Net | False | By Stephen C. Miller | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/l-software-making-operating-systems-irrelevant-535195.html | Software Making Operating Systems Irrelevant | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/new-jersey-daily-briefing-arraignment-of-slaying-suspect.html | NEW JERSEY DAILY BRIEFING; Arraignment of Slaying Suspect | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/l-leaner-port-authority-serves-the-public-better-back-to-basics-805995.html | Leaner Port Authority Serves the Public Better; Back to Basics | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/baseball-mariners-miss-their-chance-to-stretch-the-wild-card-lead.html | BASEBALL; Mariners Miss Their Chance To Stretch the Wild-Card Lead | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/the-media-business-advertising-addenda-account-changes-for-3-marketers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Changes For 3 Marketers | False | By James Bennet | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/pro-football-bledsoe-gets-lesson-and-a-beating.html | PRO FOOTBALL; Bledsoe Gets Lesson and A Beating | False | By Richard Weiner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/new-jersey-daily-briefing-suspension-on-casino-panel.html | NEW JERSEY DAILY BRIEFING; Suspension on Casino Panel | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/world/johannesburg-journal-with-flair-all-its-own-south-africa-greets-pope.html | Johannesburg Journal; With Flair All Its Own, South Africa Greets Pope | False | By Suzanne Daley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/us/california-refuses-to-bail-out-los-angeles.html | California Refuses to Bail Out Los Angeles | False | By Seth Mydans | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/new-jersey-daily-briefing-property-concerns-in-pinelands.html | NEW JERSEY DAILY BRIEFING; Property Concerns in Pinelands | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/golf-24-bundles-of-nerves-one-goal.html | GOLF; 24 Bundles of Nerves, One Goal | False | By Larry Dorman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/the-media-business-advertising-addenda-hiram-walker-picks-gunnar-jordan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hiram Walker Picks Gunnar Jordan | False | By James Bennet | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/no-headline-795895.html | No Headline | False | | | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/how-studios-position-video-hits-for-the-home.html | How Studios Position Video Hits for the Home | False | By Peter M. Nichols | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/pro-football-hasty-plays-the-hero-as-chiefs-rally-to-remain-perfect.html | PRO FOOTBALL; Hasty Plays the Hero as Chiefs Rally to Remain Perfect | False | By Thomas George | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/l-english-only-plan-slights-puerto-ricans-935695.html | English-Only Plan Slights Puerto Ricans | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/worldbusiness/IHT-yens-decline-puts-bonds-on-hold.html | Yen's Decline Puts Bonds on Hold | False | By Carl Gewirtz, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/suspect-in-series-of-rapes-is-arrested-in-park-slope.html | Suspect in Series of Rapes Is Arrested in Park Slope | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/nasa-contract-to-trw.html | NASA Contract to TRW | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/officer-suspended-after-woman-is-killed.html | Officer Suspended After Woman Is Killed | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/music-review-showman-dancer-and-drums-of-guinea.html | MUSIC REVIEW; Showman, Dancer And Drums Of Guinea | False | By Anna Kisselgoff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/IHT-american-topics-92181617180.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/commissioner-is-open-to-noneducator-in-post.html | Commissioner Is Open To Noneducator in Post | False | By James Dao | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/world/scientists-say-earth-s-warming-could-set-off-wide-disruptions.html | Scientists Say Earth's Warming Could Set Off Wide Disruptions | False | By William K. Stevens | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/us/cities-told-that-odds-aren-t-great-in-sports-deals.html | Cities Told That Odds Aren't Great in Sports Deals | False | By Ronald Smothers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/baseball-williams-may-have-to-wait.html | BASEBALL; Williams May Have to Wait | False | | | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/metro-digest-788595.html | METRO DIGEST | False | | | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/world/us-utilities-helping-czechs-to-curb-greenhouse-gases-and-air-pollutants.html | U.S. Utilities Helping Czechs to Curb Greenhouse Gases and Air Pollutants | False | By Stephen Kinzer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/radio-giant-is-set-for-a-growth-spurt.html | Radio Giant Is Set for a Growth Spurt | False | By Anthony Ramirez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/business-digest-011295.html | BUSINESS DIGEST | False | | | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/baseball-the-surge-continues-mets-move-into-third.html | BASEBALL; The Surge Continues: Mets Move Into Third | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/on-baseball-wild-card-race-causes-case-of-double-vision.html | ON BASEBALL; Wild-Card Race Causes Case of Double Vision | False | By Claire Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/after-the-digital-videodisk-war.html | After the Digital Videodisk War | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/wireless-move-by-a-stock-exchange.html | Wireless Move by a Stock Exchange | False | By John Holusha | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/technology-digital-commerce-general-magic-learning-it-lot-harder-deliver-product.html | TECHNOLOGY: DIGITAL COMMERCE; General Magic is learning it is a lot harder to deliver a product than a promise. | False | Denise Caruso | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/most-wanted-profiting-from-windows-95.html | Most Wanted; Profiting From Windows 95 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/equity-offerings-scheduled-for-the-week-ahead.html | Equity Offerings Scheduled for the Week Ahead | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/new-jersey-daily-briefing-coverage-for-kicking-the-habit.html | NEW JERSEY DAILY BRIEFING; Coverage for Kicking the Habit | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/world/arafat-and-peres-in-second-night-of-talks-on-hebron-deadlock.html | Arafat and Peres in Second Night of Talks on Hebron Deadlock | False | By Serge Schmemann | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/pop-review-a-bar-band-that-s-wry-elvis-like-and-rueful.html | POP REVIEW; A Bar Band That's Wry, Elvis-Like And Rueful | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/senator-d-amato-s-chance.html | Senator D'Amato's Chance | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/mayor-and-schools-gaining-influence-but-wants-more-power.html | Mayor and Schools: Gaining Influence but Wants More Power | False | By Steven Lee Myers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/IHT-american-topics-92789793839.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/abroad-at-home-the-authentic-quality.html | Abroad at Home; The Authentic Quality | False | By Anthony Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/the-bar-sets-an-example.html | The Bar Sets an Example | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/for-next-generation-new-kunstlers.html | For Next Generation, New Kunstlers | False | By Jan Hoffman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/us/seattle-to-vote-its-hopes-or-fears-on-stadium-and-park.html | Seattle to Vote Its Hopes, or Fears, on Stadium and Park | False | By Timothy Egan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/1-yes-give-amtrak-a-share-of-gasoline-tax-925995.html | Yes, Give Amtrak a Share of Gasoline Tax | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/c-corrections-797495.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/IHT-republicans-see-room-for-powell.html | Republicans See 'Room' For Powell | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/us/time-warner-deal-to-acquire-turner-overcomes-hurdles.html | Time Warner Deal To Acquire Turner Overcomes Hurdles | False | By Geraldine Fabrikant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/fire-sale.html | Fire Sale | False | By Gary Milhollin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/music-review-a-mysterious-statue-dogs-don-giovanni.html | MUSIC REVIEW; A Mysterious Statue Dogs 'Don Giovanni' | False | By Allan Kozinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/world/haitian-runoff-vote-seen-as-favoring-aristide.html | Haitian Runoff Vote Seen as Favoring Aristide | False | By Julia Preston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/bessies-go-to-new-artists-and-philip-glass.html | 'Bessies' Go to New Artists and Philip Glass | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/the-media-business-advertising-a-new-campaign-for-a-resurgent.html | THE MEDIA BUSINESS: ADVERTISING; A new campaign for a resurgent Chevrolet revolves around an old theme: the issue of trust. | False | By James Bennett | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/pro-football-one-reason-to-cheer-riesenberg.html | PRO FOOTBALL; One Reason To Cheer: Riesenberg | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/metro-matters-a-man-who-would-be-chancellor-on-his-own-terms.html | METRO MATTERS; A Man Who Would Be Chancellor on His Own Terms | False | By Joyce Purnick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/world/pro-china-party-appears-big-loser-in-hong-kong-election.html | Pro-China Party Appears Big Loser in Hong Kong Election | False | By Edward A. Gargan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/IHT-american-topics-tiring-jobs-raise-risk-of-premature-births.html | American Topics : Tiring Jobs Raise Risk Of Premature Births | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/behind-the-scenes-mighty-morphin-makeovers-updating-media-icons.html | Behind the Scenes; Mighty Morphin Makeovers: Updating Media Icons | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/world/cuba-holds-ex-cia-man-us-sought-for-15-years.html | Cuba Holds Ex-C.I.A. Man U.S. Sought For 15 Years | False | By Stephen Engelberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/us/gingrich-predicts-agreement-on-welfare-bill-by-thanksgiving.html | Gingrich Predicts Agreement On Welfare Bill by Thanksgiving | False | By Ronald Smothers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/essay-the-phony-air-war.html | Essay; The Phony Air War | False | By William Safire | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/music-review-mathis-attempt-at-normalcy.html | MUSIC REVIEW; 'Mathis' Attempt at Normalcy | False | By James R. Oestreich | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/us/leaders-in-house-agree-to-take-up-lobbying-measure.html | LEADERS IN HOUSE AGREE TO TAKE UP LOBBYING MEASURE | False | By Adam Clymer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/economic-calendar.html | Economic Calendar | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/us/as-tb-surges-drug-producers-face-criticism.html | As TB Surges, Drug Producers Face Criticism | False | By Lawrence K. Altman | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/us/gramm-is-a-strong-first-in-straw-poll.html | Gramm Is a Strong First in Straw Poll | False | By B. Drummond Ayres Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/a-grinding-debate.html | A Grinding Debate | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/motorola-acquisition.html | Motorola Acquisition | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/IHT-american-topics-93701148575.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/new-jersey-daily-briefing-mediating-to-keep-taps-flowing.html | NEW JERSEY DAILY BRIEFING; Mediating to Keep Taps Flowing | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/style/IHT-what-theyre-reading.html | What They're Reading | False | By Miranda Haines, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/l-carnegie-hall-concrete-921695.html | Carnegie Hall Concrete | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/inside-053895.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/IHT-qathe-french-nuclear-tests-in-the-south-pacific-why-the-australians.html | Q&A:The French Nuclear Tests in the South Pacific : Why the Australians Remain Outraged | False | By Michael Richardson, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/at-suny-long-lines-form-at-aid-offices.html | At SUNY, Long Lines Form at Aid Offices | False | By Emily M. Bernstein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/l-unions-must-study-german-auto-lesson-910095.html | Unions Must Study German Auto Lesson | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/pulse-graffiti.html | PULSE; Graffiti | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/IHT-against-ryder-cup-odds-expect-europe-to-win.html | Against Ryder Cup Odds, Expect Europe to Win | False | By Ian Thomson, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/l-u-of-bridgeport-hasn-t-given-up-its-nonsectarian-tradition-887295.html | U. of Bridgeport Hasn't Given Up Its Nonsectarian Tradition | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/us/fierce-storm-leaves-st-thomas-reeling.html | Fierce Storm Leaves St. Thomas Reeling | False | By Maria Sacchetti | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/worldbusiness/IHT-cyberscape-campaign-for-windows-95-stirs-up.html | CYBERSCAPE : Campaign for Windows 95 Stirs Up Interest in Apple | False | By Richard Covington, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/zip-drive-revives-a-maker-of-storage-devices.html | Zip Drive Revives a Maker of Storage Devices | False | By Laurie Flynn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/skyrocketing-star-salaries.html | Skyrocketing Star Salaries | False | By Bernard Weinraub | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/joggers-find-slain-woman-in-the-park.html | Joggers Find Slain Woman In the Park | False | By Richard Perez-Pena | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/the-media-business-advertising-addenda-accounts-403795.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By James Bennet | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/after-a-dry-summer-listen-to-the-rhythm.html | After a Dry Summer, Listen to the Rhythm! | False | By Robert D. McFadden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/the-media-business-advertising-addenda-coors-to-introduce-specialty-beers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coors to Introduce Specialty Beers | False | By James Bennet | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/opinion/l-leaner-port-authority-serves-the-public-better-804095.html | Leaner Port Authority Serves the Public Better | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/nyregion/new-jersey-daily-briefing-reversing-course-on-speed-limit.html | NEW JERSEY DAILY BRIEFING; Reversing Course on Speed Limit | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/arts/bastille-opera-takes-safe-road.html | Bastille Opera Takes Safe Road | False | By Alan Riding | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/business/patents-good-bad-for-maker-drug-for-people-who-are-anemic-dialysis.html | Patents; Good news and bad news for the maker of a drug for people who are anemic and on dialysis. | False | By Teresa Riordan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/sports/baseball-wake-up-call-in-9th-too-late-for-yanks.html | BASEBALL; Wake-Up Call in 9th Too Late for Yanks | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-18 | 1995-09-18 | https://www.nytimes.com/1995/09/18/books/books-of-the-times-looking-for-the-reasons-after-a-2d-heart-attack.html | BOOKS OF THE TIMES; Looking for the Reasons After a 2d Heart Attack | False | By Christopher Lehmann-Haupt | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/l-pakistan-supports-idea-of-crimes-tribunal-368095.html | Pakistan Supports Idea Of Crimes Tribunal | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/radio-sports-rest-easy-edward-r-murrow.html | RADIO SPORTS; Rest Easy, Edward R. Murrow | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/us/term-limit-groups-appeal-to-states-ignoring-congress.html | Term-Limit Groups Appeal To States, Ignoring Congress | False | By Katharine Q. Seelye | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/science/disputed-meeting-to-ask-if-crime-has-genetic-roots.html | Disputed Meeting To Ask if Crime Has Genetic Roots | False | By Natalie Angier | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/IHT-1945hurricane-alert-in-our-pages100-75-and-50-years-ago.html | 1945;Hurricane Alert : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/style/chronicle-829195.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/new-jersey-daily-briefing-rutgers-backs-its-president.html | NEW JERSEY DAILY BRIEFING; Rutgers Backs Its President | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/worldbusiness/IHT-thinking-aheadcommentary-a-new-golden-age-has-been.html | Thinking Ahead/Commentary : A New Golden Age Has Been Delayed | False | By Reginald Dale, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/caldor-files-for-chapter-11-protection.html | Caldor Files For Chapter 11 Protection | False | By Kenneth N. Gilpin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/world/extent-of-croat-bosnia-advance-threatens-us-brokered-peace.html | Extent of Croat-Bosnia Advance Threatens U.S.-Brokered Peace | False | By Chris Hedges | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/schneider-corp-reports-earnings-for-3d-qtr-to-aug-5.html | Schneider Corp. reports earnings for 3d qtr to Aug 5 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/style/patterns-641895.html | Patterns | False | By Constance C. R. White | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/scott-s-hospitality-reports-earnings-for-1st-qtr-to-jul-31.html | Scott's Hospitality reports earnings for 1st qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/arts/dance-review-murky-messages-and-cryptic-fidgets.html | DANCE REVIEW; Murky Messages and Cryptic Fidgets | False | By Jack Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/the-media-business-advertising-addenda-heineken-names-wells-rich.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Heineken Names Wells Rich | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/baseball-something-borrowed-cone-beats-something-blue.html | BASEBALL; Something Borrowed (Cone) Beats Something Blue | False | By Jason Diamos | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/IHT-a-facelift-literally-for-the-us-dollar.html | A Facelift (Literally) for the U.S. Dollar | False | By Brian Knowlton, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/baseball-brady-breaks-jet-trend-by-making-early-mark.html | BASEBALL; Brady Breaks Jet Trend By Making Early Mark | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/circuit-city-stores-inc-report-earnings-for-2d-qtr-to-aug-31.html | Circuit City Stores Inc. (CC,N) reports earnings for 2d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/hockey-devils-with-terreri-in-goal-pick-up-where-they-left-off.html | HOCKEY; Devils, With Terreri in Goal, Pick Up Where They Left Off | False | By Alex Yannis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/solectron-corp-slm-reports-earnings-for-4th-qtr-to-aug25.html | Solectron Corp.(SLR,N) reports earnings for 4th qtr to Aug 25 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/arts/jewish-stories-celebrity-voices.html | Jewish Stories, Celebrity Voices | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/arts/photography-review-how-gi-s-and-journalists-saw-the-pacific-war.html | PHOTOGRAPHY REVIEW; How G.I.'s and Journalists Saw the Pacific War | False | By Charles Hagen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/world/the-quake-that-shook-mexico-awake-is-recalled.html | The Quake That Shook Mexico Awake Is Recalled | False | By Anthony Depalma | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/worthington-industries-inc-wthgnnm-reports-earnings-for-1st-qtr-to-aug-31.html | Worthington Industries Inc. (WTHG,NNM) reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/a-colony-for-artists.html | A Colony for Artists | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/us/statement-on-bomber-s-manuscript.html | Statement on Bomber's Manuscript | False | By Donald E. Graham and Arthur Sulzberger Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/science/personal-computers-putting-that-handwritten-touch-on-your-mail.html | PERSONAL COMPUTERS; Putting That Handwritten Touch on Your Mail | False | By Peter H. Lewis | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/unican-security-systems-ltd-reports-earnings-for-year-to-jun-30.html | Unican Security Systems Ltd. reports earnings for Year to Jun 30 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/provigo-reports-earnings-for-2d-qtr-to-aug-12.html | Provigo reports earnings for 2d qtr to Aug 12 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/world/jordan-cools-its-welcome-to-iraqi-leader-s-son-in-law.html | Jordan Cools Its Welcome to Iraqi Leader's Son-in-Law | False | By Youssef M. Ibrahim | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/region/kasparov-gets-pressure-but-no-victory.html | Kasparov Gets Pressure, but No Victory | False | By Robert Byrne | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/us/gingrich-investigation.html | Gingrich Investigation | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/tektronix-inc-tekn-reports-earnings-for-1st-qtr-to-aug26.html | Tektronix Inc.(TEK,N) reports earnings for 1st qtr to Aug 26 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/region/news-summary-770895.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/science/strange-bird-must-think-it-s-a-cow.html | Strange Bird Must Think It's a Cow | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/mark-iv-industries-inc-ivn-reports-earnings-for-2d-qtr-to-aug31.html | Mark IV Industries Inc. (IV,N) reports earnings for 2d qtr to Aug31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/wms-industries-inc-wmsn-reports-earnings-for-4th-qtr-to-jun-30.html | WMS Industries Inc. (WMS,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/on-baseball-yanks-toppling-sox-it-can-still-happen.html | ON BASEBALL; Yanks Toppling Sox? It Can Still Happen | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/IHT-world-military-gamesan-outgrowth-of-peace.html | World Military Games:An Outgrowth of Peace | False | By Ian Thomsen, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/science/new-skin-test-will-help-track-ebola-infection-in-remote-areas.html | New Skin Test Will Help Track Ebola Infection in Remote Areas | False | By Lawrence K. Altman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/blame-history-not-the-liberals.html | Blame History, Not the Liberals | False | By John Kenneth Galbraith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/eagle-picher-industries-inc-reports-earnings-for-3d-qtr-to-aug-31.html | Eagle-Picher Industries Inc. reports earnings for 3d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/l-probation-changes-go-beyond-new-kiosks-336295.html | Probation Changes Go Beyond New Kiosks | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/IHT-a-signal-to-beijing-about-transition-in-hong-kong.html | A Signal to Beijing About Transition in Hong Kong | False | By Philip Bowring, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/finance-briefs-844095.html | FINANCE BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/IHT-the-balloon-incident-letters-to-the-editor.html | The Balloon Incident : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/sports-people-basketball-parker-saga-continues.html | SPORTS PEOPLE: BASKETBALL; Parker Saga Continues | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/IHT-a-campaign-promise-letters-to-the-editor.html | A Campaign Promise : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/becker-milk-reports-earnings-for-1st-qtr-to-jul-31.html | Becker Milk reports earnings for 1st qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/new-jersey-daily-briefing-toward-electronic-toll-system.html | NEW JERSEY DAILY BRIEFING; Toward Electronic Toll System | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/international-briefs-australian-bidding-war.html | INTERNATIONAL BRIEFS; Australian Bidding War | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/IHT-preelection-advice-letters-to-the-editor.html | Pre-Election Advice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/baseball-steelers-get-to-marino-but-still-can-t-win.html | BASEBALL; Steelers Get To Marino But Still Can't Win | False | By Charlie Nobles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/obituaries/helen-k-nearing-maine-writer-dies-at-91.html | Helen K. Nearing, Maine Writer, Dies at 91 | False | By John T. McQuiston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/style/flip-flop-the-runway-leads-the-street.html | Flip-Flop: The Runway Leads the Street | False | By Amy M. Spindler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/netscape-deal-reported-near-with-ibm.html | Netscape Deal Reported Near With I.B.M. | False | By Peter H. Lewis | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/new-jersey-daily-briefing-ex-officer-s-growing-domain.html | NEW JERSEY DAILY BRIEFING; Ex-Officer's Growing Domain | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/2-very-loud-voices-for-5-million-riders-straphangers-campaign-get.html | 2 Very Loud Voices For 5 Million Riders; Leaders of Straphangers Campaign Get Results and Lots of Attention | False | By Richard Perez-Pena | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/new-jersey-daily-briefing-car-exudes-an-arresting-odor.html | NEW JERSEY DAILY BRIEFING; Car Exudes an Arresting Odor | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/payless-cashways-inc-pcsn-reports-earnings-for-3d-qtr-to-aug26.html | Payless Cashways Inc. (PCS,N) reports earnings for 3d qtr to Aug 26 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/worldbusiness/IHT-companies-buy-up-foreign-brands-and-a-new-image.html | Companies Buy Up Foreign Brands and a New Image : Resolving a Korean Identity Crisis | False | By Steven Brull, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/1-rockefeller-center-tenants-won-t-be-homeless-819495.html | Rockefeller Center Tenants Won't Be Homeless | False | | | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/textron-acquisition.html | Textron Acquisition | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/IHT-helping-governments-to-get-on-with-investment-in-women.html | Helping Governments to Get On With Investment in Women | False | By Armeane M. Choksi, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/science/bizarre-parasite-invades-trout-streams-devastating-young-rainbows | Bizarre Parasite Invades Trout Streams, Devastating Young Rainbows | False | By William K. Stevens | | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/rite-aid-corp-radn-reports-earnings-for-2d-qtr-to-sept-2.html | Rite Aid Corp.(RAD,N) reports earnings for 2d qtr to Sept 2 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/style/by-design-singular-coats.html | By Design; Singular Coats | False | By Constance C. R. White | | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/on-my-mind-a-gift-from-powell.html | On My Mind; A Gift From Powell | False | By A. M. Rosenthal | | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/hong-kong-votes-for-democracy.html | Hong Kong Votes for Democracy | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/texas-industries-txin-reports-earnings-for-1st-qtr-to-aug31.html | Texas Industries (TXI,N) reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/new-jersey-daily-briefing-deal-on-unpaid-water-bills.html | NEW JERSEY DAILY BRIEFING; Deal on Unpaid Water Bills | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/company-news-gm-of-canada-to-lay-off-500-workers-at-diesel-unit.html | COMPANY NEWS; G.M. OF CANADA TO LAY OFF 500 WORKERS AT DIESEL UNIT | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/theater/theater-review-a-billionaire-s-missing-brother-and-julius-caesar.html | THEATER REVIEW; A Billionaire's Missing Brother and Julius Caesar | False | By Ben Brantley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/rohr-inc-rhm-reports-earnings-for-4th-qtr-to-jul-31.html | Rohr Inc.(RHR,N) reports earnings for 4th qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/pro-football-nothing-but-nothing-is-tying-reeves-in-knots.html | PRO FOOTBALL; Nothing but Nothing Is Tying Reeves in Knots | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/us/gingrich-regrets-remark.html | Gingrich Regrets Remark | False | By Ian Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/pro-basketball-mason-wants-quick-deal-coleman-just-wants-out.html | PRO BASKETBALL; Mason Wants Quick Deal; Coleman Just Wants Out | False | By Mike Wise | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/trying-avoid-being-caught-middle-mutual-funds-seek-mergers-grow-capitalize-401-k.html | Trying to Avoid Being Caught In the Middle; Mutual Funds Seek Mergers To Grow And Capitalize On 401(k) Retirement Plans | False | By Edward Wyatt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/sports-people-football-cornhuskers-phillips-could-return-soon.html | SPORTS PEOPLE: FOOTBALL; Cornhuskers' Phillips Could Return Soon | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/an-uncharitable-act.html | An Uncharitable Act | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/british-air-raises-stakes-in-battle-for-business-fliers.html | British Air Raises Stakes In Battle for Business Fliers | False | By Jane L. Levere | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/l-breast-cancer-race-370295.html | Breast Cancer Race | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/international-briefs-nikon-sets-3.2-billion-for-expansion-of-plant.html | INTERNATIONAL BRIEFS; Nikon Sets $3.2 Billion For Expansion of Plant | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/us/magazine-plans-appeal-to-high-court.html | Magazine Plans Appeal To High Court | False | By William Glaberson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/new-jersey-daily-briefing-state-friendly-to-business.html | NEW JERSEY DAILY BRIEFING; State Friendly to Business | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/stocks-retreat-with-dow-off-by-17.16.html | Stocks Retreat, With Dow Off by 17.16 | False | By Leonard Sloane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/obituaries/william-franklin-86-executive-of-caterpillar-for-over-34-years.html | William Franklin, 86, Executive Of Caterpillar for Over 34 Years | False | By Barnaby J. Feder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/arts/music-review-odd-couple-comparing-2-moderns.html | MUSIC REVIEW; Odd Couple: Comparing 2 Moderns | False | By Bernard Holland | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/us/simpson-trial-near-its-end-stands-on-the-brink-of-chaos.html | Simpson Trial, Near Its End, Stands on the Brink of Chaos | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/credit-markets-bond-prices-fall-on-data-of-inventory.html | CREDIT MARKETS; Bond Prices Fall on Data Of Inventory | False | By Robert Hurtado | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/world/edwardsburgh-journal-in-canada-bridge-to-the-us-opens-a-tax-chasm.html | Edwardsburgh Journal; In Canada, Bridge to the U.S. Opens a Tax Chasm | False | By Clyde H. Farnsworth | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/baseball-a-new-field-of-dreams-or-just-a-dream.html | BASEBALL; A New Field of Dreams or Just a Dream? | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/international-briefs-mitsubishi-considering-joint-venture-in-india.html | INTERNATIONAL BRIEFS; Mitsubishi Considering Joint Venture in India | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/style/chronicle-831395.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/media-business-advertising-new-shop-shows-big-agencies-keep-getting-smaller.html | THE MEDIA BUSINESS: ADVERTISING; A new shop shows how the big agencies keep getting . . . smaller. | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/inside-933095.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/topps-co-toppnmm-reports-earnings-for-2d-qtr-to-aug26.html | Topps Co. (TOPP,NNM) reports earnings for 2d qtr to Aug 26 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/company-news-lillian-vernon-s-buyout-deal-is-terminated.html | COMPANY NEWS; LILLIAN VERNON'S BUYOUT DEAL IS TERMINATED | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/science/threatened-turtles-go-to-cornell-for-head-start-against-predators.html | Threatened Turtles Go to Cornell For Head Start Against Predators | False | By Les Line | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/arts/music-his-music-lures-bowles-back.html | Music, His Music, Lures Bowles Back | False | By Mel Gussow | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/science/q-a-724495.html | Q&A | False | By C. Claiborne Ray | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/l-who-rates-an-apology-for-police-misconduct-373795.html | Who Rates an Apology For Police Misconduct? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/l-check-cashers-fill-a-gap-as-banks-close-380095.html | Check Cashers Fill a Gap as Banks Close | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/pro-football-nfl-sues-jones-to-stop-ambush-deals.html | PRO FOOTBALL; N.F.L. Sues Jones to Stop 'Ambush' Deals | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/royal-aviation-reports-earnings-for-1st-qtr-to-jul-31.html | Royal Aviation reports earnings for 1st qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/more-powell-maxims.html | More Powell Maxims | False | By Joe Queenan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/science/the-wealth-of-nations-a-greener-approach-turns-list-upside-down.html | The Wealth of Nations: A 'Greener' Approach Turns List Upside Down | False | By Peter Passell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/gaylord-to-sell-station.html | Gaylord to Sell Station | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/dart-group-corp-dartannm-reports-earnings-for-2d-qtr-to-jul-31.html | Dart Group Corp. (DARTA,NNM) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/observer-death-in-the-family.html | Observer; Death in the Family | False | By Russell Baker | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/arts/dance-review-a-tribute-to-talley-beatty-with-his-work-and-ideas.html | DANCE REVIEW; A Tribute to Talley Beatty, With His Work and Ideas | False | By Jack Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/IHT-change-in-india-letters-to-the-editor.html | Change in India : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/world/brazilian-squatters-fall-in-deadly-police-raid.html | Brazilian Squatters Fall in Deadly Police Raid | False | By Diana Jean Schemo | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/us-agency-warns-about-japan-banks.html | U.S. Agency Warns About Japan Banks | False | By Keith Bradsher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/us/richmond-official-quits-after-drug-charges.html | Richmond Official Quits After Drug Charges | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/international-business-shanghai-offer-that-s-hard-to-refuse.html | INTERNATIONAL BUSINESS; Shanghai Offer That's Hard to Refuse | False | By Seth Faison | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/sports-people-football-redskins-lose-lachey.html | SPORTS PEOPLE: FOOTBALL; Redskins Lose Lachey | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/new-jersey-daily-briefing-making-illegal-phones-go-dead.html | NEW JERSEY DAILY BRIEFING; Making Illegal Phones Go Dead | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/region/no-added-jail-time-for-ex-state-trooper.html | No Added Jail Time for Ex-State Trooper | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/recognition-intl-recn-reports-earnings-for-3d-qtr-to-jul-31.html | Recognition Intl.(REC,N) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/toro-co-ttcn-reports-earnings-for-4th-qtr-to-jul-31.html | Toro Co. (TTC,N) reports earnings for 4th qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/new-condominium-plan-creates-an-artist-colony-for-peekskill.html | New Condominium Plan Creates an Artist Colony for Peekskill | False | By Debra West | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/international-briefs-nissan-s-british-plans.html | INTERNATIONAL BRIEFS; Nissan's British Plans | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/secret-service-extravaganza-for-pope-and-world-leaders.html | Secret Service Extravaganza For Pope and World Leaders | False | By James C. McKinley Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/international-business-japan-s-economy-expands-for-first-time-in-3-quarters.html | INTERNATIONAL BUSINESS; Japan's Economy Expands For First Time in 3 Quarters | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/sports-people-baseball-delay-in-new-league.html | SPORTS PEOPLE: BASEBALL; Delay in New League | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/IHT-1895-sepulchral-list-in-our-pages100-75-and-50-years-ago.html | 1895: Sepulchral List : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/2-stars-of-explicit-cable-shows-plead-for-free-speech-protection.html | 2 Stars of Explicit Cable Shows Plead for Free-Speech Protection | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/company-news-lsi-logic-shares-gain-on-sales-outlook.html | COMPANY NEWS; LSI LOGIC SHARES GAIN ON SALES OUTLOOK | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/world/negotiators-inching-closer-on-arab-rule.html | Negotiators Inching Closer On Arab Rule | False | By Serge Schmemann | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/serial-killer-is-sentenced-in-2-deaths.html | Serial Killer Is Sentenced In 2 Deaths | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/new-jersey-daily-briefing-card-player-16-is-shot-to-death.html | NEW JERSEY DAILY BRIEFING; Card Player, 16, Is Shot to Death | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/IHT-parisbonn-currency-dispute-deepens.html | Paris-Bonn Currency Dispute Deepens | False | By Tom Buerkle, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/books/books-of-the-times-possessed-by-memories-of-one-s-ancestors.html | BOOKS OF THE TIMES; Possessed by Memories Of One's Ancestors | False | By Michiko Kakutani | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/marshall-industries-min-reports-earnings-for-1st-qtr-to-aug31.html | Marshall Industries (MI,N) reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/l-global-warming-remains-unproved-386995.html | Global Warming Remains Unproved | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/sports-people-tennis-graf-s-father-loses-bid.html | SPORTS PEOPLE: TENNIS; Graf's Father Loses Bid | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/world/business/IHT-japan-is-losing-its-shine-for-european-investors.html | Japan Is Losing Its Shine For European Investors | False | By Steven Brull, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/us/saving-money-or-saving-lives.html | Saving Money or Saving Lives? | False | By Peter T. Kilborn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/style/chronicle-830595.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/world/aristide-reaffirms-pledge-to-step-down-in-96.html | Aristide Reaffirms Pledge to Step Down in '96 | False | By Julia Preston | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/IHT-de-gaulle-and-america-letters-to-the-editor.html | De Gaulle and America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/chaparral-steel-co-csmn-reports-earnings-for-1st-qtr-to-aug31.html | Chaparral Steel Co. (CSM,N) reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/continental-homes-holding-corp-conn-reports-earnings-for-1st-qtr-to-aug31.html | Continental Homes Holding Corp.(CON,N) reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/us/clinton-begins-4-state-fund-raising-trip.html | Clinton Begins 4-State Fund-Raising Trip | False | By Alison Mitchell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Maria Sanminiatelli, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/l-rockefeller-center-tenants-won-t-be-homeless-missing-scandal-820895.html | Rockefeller Center Tenants Won't Be Homeless; Missing Scandal | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/golf-us-ryder-cup-team-thinks-it-has-right-man-for-the-matches.html | GOLF; U.S. Ryder Cup Team Thinks It Has Right Man for the Matches | False | By Larry Dorman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/drug-emporium-inc-dempnnm-reports-earnings-for-2d-qtr-to-aug-26.html | Drug Emporium Inc. (DEMP,NNM) reports earnings for 2d qtr to Aug 26 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/world/bosnian-serbs-vow-to-fight-for-banja-luka.html | Bosnian Serbs Vow to Fight for Banja Luka | False | By Mike O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/us/times-and-the-washington-post-grant-mail-bomber-s-demand.html | Times And The Washington Post Grant Mail Bomber's Demand | False | By Robert D. McFadden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/general-mills-inc-gisn-reports-earnings-for-1st-qtr-to-aug27.html | General Mills Inc.(GIS,N) reports earnings for 1st qtr to Aug 27 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/arts/orchestra-contract-to-end-at-concert.html | Orchestra Contract To End at Concert | False | By Allan Kozinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/the-speaker-vs-the-city.html | The Speaker vs. the City | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/baseball-mets-stop-rolling-as-braves-rock-jones.html | BASEBALL; Mets Stop Rolling As Braves Rock Jones | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/college-soccer-report-534995.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/input-output-inc-ion-reports-earnings-for-1st-qtr-to-aug31.html | Input/Output Inc.(IO,N) reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/metro-digest-964095.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/on-pro-football-chiefs-and-raiders-get-the-point.html | ON PRO FOOTBALL; Chiefs and Raiders: Get the Point? | False | By Thomas George | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/alpine-group-inc-agla-reports-earnings-for-1st-qtr-to-jul-31.html | Alpine Group Inc.(AGLA) reports earnings for 1st qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/no-headline-961695.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/pacific-physician-services-inc-ppsinnm-reports-earnings-for-4th-qtr-to-jul-31.html | Pacific Physician Services Inc. (PPSI,NNM) reports earnings for 4th qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/our-towns-there-s-a-there-there-but-it-s-not-greenwich.html | OUR TOWNS; There's a There There, But It's Not Greenwich | False | By Evelyn Nieves | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/company-briefs-798895.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/us/clinton-defends-income-tax-credit-against-gop-cut.html | CLINTON DEFENDS INCOME TAX CREDIT AGAINST G.O.P. CUT | False | By Todd S. Purdum | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/some-tickets-left-for-summer-games.html | Some Tickets Left For Summer Games | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/paychex-inc-payxnnm-reports-earnings-for-1st-qtr-to-aug31.html | Paychex Inc.(PAYX,NNM) reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/world/china-and-hong-kong-victors-square-off-after-the-election.html | China and Hong Kong Victors Square Off After the Election | False | By Edward A. Gargan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/cabletron-systems-inc-csn-reports-earnings-for-2d-qtr-to-aug31.html | Cabletron Systems Inc. (CS,N) reports earnings for 2d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/company-reports-adobe-posts-a-63-climb-in-earnings.html | COMPANY REPORTS; Adobe Posts A 63% Climb In Earnings | False | By Lawrence M. Fisher | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/IHT-1920-poor-mans-car-in-our-pages100-75-and-50-years-ago.html | 1920:Poor Man's Car : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/key-rates-515295.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/company-reports-nike-inc-nken.html | COMPANY REPORTS; NIKE INC. (NKE,N) | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/us/both-parties-put-florida-in-top-tier-of-key-states.html | Both Parties Put Florida In Top Tier Of Key States | False | By Richard L. Berke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/oil-and-gas-finds-by-texaco-give-it-hope-in-gulf-of-mexico.html | Oil and Gas Finds by Texaco Give It Hope in Gulf of Mexico | False | By Agis Salpukas | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/us/an-island-paradise-lost-as-storm-leaves-ruins.html | An Island Paradise Lost As Storm Leaves Ruins | False | By Mireya Navarro | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/us/software-security-flaw-puts-shoppers-on-internet-at-risk.html | Software Security Flaw Puts Shoppers on Internet at Risk | False | By John Markoff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/opinion/evaluating-american-universities.html | Evaluating American Universities | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/arts/pop-review-clapton-bends-a-prohibition-but-sticks-to-the-blues.html | POP REVIEW; Clapton Bends a Prohibition but Sticks to the Blues | False | By Neil Strauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/sports-of-the-times-brown-is-running-out-of-time.html | Sports of The Times; Brown Is Running Out of Time | False | By Harvey Araton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/planning-commission-approves-limits-on-sex-businesses-by-slim-margin.html | Planning Commission Approves Limits on Sex Businesses by Slim Margin | False | By Jonathan P. Hicks | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/northwestern-steel-wire-co-nwswnnm-reports-earnings-for-4th-qtr-to-july-31.html | Northwestern Steel & Wire Co.(NWSW,NNM) reports earnings for 4th qtr to July 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/german-government-expected-to-compensate-holocaust-survivor.html | German Government Expected to Compensate Holocaust Survivor | False | By Norimitsu Onishi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/science/personal-computers-sorcerer-s-apprenticeship-on-disk.html | PERSONAL COMPUTERS; Sorcerer's Apprenticeship on Disk | False | By Stephen Manes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/arts/television-review-such-a-long-murder-trial-no-not-that-one.html | TELEVISION REVIEW; Such a Long Murder Trial. (No, Not That One.) | False | By John J. O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/blount-inc-bltba-reports-earnings-for-2d-qtr-to-aug31.html | Blount Inc.(BLT.B,A) reports earnings for 2d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/mayor-s-favorite-for-schools-chief-rejects-the-job.html | MAYOR'S FAVORITE FOR SCHOOLS CHIEF REJECTS THE JOB | False | By Steven Lee Myers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/obituaries/lester-lum-colbert-90-chief-at-chrysler-during-the-1950-s.html | Lester Lum Colbert, 90, Chief At Chrysler During the 1950's | False | By Milt Freudenheim | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/transactions-405995.html | Transactions | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/business-digest-761995.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/c-corrections-990095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/market-place-mexico-makes-a-pitch-but-wall-st-is-wary.html | Market Place; Mexico Makes a Pitch, but Wall St. Is Wary | False | By Peter Truell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/magna-international-mgan-reports-earnings-for-4th-qtr-to-jul-31.html | Magna International (MGA,N) reports earnings for 4th qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/joggers-rethink-routines.html | Joggers Rethink Routines | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/two-housekeepers-at-hotel-accuse-supervisors-and-colleagues-of-sexual-harassment.html | Two Housekeepers at Hotel Accuse Supervisors and Colleagues of Sexual Harassment | False | By Don van Natta Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/slain-jogger-a-brazilian-is-identified.html | Slain Jogger, A Brazilian, Is Identified | False | By Pam Belluck | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/international-briefs-usinor-buying-the-rest-of-stainless-steel-unit.html | INTERNATIONAL BRIEFS; Usinor Buying the Rest Of Stainless Steel Unit | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/shorewood-packaging-corp-shornnm-reports-earnings-for-1st-qtr-to-jul-29.html | Shorewood Packaging Corp. (SHOR,NNM) reports earnings for 1st qtr to Jul 29 | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/sports/IHT-french-pro-calls-it-quits-at-age-41-a-tough-guy-on-a-bike.html | French Pro Calls It Quits at Age 41 : A Tough Guy on a Bike | False | By Samuel Abt, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/us-office-products-ofisnnm-reports-earnings-for-1st-qtr-to-jul-31.html | U.S. Office Products (OFIS,NNM) reports earnings for 1st qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/lawsuit-is-filed-accusing-state-of-overuse-of-bilingual-classes.html | Lawsuit Is Filed Accusing State Of Overuse of Bilingual Classes | False | By Jacques Steinberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/inmac-corp-inmcnnm-reports-earnings-for-4th-qtr-to-jul-29.html | Inmac Corp.(INMC,NNM) reports earnings for 4th qtr to Jul 29 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/nyregion/labor-chief-for-giuliani-to-leave-for-baseball-job.html | Labor Chief for Giuliani To Leave for Baseball Job | False | By David Firestone | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/business/interstate-bakeries-corp-ibcn-reports-earnings-for-1st-qtr-to-aug-26.html | Interstate Bakeries Corp. (IBC,N) reports earnings for 1st qtr to Aug 26 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-19 | 1995-09-19 | https://www.nytimes.com/1995/09/19/us/ethics-panel-wants-an-outside-counsel-for-gingrich.html | Ethics Panel Wants an Outside Counsel for Gingrich | False | By Adam Clymer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/company-briefs-079895.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/archives/student-uniforms-pay-off-one-school-district-says.html | Student Uniforms Pay Off, One School District Says | True | By Sheila Muto | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/style/chronicle-373295.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/no-headline-340695.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/worldbusiness/IHT-us-takes-aim-at-money-laundering.html | U.S. Takes Aim at Money Laundering | False | By Alan Friedman, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/baseball-sierra-out-of-picture-lineup.html | BASEBALL; Sierra Out of Picture Lineup | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/c-corrections-059395.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/former-detective-charged-in-medicaid-fraud-scheme.html | Former Detective Charged In Medicaid Fraud Scheme | False | By Doreen Carvajal | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/IHT-letters-to-the-editor-91260117963.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/for-professors-phonathon-spells-raise.html | For Professors, Phonathon Spells Raise | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/powell-is-bad-for-the-gop.html | Powell Is Bad for the G.O.P. | False | By Laura Ingraham and Stephen P. Vaughn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/world/memorial-service-planned-for-niuta-slesin-titus.html | Memorial Service Planned For Niuta Slesin Titus | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/IHT-1945text-screening-in-our-pages100-75-and-50-years-ago.html | 1945:Text Screening : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/sports-people-basketball-miller-joins-turner-sports-team.html | SPORTS PEOPLE: BASKETBALL; Miller Joins Turner Sports Team | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/holocaust-survivor-will-share-2.1-million-in-reparations.html | Holocaust Survivor Will Share $2.1 Million in Reparations | False | By Kimberly J. McLarin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/IHT-no-wrecks-in-the-lake-letters-to-the-editor.html | No Wrecks in the Lake : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/the-104th-congress-congressional-roundup-panel-cuts-tax-credit-plan.html | THE 104TH CONGRESS; CONGRESSIONAL ROUNDUP; Panel Cuts Tax Credit Plan | False | By Robert D. Hershey Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/garden/in-stores-big-is-beautiful.html | In Stores, Big Is Beautiful | False | By Jennifer Steinhauer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/books/books-of-the-times-bonds-of-love-and-need-amid-war-and-captivity.html | BOOKS OF THE TIMES; Bonds of Love and Need Amid War and Captivity | False | By Richard Bernstein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/movies/study-of-tv-s-violence-points-to-films.html | Study Of TV's Violence Points To Films | False | By Lawrie Mifflin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/america-online-offering.html | America Online Offering | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/foreign-affairs-no-guts-no-glory.html | Foreign Affairs; No Guts, No Glory | False | By Thomas L. Friedman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/obituaries/erich-kunz-86-opera-singer.html | Erich Kunz, 86, Opera Singer | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/los-angeles-police-chief-sues-city-for-libel.html | Los Angeles Police Chief Sues City for Libel | False | By Kenneth B. Noble | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/new-jersey-daily-briefing-street-smoking-ban-is-planned.html | NEW JERSEY DAILY BRIEFING; Street Smoking Ban Is Planned | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/c-corrections-063195.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/arts/brothers-who-embrace-latin-and-jazz-styles.html | Brothers Who Embrace Latin and Jazz Styles | False | By Peter Watrous | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/market-rally-seen-as-intact-despite-decline-in-the-dow.html | Market Rally Seen as Intact Despite Decline in the Dow | False | By Leonard Sloane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/obituaries/joanne-cummings-art-patron-collector-and-philanthropist-66.html | Joanne Cummings, Art Patron, Collector and Philanthropist, 66 | False | By John T. McQuiston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/l-a-czar-s-diary-868895.html | A Czar's Diary | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/key-rates-900595.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/an-american-in-moscow.html | An American In Moscow | False | By Richard W. Stevenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/IHT-letters-to-the-editor-90611152137.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/in-mid-battle-chess-players-declare-peace.html | In Mid-Battle, Chess Players Declare Peace | False | By Robert Byrne | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/l-drought-found-new-york-city-well-prepared-901395.html | Drought Found New York City Well Prepared | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/theater/critic-s-notebook-in-washington-a-season-begins-with-a-new-macbeth.html | CRITIC'S NOTEBOOK; In Washington, A Season Begins With a New 'Macbeth' | False | By Vincent Canby | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/international-briefs-btr-buys-two-units.html | International Briefs; BTR Buys Two Units | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/arts/in-performance-pop-091795.html | IN PERFORMANCE; POP | False | By Peter Watrous | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/new-jersey-daily-briefing-turnpike-delays-are-predicted.html | NEW JERSEY DAILY BRIEFING; Turnpike Delays Are Predicted | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/cortines-takes-post-at-stanford.html | Cortines Takes Post at Stanford | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/IHT-the-road-to-an-eu-currency-gets-rockier.html | The Road to an EU Currency Gets Rockier | False | By Alan Friedman and Tom Buerkle, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/c-corrections-060795.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/researcher-kills-a-myth-of-syringe-sharing.html | Researcher Kills a Myth of Syringe Sharing | False | By Daniel Goleman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/business-travel-audio-tapes-give-advice-for-americans-doing-business-overseas.html | Business Travel; Audio tapes give advice for Americans doing business overseas. | False | By Edwin McDowell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/theater/in-performance-theater-094195.html | IN PERFORMANCE; THEATER | False | By D.j.r. Bruckner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/do-plans-to-cut-heart-risk-work-in-study-pct-scans-keep-track.html | Do Plans to Cut Heart Risk Work? In Study, PET Scans Keep Track | False | By Jane E. Brody | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/104th-congress-congressional-roundup-house-panel-votes-allow-oil-drilling-arctic.html | THE 104TH CONGRESS: CONGRESSIONAL ROUNDUP; House Panel Votes to Allow Oil Drilling in Arctic Refuge | False | By John H. Cushman Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/journal-there-she-is.html | Journal; There She Is | False | By Frank Rich | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/metro-digest-204395.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/world/world-news-briefs-a-political-pulse-taking-in-news-of-china-leader.html | World News Briefs; A Political Pulse-Taking In News of China Leader | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/IHT-maradonas-uniongrand-words-odd-revolutionaries.html | Maradona's Union:Grand Words, Odd Revolutionaries | False | By Rob Hughes, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/new-york-hears-hint-of-apology-by-gingrich.html | New York Hears Hint Of Apology By Gingrich | False | By Ian Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/business-digest-152795.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/japan-sets-big-package-of-spending.html | Japan Sets Big Package Of Spending | False | By Edmund L. Andrews | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/104th-congress-welfare-senate-approves-welfare-plan-that-would-end-aid-guarantee.html | THE 104TH CONGRESS: WELFARE; SENATE APPROVES WELFARE PLAN THAT WOULD END AID GUARANTEE | False | By Robin Toner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/report-endorses-needle-exchanges-as-aids-strategy.html | REPORT ENDORSES NEEDLE EXCHANGES AS AIDS STRATEGY | False | By Warren E. Leary | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/air-bag-ruling-in-fatal-crash-could-influence-other-cases.html | Air-Bag Ruling in Fatal Crash Could Influence Other Cases | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/i-energy-industry-has-friends-in-congress-884095.html | Energy Industry Has Friends in Congress | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/magazine-files-appeal-to-supreme-court.html | Magazine Files Appeal to Supreme Court | False | By Deirdre Carmody | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/schools-search-is-said-to-focus-on-3-educators.html | Schools Search Is Said to Focus On 3 Educators | False | By Steven Lee Myers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/IHT-1895-pastoral-ire-in-our-pages100-75-and-50-years-ago.html | 1895: Pastoral Ire : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/nancy-johnson-moves-a-little.html | Nancy Johnson Moves, a Little | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/obituaries/orville-redenbacher-famous-for-his-popcorn-is-dead-at-88.html | Orville Redenbacher, Famous For His Popcorn, Is Dead at 88 | False | By Robert Mcg. Thomas Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/for-the-ultimate-safe-school-eyes-turn-to-dallas.html | For the Ultimate Safe School, Eyes Turn to Dallas | False | By Peter Applebome | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/garden/eating-well.html | Eating Well | False | By Marian Burros | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/football-jets-baxter-finally-captures-a-moment-in-the-spotlight.html | FOOTBALL; Jets' Baxter Finally Captures a Moment in the Spotlight | False | By Frank Litsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/novell-is-said-to-be-selling-unix-division.html | Novell Is Said To Be Selling Unix Division | False | By Lawrence M. Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/at-t-starts-on-line-service-aimed-at-small-businesses.html | AT&T Starts On-Line Service Aimed at Small Businesses | False | By Laurence Zuckerman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/the-104th-congress-congressional-roundup-anti-crime-funds.html | THE 104TH CONGRESS: CONGRESSIONAL ROUNDUP; Anti-Crime Funds | False | By Katharine Q. Seelye | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/world/regla-journal-helpless-cuban-wives-marooned-by-us-policy.html | Regla Journal; Helpless Cuban Wives, Marooned by U.S. Policy | False | By Mireya Navarro | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/theater/in-performance-theater-914595.html | IN PERFORMANCE; THEATER | False | By Ben Brantley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/russian-companies-plan-entry-into-us-markets.html | Russian Companies Plan Entry Into U.S. Markets | False | By Reed Abelson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/kerkorian-s-point-man-has-chrysler-guessing.html | Kerkorian's Point Man Has Chrysler Guessing | False | By James Bennet | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/baseball-yankees-discover-a-new-ace-in-wild-card-chase.html | BASEBALL; Yankees Discover a New Ace in Wild-Card Chase | False | By Jason Diamos | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/the-104th-congress-news-analysis-a-tough-bill-to-say-no-to.html | THE 104TH CONGRESS: NEWS ANALYSIS; A Tough Bill To Say No To | False | By David E. Rosenbaum | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/new-jersey-daily-briefing-water-tensions-north-vs-south.html | NEW JERSEY DAILY BRIEFING; Water Tensions, North vs. South | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/pro-basketball-mason-and-knicks-edging-closer-to-deal.html | PRO BASKETBALL; Mason and Knicks Edging Closer to Deal | False | By Mike Wise | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/world/arrival-of-serb-warlord-raises-faltering-spirits.html | Arrival of Serb Warlord Raises Faltering Spirits | False | By Mike O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/the-media-business-advertising-addenda-omnicom-promotes-two-top-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Promotes Two Top Executives | False | By Glenn Collins | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/IHT-a-tempest-in-a-tough-old-teacup.html | A Tempest in a Tough Old Teacup | False | By Roy Denman, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/personal-health-just-how-perilous-can-25-extra-pounds-be.html | Personal Health; Just how perilous can 25 extra pounds be? | False | By Jane E. Brody | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/garden/wine-talk-996095.html | Wine Talk | False | By Frank J. Prial | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/company-news-national-convenience-rejects-circle-k-bid.html | COMPANY NEWS; NATIONAL CONVENIENCE REJECTS CIRCLE K BID | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/IHT-american-topics-90046863390.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/the-media-business-advertising-addenda-accounts-723195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Glenn Collins | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/choosing-trinkets-for-papal-visit-no-soap-visors-but-phone-cards-have-church-s.html | Choosing Trinkets for a Papal Visit; No Soap or Visors, but Phone Cards Have Church's Blessing | False | By Don van Natta Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/transactions-646495.html | TRANSACTIONS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/market-place-caterpillar-disappoints-and-everyone-nearby-is-punished.html | Market Place; Caterpillar disappoints, and everyone nearby is punished. | False | By Barnaby J. Feder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/unfit-stewards.html | Unfit Stewards | False | By Sam Schuchat | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/arts/in-performance-classical-music-092595.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/giuliani-at-un-opening-ceremony-assails-new-isolationist-mood-in-congress.html | Giuliani, at U.N. Opening Ceremony, Assails New Isolationist Mood in Congress | False | By Christopher S. Wren | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/104th-congress-shirinking-bureaucracy-gop-finds-commerce-dept-hard-uproot.html | THE 104TH CONGRESS: SHIRINKING BUREAUCRACY; G.O.P. Finds Commerce Dept. Is Hard to Uproot | False | By David E. Sanger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/baseball-yanks-fire-3-top-minor-league-officials.html | BASEBALL; Yanks Fire 3 Top Minor League Officials | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/woman-with-cancer-risked-life-to-give-birth.html | Woman With Cancer Risked Life to Give Birth | False | By Raymond Hernandez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/media-business-advertising-love-new-york-campaign-new-kind-broadway-revival.html | THE MEDIA BUSINESS: ADVERTISING; In the 'I Love New York' campaign, a new kind of Broadway revival. | False | By Glenn Collins | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/hockey-arbitration-hearing-scheduled-to-resume.html | HOCKEY; Arbitration Hearing Scheduled to Resume | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/arts/case-of-the-carnegie-concrete-chapter-ii.html | Case of the Carnegie Concrete, Chapter II | False | By Allan Kozinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/l-libraries-shouldn-t-sell-jewels-of-the-collection-857295.html | Libraries Shouldn't Sell Jewels of the Collection | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/auto-racing-after-94-crash-irvan-drives-again.html | AUTO RACING; After '94 Crash, Irvan Drives Again | False | By Joseph Siano | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/new-jersey-daily-briefing-civil-rights-director-appointed.html | NEW JERSEY DAILY BRIEFING; Civil Rights Director Appointed | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/world/pope-calls-for-end-to-killings-in-rwanda.html | Pope Calls for End to Killings in Rwanda | False | By Donatella Lorch | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/style/chronicle-050095.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/obituaries/charlotte-morris-television-producer-75.html | Charlotte Morris, Television Producer, 75 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/football-brown-s-corner-man-truly-knows-the-ropes.html | FOOTBALL; Brown's Corner Man Truly Knows the Ropes | False | By Timothy W. Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/detective-is-challenged-on-statement-about-simpson.html | Detective Is Challenged on Statement About Simpson | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/world/age-of-aristide-haiti-calmed-after-a-year.html | Age of Aristide: Haiti Calmed After a Year | False | By Julia Preston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/IHT-1920riga-meeting-in-our-pages100-75-and-50-years-ago.html | 1920:Riga Meeting : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/world/algerian-leader-to-run-again-hinting-move-against-militants.html | Algerian Leader to Run Again, Hinting Move Against Militants | False | By Youssef M. Ibrahim | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/l-why-colin-powell-must-run-as-an-independent-768195.html | Why Colin Powell Must Run as an Independent | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/news-summary-333395.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/c-corrections-058595.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/international-briefs-german-russian-debt.html | International Briefs; German-Russian Debt | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/world/rape-case-in-japan-turns-harsh-light-on-us-military.html | Rape Case in Japan Turns Harsh Light on U.S. Military | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/garden/preparing-for-rosh-ha-shanah-on-the-rue-des-rosiers.html | Preparing for Rosh Ha-Shanah on the Rue des Rosiers | False | By Joan Nathan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/cab-fares-may-rise.html | Cab Fares May Rise | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/sports-people-college-football-huskers-phillips-pleads-no-contest.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Huskers' Phillips Pleads No Contest | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/IHT-american-topics-why-cities-pay-lots-for-bigtime-teams.html | American Topics : Why Cities Pay Lots For Big-Time Teams | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/worldbusiness/IHT-media-markets-singapores-rising-satellite.html | MEDIA MARKETS : Singapore's Rising Satellite | False | By Michael Richardson, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/obituaries/dorothy-kidder-78-the-homeless.html | Dorothy Kidder, 78; Helped the Homeless | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/insurers-face-downgrading.html | Insurers Face Downgrading | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/c-corrections-062395.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/cab-fleet-coalition-seeks-increase-of-27-in-fares.html | Cab Fleet Coalition Seeks Increase of 27% in Fares | False | By Richard Perez-Pena | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/the-stampede-to-harsh-welfare.html | The Stampede to Harsh Welfare | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/publication-of-unabomber-s-tract-draws-mixed-response.html | Publication of Unabomber's Tract Draws Mixed Response | False | By William Glaberson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/fbi-hitting-snag-in-talks-about-bias.html | F.B.I. Hitting Snag in Talks About Bias | False | By David Johnston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/goldman-reworks-rockefeller-center-bid.html | Goldman Reworks Rockefeller Center Bid | False | By Stephanie Strom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/possible-witnesses-and-tips-are-focus-of-jogger-murder-investigation.html | Possible Witnesses and Tips Are Focus of Jogger Murder Investigation | False | By Garry Pierre-Pierre | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/international-briefs-north-west-water-buys-norweb-shares.html | International Briefs; North West Water Buys Norweb Shares | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/c-corrections-061595.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/IHT-soros-the-autobiographer-holds-forth.html | Soros, the Autobiographer, Holds Forth | False | By Erik Ipsen, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/boxing-garden-ushers-in-its-new-ring-prize.html | BOXING; Garden Ushers In Its New Ring Prize | False | By Mike Wise | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/pro-basketball-nba-dissidents-end-fight.html | PRO BASKETBALL; N.B.A. Dissidents End Fight | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/l-spy-satellite-s-cost-777095.html | Spy Satellite's Cost | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/football-the-heir-to-mcnair.html | FOOTBALL; The Heir to McNair? | False | By Charlie Nobles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/real-estate-world-trade-center-increases-business-medium-sized-companies-not.html | Real Estate; The World Trade Center increases business from medium-sized companies, not from mega-deals. | False | By Mervyn Rothstein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/new-jersey-daily-briefing-mortgage-aid-for-home-buyers.html | NEW JERSEY DAILY BRIEFING; Mortgage Aid for Home Buyers | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/senator-proposes-to-charge-colleges-for-student-loans.html | Senator Proposes to Change Colleges for Student Loans | False | By Adam Clymer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/IHT-frances-fingerpointing-at-chinese-tests-obscures-the-issue.html | France's Finger-Pointing at Chinese Tests Obscures the Issue | False | By Ramesh Thakur, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/sports-of-the-times-both-sides-created-this-void.html | Sports of The Times; Both Sides Created This Void | False | By George Vecsey | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/world/bosnia-vows-not-to-attack-serb-town.html | Bosnia Vows Not to Attack Serb Town | False | By Stephen Kinzer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/li-student-charged-in-threat-by-e-mail.html | L.I. Student Charged In Threat by E-Mail | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/inside-228095.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/the-104th-congress-diary-yesterday-in-washington.html | THE 104TH CONGRESS: DIARY; Yesterday in Washington | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/investors-to-get-bigger-role-in-running-nasdaq-market.html | Investors to Get Bigger Role in Running Nasdaq Market | False | By Floyd Norris | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/l-jordanian-restaurant-isn-t-certified-kosher-885895.html | Jordanian Restaurant Isn't Certified Kosher | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/garden/in-the-studio-with-tony-brown-empowerment-on-the-air.html | IN THE STUDIO WITH; Tony Brown; Empowerment On the Air | False | By Michel Marriott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/sports-people-hockey-yashin-is-prepared-to-sit-for-years.html | SPORTS PEOPLE: HOCKEY; Yashin Is Prepared to Sit For Years | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/garden/chinatown-meet-vietnam.html | Chinatown, Meet Vietnam | False | By Elaine Louie | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/new-jersey-daily-briefing-ex-inmate-is-an-ex-candidate.html | NEW JERSEY DAILY BRIEFING; Ex-Inmate Is an Ex-Candidate | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/l-just-give-the-chunnel-train-a-try-and-see-891295.html | Just Give the Chunnel Train a Try and See | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/international-briefs-british-sears-says-profits-fell-by-44.html | International Briefs; British Sears Says Profits Fell by 44% | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/international-briefs-german-decision-on-phone-cable.html | International Briefs; German Decision On Phone Cable | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/garden/food-notes-995195.html | Food Notes | False | By Florence Fabricant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/gop-moves-to-ease-pension-plan-rule.html | G.O.P. Moves to Ease Pension-Plan Rule | False | By David Cay Johnston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/new-law-hampers-giuliani-campaign-on-quality-of-life.html | New Law Hampers Giuliani Campaign On Quality of Life | False | By Jonathan P. Hicks | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/IHT-driving-in-germany-letters-to-the-editor.html | Driving in Germany : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/garden/vietnamese-cuisine-all-around-town.html | Vietnamese Cuisine, All Around Town | False | By Florence Fabricant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/arts/article-930795-no-title.html | Article 930795 -- No Title | False | By Carol Vogel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/garden/metropolitan-diary-006295.html | Metropolitan Diary | False | By Ron Alexander | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/automation-drives-a-surge-in-currency-trade-volume.html | Automation Drives a Surge In Currency Trade Volume | False | By Anthony Ramirez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/family-in-brazil-grieves-over-central-park-death.html | Family in Brazil Grieves Over Central Park Death | False | By Diana Jean Schemo | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/arts/clinton-enters-fcc-debate.html | Clinton Enters F.C.C. Debate | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/terra-cotta-testimonials.html | Terra-Cotta Testimonials | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/hockey-kovalev-tried-and-true-at-22-ready-to-make-most-of-skills.html | HOCKEY; Kovalev, Tried and True at 22, Ready to Make Most of Skills | False | By Joe Lapointe | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/baseball-mets-rookie-outfield-makes-major-strides.html | BASEBALL; Mets' Rookie Outfield Makes Major Strides | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/104th-congress-ruby-ridge-hearing-fbi-leader-idaho-siege-says-inquiry-was.html | THE 104TH CONGRESS: RUBY RIDGE HEARING; F.B.I. Leader At Idaho Siege Says Inquiry Was Tainted | False | By Neil A. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/the-media-business-u-s-west-seen-as-newest-barrier-to-time-warner-turner-plan.html | THE MEDIA BUSINESS; U S West Seen as Newest Barrier to Time Warner-Turner Plan | False | By Mark Landler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/football-cowboys-jones-is-yielding-no-ground.html | FOOTBALL; Cowboys' Jones Is Yielding No Ground | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/sports-people-track-and-field-ryun-and-clarke-to-run-dream-mile.html | SPORTS PEOPLE: TRACK AND FIELD; Ryun and Clarke to Run Dream Mile | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/credit-markets-long-term-treasuries-rise-despite-gains-in-housing.html | CREDIT MARKETS; Long-Term Treasuries Rise Despite Gains in Housing | False | By Robert Hurtado | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/IHT-the-cuba-embargo-letters-to-the-editor.html | The Cuba Embargo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/new-jersey-daily-briefing-principal-punished-for-vulgarity.html | NEW JERSEY DAILY BRIEFING; Principal Punished for Vulgarity | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/sports/soccer-a-fight-for-free-agent-rights-in-europe.html | SOCCER; A Fight for Free-Agent Rights in Europe | False | By Paul Gains | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/opinion/a-tipping-point-in-bosnia.html | A Tipping Point in Bosnia | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/obituaries/martin-gordon-print-dealer-56.html | Martin Gordon, Print Dealer, 56 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/books/book-notes-934095.html | Book Notes | False | By Mary B. W. Tabor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/inquiry-finds-boy-was-delivered-to-school-dead.html | Inquiry Finds Boy Was Delivered to School Dead | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/the-media-business-times-co-to-invest-in-arts-cable-network.html | THE MEDIA BUSINESS; Times Co. to Invest in Arts Cable Network | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/business/international-briefs-nissan-expecting-return-to-profitability.html | International Briefs; Nissan Expecting Return to Profitability | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/arts/music-review-combining-the-rich-west-with-a-leaner-east-asia.html | MUSIC REVIEW; Combining the Rich West With a Leaner East Asia | False | By Anthony Tommasini | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/us/the-104th-congress-medicaid-gop-seeks-cuts-to-repair-care-program.html | THE 104TH CONGRESS: MEDICAID; G.O.P. Seeks Cuts to Repair Care Program | False | By Robert Pear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/arts/in-performance-classical-music-093395.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/world/britain-and-argentina-reach-an-accord-on-falkland-oil-rights.html | Britain and Argentina Reach an Accord on Falkland Oil Rights | False | By Calvin Sims | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/obituaries/munroe-pofcher-69-publishing-adviser.html | Munroe Pofcher, 69, Publishing Adviser | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-20 | 1995-09-20 | https://www.nytimes.com/1995/09/20/nyregion/3-men-held-in-slaying-of-immigrant.html | 3 Men Held In Slaying Of Immigrant | False | By Randy Kennedy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/new-jersey-daily-briefing-candidates-urge-tax-options.html | NEW JERSEY DAILY BRIEFING; Candidates Urge Tax Options | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/directory-assistance-the-answer-to-some-questions-about-at-t-s-breakup-plan.html | Directory Assistance; The Answer to Some Questions About AT&T's Breakup Plan | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/parent-child-practicing-safety-on-the-internet.html | PARENT & CHILD; Practicing Safety On the Internet | False | By Steve Lohr | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/among-the-fountains-with-tadao-ando-concrete-dreams-in-the-sun-kings-court.html | AMONG THE FOUNTAINS WITH: Tadao Ando; Concrete Dreams In the Sun King-s Court | False | By Herbert Muschamp | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/colgate-sees-job-cuts-and-lower-earnings.html | Colgate Sees Job Cuts And Lower Earnings | False | By Glenn Collins | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/no-headline-324095.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/officials-scrutinizing-doctor-bonuses-in-managed-care-plans.html | Officials Scrutinizing Doctor Bonuses in Managed Care Plans | False | By Joseph F. Sullivan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/world/world-news-briefs-colombian-rebels-kill-24-plantation-workers.html | World News Briefs; Colombian Rebels Kill 24 Plantation Workers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/the-media-business-advertising-addenda-accounts-311395.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/pro-football-jets-have-esiason-closely-covered.html | PRO FOOTBALL; Jets Have Esiason Closely Covered | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/company-news-lifetime-hoan-buys-hoffritz-cutlery-brand-name.html | COMPANY NEWS; LIFETIME HOAN BUYS HOFFRITZ CUTLERY BRAND NAME | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/investigators-believe-jogger-was-victim-of-sex-assault.html | Investigators Believe Jogger Was Victim of Sex Assault | False | By Clifford Krauss | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/c-corrections-345895.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/world/mexican-attorney-general-takes-aim-at-graft-but-holds-his-fire.html | Mexican Attorney General Takes Aim at Graft, but Holds His Fire | False | By Sam Dillon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/three-educators-waiting-for-one-chancellorship.html | Three Educators Waiting for One Chancellorship | False | By Emily M. Bernstein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/new-jersey-daily-briefing-newark-school-chief-s-priorities.html | NEW JERSEY DAILY BRIEFING; Newark School Chief's Priorities | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/new-jersey-daily-briefing-doubts-over-insurance-license.html | NEW JERSEY DAILY BRIEFING; Doubts Over Insurance License | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/investors-said-to-back-off-mesa-proxy-fight.html | Investors Said to Back Off Mesa Proxy Fight | False | By Agis Salpukas | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/104th-congress-medicaid-regions-fight-over-way-health-money-distributed.html | THE 104TH CONGRESS: MEDICAID; Regions Fight Over the Way Health Money Is Distributed | False | By Robert Pear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/obituaries/charlotte-ramsay-conservationist-53.html | Charlotte Ramsay, Conservationist, 53 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/boom-seen-in-state-and-local-tax-aid-to-business.html | Boom Seen in State and Local Tax Aid to Business | False | By David Cay Johnston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/please-modern-world-may-i-have-some-less.html | 'Please, Modern World, May I Have Some Less.?' | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/IHT-att-will-split-up-to-form-3-companies-in-huge-restructuring.html | AT&T Will Split Up To Form 3 Companies In Huge Restructuring | False | By Erik Ipsen, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/worldbusiness/IHT-germany-plays-down-currency-fears-tale-of-marked.html | Germany Plays Down Currency Fears : Tale of Marked Reversal | False | By Brandon Mitchener, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/company-news-alliance-gaming-raises-bid-for-control-of-competitor.html | COMPANY NEWS; ALLIANCE GAMING RAISES BID FOR CONTROL OF COMPETITOR | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/slaying-shocks-usually-upbeat-brazilians.html | Slaying Shocks Usually Upbeat Brazilians | False | By Felicia R. Lee | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/welfare-transition-national-picture-states-are-already-providing-glimpse-welfare.html | WELFARE IN TRANSITION: THE NATIONAL PICTURE; States Are Already Providing Glimpse at Welfare's Future | False | By Sam Howe Verhovek | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/arts/music-review-philharmonic-opens-earnest-and-edgy.html | MUSIC REVIEW; Philharmonic Opens, Earnest and Edgy | False | By Bernard Holland | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/donna-karan-officer-shift.html | Donna Karan Officer Shift | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/world/in-belgrade-view-is-still-hands-off.html | In Belgrade, View Is Still 'Hands Off' | False | By Chris Hedges | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/currents-hybrid-design-for-a-coffeepot.html | CURRENTS; Hybrid Design For a Coffeepot | False | By Timothy Jack Ward | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/welfare-transition-background-clinton-awkward-role-debate-welfare.html | WELFARE IN TRANSITION: THE BACKGROUND; Clinton in Awkward Role In the Debate on Welfare | False | By David E. Rosenbaum | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/plan-to-scramble-sex-shows-is-blocked.html | Plan to Scramble Sex Shows Is Blocked | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/welfare-transition-states-are-already-providing-glimpse-welfare-s-future.html | WELFARE IN TRANSITION: States Are Already Providing a Glimpse at Welfare's Future; Wisconsin: Big Cuts Already, And More Ahead | False | By Dirk Johnson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/news-summary-220095.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/baseball-the-yankees-are-awaiting-a-new-jersey-proposition.html | BASEBALL; The Yankees Are Awaiting A New Jersey Proposition | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/business-digest-387895.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/c-corrections-346695.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/the-second-breakup-of-at-t-the-new-strategy-going-against-the-grain.html | THE SECOND BREAKUP OF AT&T: THE NEW STRATEGY; Going Against the Grain | False | By Steve Lohr | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/students-at-cuny-complain-work-rule-limits-education.html | Students at CUNY Complain Work Rule Limits Education | False | By Jonathan P. Hicks | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/IHT-taiwan-requires-americas-determined-support.html | Taiwan Requires America's Determined Support | False | By Clare Hollingworth, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/new-jersey-daily-briefing-ban-is-sought-on-box-cutters.html | NEW JERSEY DAILY BRIEFING; Ban Is Sought on Box Cutters | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/obituaries/philip-wichard-76-collector-of-antique-autos.html | Philip Wichard, 76, Collector of Antique Autos | False | By Robert Mcg. Thomas Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/metro-matters-choosing-a-chancellor-without-the-race-issue.html | METRO MATTERS; Choosing a Chancellor Without the Race Issue | False | By Joyce Purnick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/IHT-butterflies-and-books-etters-to-the-editor.html | Butterflies and Books : ETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/books/books-of-the-times-on-the-autonomy-of-art-and-how-it-is-betrayed.html | BOOKS OF THE TIMES; On the Autonomy of Art and How It Is Betrayed | False | By Christopher Lehmann-Haupt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/l-in-vietnam-era-us-had-asia-experts-353995.html | In Vietnam Era, U.S. Had Asia Experts | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/IHT-kudos-for-a-reviewer-letters-to-the-editor.html | Kudos for a Reviewer : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/pataki-hinting-he-may-push-back-deadline-for-electric-cars.html | Pataki Hinting He May Push Back Deadline for Electric Cars | False | By James Dao | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/IHT-fighting-words-letters-to-the-editor.html | Fighting Words : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/agency-missteps-put-illegal-aliens-at-mercy-of-sweatshops.html | Agency Missteps Put Illegal Aliens at Mercy of Sweatshops | False | By James Sterngold | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/judge-blocks-scrambling-of-cable-fare.html | Judge Blocks Scrambling Of Cable Fare | False | By James C. McKinley Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/new-york-s-bilingual-prison.html | New York's Bilingual 'Prison' | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/a-credit-that-s-fair.html | A Credit That's Fair | False | By E. Clay Shaw Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/new-jersey-daily-briefing-court-hearing-on-hindu-festival.html | NEW JERSEY DAILY BRIEFING; Court Hearing on Hindu Festival | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/house-clears-plan-to-privatize-sallie-mae.html | House Clears Plan to Privatize Sallie Mae | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/IHT-1920-premier-codes-in-our-pages100-75-and-50-years-ago.html | 1920: Premier Codes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/company-news-arakis-energy-ends-its-agreement-with-arab-group.html | COMPANY NEWS; ARAKIS ENERGY ENDS ITS AGREEMENT WITH ARAB GROUP | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/l-right-to-die-safeguards-765295.html | Right-to-Die Safeguards | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/obituaries/rene-anselmo-69-the-founder-of-a-satellite-network-is-dead.html | Rene Anselmo, 69, the Founder Of a Satellite Network, Is Dead | False | By David Cay Johnston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/currents-furniture-ideas-that-are-clearly-in-the-ball-park.html | CURRENTS; Furniture Ideas That Are Clearly In the Ball Park | False | By Timothy Jack Ward | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/board-adds-mayor-s-choice-to-finalists-for-school-post.html | Board Adds Mayor's Choice To Finalists for School Post | False | By Steven Lee Myers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/currents-holiday-gift-ideas-from-artist.html | CURRENTS; Holiday Gift Ideas From Artist | False | By Timothy Jack Ward | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/104th-congress-congressional-roundup-house-approves-repeal-55-mph-speed-limit-373395.html | THE 104TH CONGRESS: CONGRESSIONAL ROUNDUP House Approves a Repeal Of 55 M.P.H. Speed Limit; Debate Over Student Loans | False | By Adam Clymer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/second-breakup-t-computer-business-costly-marriage-ncr-becomes-vision-that.html | THE SECOND BREAKUP OF AT&T: THE COMPUTER BUSINESS; The Costly Marriage to NCR Becomes a Vision That Failed | False | By Laurence Zuckerman | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/IHT-in-pursuit-of-a-verb-letters-to-the-editor.html | In Pursuit of a Verb : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/the-second-breakup-of-at-t-how-a-plan-could-affect-dow-industrials.html | THE SECOND BREAKUP OF AT&T; How a Plan Could Affect Dow Industrials | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/baseball-second-place-the-mets-it-is-actually-possible.html | BASEBALL; Second Place? The Mets? It Is Actually Possible | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/welfare-in-transition-pinch-of-tax-bill-to-be-felt-by-many-not-just-businesses.html | WELFARE IN TRANSITION; Pinch of Tax Bill To Be Felt by Many, Not Just Businesses | False | By Michael Wines | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/c-corrections-348295.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/chronicle-379295.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/seagate-agrees-to-buy-conner-peripherals.html | Seagate Agrees to Buy Conner Peripherals | False | By Lawrence M. Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/events-museum-shows.html | Events: Museum Shows | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/arts/television-review-visiting-isak-dinesen-via-julie-harris.html | TELEVISION REVIEW; Visiting Isak Dinesen, via Julie Harris | False | By John J. O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/hockey-brodeur-goes-home-without-a-contract.html | HOCKEY; Brodeur Goes Home Without a Contract | False | By Alex Yannis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/c-corrections-344095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/obituaries/solomon-litt-92-active-in-charities.html | Solomon Litt, 92; Active in Charities | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/olympics-ioc-critical-of-atlanta.html | OLYMPICS; I.O.C. Critical Of Atlanta | False | By Jerry Schwartz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/company-news-goldman-sachs-to-assist-natwest-if-it-sells-us-unit.html | COMPANY NEWS; GOLDMAN, SACHS TO ASSIST NATWEST IF IT SELLS U.S. UNIT | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/quiet-knight-india-64-square-question-who-anand-kasparov-finding.html | The Quiet Knight From India; 64-Square Question: Who Is Anand? Kasparov Is Finding Out | False | By Bruce Weber | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/capitol-hill-s-cost-cutting-auction.html | Capitol Hill's Cost-Cutting Auction | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/at-t-dominates-as-dow-climbs-25.65.html | AT&T Dominates as Dow Climbs 25.65 | False | By Leonard Sloane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/welfare-transition-states-are-already-providing-glimpse-welfare-s-future-alabama.html | WELFARE IN TRANSITION States Are Already Providing a Glimpse at Welfare's Future; Alabama: One Motivator: The Catfish Plant | False | By Maureen Balleza | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/mr-aristide-s-first-year.html | Mr. Aristide's First Year | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/basketball-mason-hits-the-boards-and-the-jackpot-with-knicks.html | BASKETBALL; Mason Hits the Boards and the Jackpot With Knicks | False | By Mike Wise | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/104th-congress-congressional-roundup-house-approves-repeal-55-mph-speed-limit-266995.html | THE 104TH CONGRESS: CONGRESSIONAL ROUNDUP House Approves a Repeal Of 55 M.P.H. Speed Limit; An End to Mink Subsidies | False | By Katharine Q. Seelye | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/media-business-advertising-campaign-ford-for-its-1996-cars-trucks-will-be-hard.html | THE MEDIA BUSINESS: Advertising Campaign by Ford for its 1996 cars and trucks will be hard to avoid. | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/l-resurgent-racism-804795.html | Resurgent Racism | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/world/taiwan-again-tries-to-join-un-and-again-china-bars-door.html | Taiwan Again Tries to Join U.N., and Again China Bars Door | False | By Christopher S. Wren | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/the-second-breakup-of-at-t-the-employees-at-at-t-big-changes-bring-cuts.html | THE SECOND BREAKUP OF AT&T; THE EMPLOYEES; At AT&T, Big Changes Bring Cuts | False | By Adam Bryant | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/arts/dance-review-fate-and-indifference-as-dissected-by-descartes.html | DANCE REVIEW; Fate and Indifference, as Dissected by Descartes | False | By Anna Kisselgoff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/sports-of-the-times-strange-case-of-a-ryder-cup-choice.html | Sports of The Times; Strange Case Of a Ryder Cup Choice | False | By Dave Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/on-baseball-bernie-williams-from-bambi-to-tiger.html | ON BASEBALL; Bernie Williams: From Bambi to Tiger | False | By Claire Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/world/egypt-says-israelis-killed-pow-s-in-67-war.html | Egypt Says Israelis Killed P.O.W.'s in '67 War | False | By Youssef M. Ibrahim | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/second-breakup-t-bankers-trophy-for-morgan-stanley-business-for-its-rivals.html | THE SECOND BREAKUP OF AT&T; THE BANKERS; Trophy for Morgan Stanley And Business for Its Rivals | False | By Peter Truell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/art-by-committee.html | Art by Committee | False | Lynne A. Munson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/finance-briefs-181195.html | FINANCE BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/international-briefs-matthew-clark-buying-cider-maker.html | International Briefs; Matthew Clark Buying Cider Maker | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/l-rockefellers-tried-in-good-faith-to-save-rockefeller-center-744095.html | Rockefellers Tried in Good Faith to Save Rockefeller Center | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/IHT-israeli-negotiating-letters-to-the-editor.html | Israeli Negotiating: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/us-surgical-adds.html | U.S. Surgical Adds | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/gop-bills-aim-to-delay-ban-on-chemical-in-ozone-dispute.html | G.O.P. Bills Aim to Delay Ban on Chemical in Ozone Dispute | False | By William K. Stevens | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/may-birdbath-be-filled-water-curbs-raise-queries.html | May Birdbath Be Filled? Water Curbs Raise Queries | False | By Robert Hanley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/credit-markets-treasury-prices-advance-despite-a-wider-trade-gap.html | CREDIT MARKETS; Treasury Prices Advance Despite Wider Trade Gap | False | By Robert Hurtado | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/house-proud.html | HOUSE PROUD | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/baseball-there-s-no-rest-for-ailing-mcdowell.html | BASEBALL; There's No Rest for Ailing McDowell | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/giuliani-sees-gop-benefits-in-a-powell-run.html | Giuliani Sees G.O.P. Benefits In a Powell Run | False | By Ian Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/is-bucket-half-full.html | Is Bucket Half Full? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/sports-people-hockey-kings-are-sold-but-won-t-be-moved.html | SPORTS PEOPLE: HOCKEY; Kings Are Sold but Won't Be Moved | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/welfare-in-transition-connecticut-here-the-federal-overhaul-looks-very-familiar.html | WELFARE IN TRANSITION: CONNECTICUT; Here, the Federal Overhaul Looks Very Familiar | False | By Jonathan Rabinovitz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/world/allies-say-serbs-have-pulled-back-guns-at-sarajevo.html | ALLIES SAY SERBS HAVE PULLED BACK GUNS AT SARAJEVO | False | By Stephen Kinzer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/fbi-agent-defends-report-on-standoff.html | F.B.I. Agent Defends Report on Standoff | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/court-to-hear-a-challenge-to-greenpoint.html | Court to Hear A Challenge To Greenpoint | False | By Saul Hansell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/world/despite-russian-objections-nato-plans-to-add-members.html | Despite Russian Objections, NATO Plans to Add Members | False | By Craig R. Whitney | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/board-meetings-set-on-turner-acquisition.html | Board Meetings Set on Turner Acquisition | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/economic-scene-the-curse-of-natural-resources-they-can-keep-a-country-poor.html | Economic Scene; The curse of natural resources. They can keep a country poor. | False | By Peter Passell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/white-house-counsel-says-he-will-leave-post-soon-to-retire.html | White House Counsel Says He Will Leave Post Soon to Retire | False | By Neil A. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | John Brunton, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/the-media-business-advertising-addenda-coca-cola-expands-agency-roles.html | THE MEDIA BUSINESS: ADVERTISING — ADDENDA; Coca-Cola Expands Agency Roles | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/world/indian-premier-s-swami-has-a-run-of-bad-karma.html | Indian Premier's Swami Has a Run of Bad Karma | False | By John F. Burns | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/IHT-hong-kongs-present-already-presages-an-unenviable-future.html | Hong Kong's Present Already Presages an Unenviable Future | False | By Robert Elegant, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/welfare-in-transition-in-new-york-gloom-and-despair-among-advocates-of-the-poor.html | WELFARE IN TRANSITION: IN NEW YORK; Gloom and Despair Among Advocates of the Poor | False | By David Firestone | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/the-second-breakup-of-at-t-the-chairman-a-tree-that-knows-when-to-bend.html | THE SECOND BREAKUP OF AT&T: THE CHAIRMAN; A Tree That Knows When to Bend | False | By Anthony Ramirez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/sports-people-basketball-trail-blazers-trade-thorpe-to-pistons.html | SPORTS PEOPLE: BASKETBALL; Trail Blazers Trade Thorpe to Pistons | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/new-jersey-daily-briefing-whitman-assails-medicaid-cuts.html | NEW JERSEY DAILY BRIEFING; Whitman Assails Medicaid Cuts | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/the-104th-congress-the-budget-gop-to-offer-a-temporary-spending-plan.html | THE 104TH CONGRESS: THE BUDGET; G.O.P. to Offer a Temporary Spending Plan | False | By Jerry Gray | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/gop-attack-on-low-income-housing.html | G.O.P. Attack on Low-Income Housing | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/transactions-681895.html | TRANSACTIONS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/baseball-free-falling-angels-hoping-to-find-brakes-before-hitting-bottom.html | BASEBALL; Free-Falling Angels Hoping to Find Brakes Before Hitting Bottom | False | By Tom Friend | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/arts/concert-review-long-before-the-word-there-was-the-music.html | CONCERT REVIEW; Long Before the Word, There Was the Music | False | By Alex Ross | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/business-digest-280095.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/arts/the-pop-life-014995.html | The Pop Life | False | By Neil Strauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/arts/more-children-s-shows-westinghouse-pledges.html | More Children's Shows, Westinghouse Pledges | False | By Lawrie Mifflin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/on-college-football-rutgers-confronting-a-big-time-obstacle.html | ON COLLEGE FOOTBALL; Rutgers Confronting a Big-Time Obstacle | False | By William C. Rhoden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/sports-people-football-linebacker-returns-to-hurricanes.html | SPORTS PEOPLE: FOOTBALL; Linebacker Returns to Hurricanes | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/college-football-report-676195.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/IHT-the-line-from-beijing-letters-to-the-editor.html | The Line From Beijing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/worldbusiness/IHT-new-treasurybill-market-brings-vietnam-closer-to.html | New Treasury-Bill Market Brings Vietnam Closer to an Open Economy | False | By Kevin Murphy, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/great-words-from-great-cheapskates.html | Great Words From Great Cheapskates | False | By Timothy Jack Ward | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/us-trade-deficit-widens-but-it-narrows-with-japan.html | U.S. Trade Deficit Widens, But It Narrows With Japan | False | By Robert D. Hershey Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/baseball-hitchcock-s-start-a-happy-ending.html | BASEBALL; Hitchcock's Start A Happy Ending | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/five-men-face-charges-of-murder-in-a-slaying.html | Five Men Face Charges Of Murder In a Slaying | False | By Randy Kennedy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/sports-people-tennis-penalties-are-reduced-for-tarango.html | SPORTS PEOPLE: TENNIS; Penalties Are Reduced for Tarango | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/sports-people-basketball-nets-say-they-won-t-trade-coleman.html | SPORTS PEOPLE: BASKETBALL; Nets Say They Won't Trade Coleman | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/horse-racing-thunder-gulch-warming-up.html | HORSE RACING; Thunder Gulch Warming Up | False | By Joseph Durso | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/chronicle-378495.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/welfare-in-transition-new-jersey-the-gop-s-family-cap-has-a-democratic-history.html | WELFARE IN TRANSITION: NEW JERSEY; The G.O.P.'s 'Family Cap' Has a Democratic History | False | By Iver Peterson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/worldbusiness/IHT-wide-skepticism-greets-french-budget.html | Wide Skepticism Greets French Budget | False | By Alan Friedman, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/for-brash-champ-from-baku-battles-away-from-the-board.html | For Brash Champ From Baku, Battles Away From the Board | False | By Bruce Weber | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/inside-326695.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/football-visit-from-old-no-56-makes-for-a-strange-day.html | FOOTBALL; Visit From Old No. 56 Makes for a Strange Day | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/second-breakup-t-reorganization-t-reversing-strategy-announces-plan-split-into-3.html | THE SECOND BREAKUP OF AT&T: THE REORGANIZATION; AT&T, REVERSING STRATEGY, ANNOUNCES A PLAN TO SPLIT INTO 3 SEPARATE COMPANIES | False | By Mark Landler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/l-fraud-can-flourish-without-the-internet-814495.html | Fraud Can Flourish Without the Internet | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/arts/bridge-007695.html | Bridge | False | By Alan Truscott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/essay-testiness-up-top.html | Essay; Testiness Up Top | False | By William Safire | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/market-place-an-undervalued-rjr-nabisco-gets-some-investor-appreciation.html | Market Place; An undervalued RJR Nabisco gets some investor appreciation. | False | By Kenneth N. Gilpin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/world/chechnya-still-seethes-with-hatred-for-moscow.html | Chechnya Still Seethes With Hatred For Moscow | False | By Steve Levine | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/mci-to-spend-1-billion-for-data-company.html | MCI to Spend $1 Billion for Data Company | False | By Allen R. Myerson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/sports-people-basketball-mcadoo-is-named-to-riley-s-staff-on-heat.html | SPORTS PEOPLE: BASKETBALL; McAdoo Is Named to Riley's Staff on Heat | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/currents-shards-and-scraps-yield-outdoor-art.html | CURRENTS; Shards and Scraps Yield Outdoor Art | False | By Timothy Jack Ward | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/104th-congress-congressional-roundup-house-approves-repeal-55-mph-speed-limit-289896.html | THE 104TH CONGRESS: CONGRESSIONAL ROUNDUP; House Approves a Repeal Of 55 M.P.H. Speed Limit | False | By Jerry Gray | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/new-jersey-daily-briefing-a-bad-morning-at-terminal-c.html | NEW JERSEY DAILY BRIEFING; A Bad Morning at Terminal C | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/IHT-a-political-opening-letters-to-the-editor.html | A Political Opening : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/another-wilson-aide-quits.html | Another Wilson Aide Quits | False | By B. Drummond Ayres Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/IHT-its-hard-times-for-french-cycling.html | It's Hard Times for French Cycling | False | By Samuel Abt, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/l-japan-shows-how-to-kick-lumber-habit-792095.html | Japan Shows How to Kick Lumber Habit | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/choosing-the-joys-of-a-simplified-life.html | Choosing the Joys of a Simplified Life | False | By Carey Goldberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/sports-people-auto-racing-boycott-of-indy-500-is-threatened.html | SPORTS PEOPLE: AUTO RACING; Boycott of Indy 500 Is Threatened | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/goldman-struggles-to-produce-revenue.html | Goldman Struggles To Produce Revenue | False | By Stephanie Strom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/executive-changes-949395.html | Executive Changes | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/police-say-aim-was-protecting-simpson.html | Police Say Aim Was Protecting Simpson | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/key-rates-189795.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/car-dealers-association-settles-us-antitrust-lawsuit-on-prices.html | Car Dealers' Association Settles U.S. Antitrust Lawsuit on Prices | False | By Stephen Labaton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/welfare-transition-states-are-already-providing-glimpse-welfare-s-future-texas.html | WELFARE IN TRANSITION: States Are Already Providing a Glimpse at Welfare's Future; Texas: A Big Overhaul All Set to Go | False | By Sam Howe Verhovek | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/IHT-1945-temple-weds-in-our-pages100-75-and-50-years-ago.html | 1945: Temple Weds : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/currents-streamlined-light-industrial-style.html | CURRENTS; Streamlined Light, 'Industrial' Style | False | By Timothy Jack Ward | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/arts/television-review-the-roots-of-morality.html | TELEVISION REVIEW; The Roots of Morality | False | By Walter Goodman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/obituaries/ina-bradley-85-a-supporter-of-the-theater.html | Ina Bradley, 85, a Supporter of the Theater | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/liberties-the-rise-of-the-fallen.html | Liberties; The Rise Of the Fallen | False | By Maureen Dowd | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/second-breakup-t-investors-eager-first-day-but-uncertain-future.html | THE SECOND BREAKUP OF AT&T; THE INVESTORS; An Eager First Day, but an Uncertain Future | False | By Floyd Norris | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/l-in-vietnam-era-us-had-asia-experts-352095.html | In Vietnam Era, U.S. Had Asia Experts | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/golf-us-is-facing-confident-underdogs.html | GOLF; U.S. Is Facing Confident Underdogs | False | By Larry Dorman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/company-news-mellon-bank-chief-s-extension-quiets-takeover-talk.html | COMPANY NEWS; MELLON BANK CHIEF'S EXTENSION QUIETS TAKEOVER TALK | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/us/potent-vow-in-92.html | Potent Vow in '92 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/international-business-toyota-doubles-its-holdings-in-daihatsu-motor-of-japan.html | INTERNATIONAL BUSINESS; Toyota Doubles Its Holdings in Daihatsu Motor of Japan | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/second-breakup-t-research-arm-most-employees-bell-labs-will-join-equipment.html | THE SECOND BREAKUP OF AT&T; THE RESEARCH ARM; Most Employees of Bell Labs Will Join Equipment Business | False | By John Markoff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/c-corrections-347495.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/editorial-notebook-an-unexpected-treasure.html | Editorial Notebook; An Unexpected Treasure | False | By Richard E. Mooney | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/nyregion/17-arrested-in-new-york-in-a-nationwide-drug-sting.html | 17 Arrested in New York In a Nationwide Drug Sting | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/company-briefs-325395.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/world/lambach-journal-6-durers-gone-good-heavens-a-monk-s-caper.html | Lambach Journal; 6 Durers Gone! Good Heavens, a Monk's Caper? | False | By Alan Cowell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/business/congress-moves-closer-to-merging-banks-and-s-l-s.html | Congress Moves Closer to Merging Banks and S.& L.'s | False | By Keith Bradsher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/sports/sports-people-soccer-dynamo-kiev-banned-from-european-play.html | SPORTS PEOPLE: SOCCER; Dynamo Kiev Banned from European Play | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/opinion/l-yes-new-yorkers-pick-up-tab-for-other-states-775095.html | Yes, New Yorkers Pick Up Tab for Other States | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/arts/dance-review-when-ferocious-engagement-becomes-the-ally-of-dreamy.html | DANCE REVIEW; When Ferocious Engagement Becomes the Ally of Dreamy | False | By Jennifer Dunning | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/world/for-serbs-a-flashback-to-43-horror.html | For Serbs, A Flashback To '43 Horror | False | By Mike O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/IHT-court-threatens-to-upend-soccer-clubs-protections.html | Court Threatens to Upend Soccer Clubs' Protections | False | By Ian Thomsen, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/house-proud-making-an-inn-in-the-inner-city.html | HOUSE PROUD; Making an Inn In the Inner City | False | By Pamela Newkirk | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/garden/calendar-festivals-and-a-tour.html | Calendar: Festivals And a Tour | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-21 | 1995-09-21 | https://www.nytimes.com/1995/09/21/theater/off-broadway-house-rising-on-broadway-next-to-roundabout.html | Off Broadway House Rising on Broadway Next to Roundabout | False | By Peter Marks | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/pro-football-falcon-passing-game-has-the-jets-on-guard.html | PRO FOOTBALL; Falcon Passing Game Has the Jets on Guard | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/supervalu-inc-svun-reports-earnings-for-2d-qtr-to-sept-9.html | Supervalu Inc.(SVU,N) reports earnings for 2d qtr to Sept 9 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/IHT-olajuwon-the-one-nba-star-with-a-diffident-difference.html | Olajuwon: The One NBA Star With a Diffident Difference | False | By Ian Thomsen, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/music-review-the-philharmonic-opens-earnest-and-edgy.html | MUSIC REVIEW; The Philharmonic Opens, Earnest and Edgy | False | By Bernard Holland | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/robitaille-sees-pals-at-forum.html | Robitaille Sees Pals at Forum | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/movies/film-review-romance-in-the-sun-foiled-and-then-unfoiled.html | FILM REVIEW; Romance In the Sun, Foiled And Then Unfoiled | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/trees-as-pillars-sky-as-roof-an-intimate-central-park-cathedral-for-350000.html | Trees as Pillars, Sky as Roof: An Intimate Central Park Cathedral for 350,000 | False | By David Gonzalez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/baseball-mattingly-is-finding-more-explaining-to-do.html | BASEBALL; Mattingly Is Finding More Explaining to Do | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/books/the-spoken-word.html | The Spoken Word | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/47-accused-in-an-insurance-claim-scheme.html | 47 Accused in an Insurance Claim Scheme | False | By George James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/style/IHT-chef-captures-essence-of-provence.html | Chef Captures Essence of Provence | False | By Patricia Wells, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/baseball-for-yanks-a-nice-comeback-and-an-ailing-back.html | BASEBALL; For Yanks, a Nice Comeback and an Ailing Back | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/magazine-is-rebuffed-by-high-court.html | Magazine Is Rebuffed By High Court | False | By Deirdre Carmody | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/article-522795-no-title.html | Article 522795 -- No Title | False | By Eric Asimov | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/spending-bill-would-reverse-nation-s-environment-policy.html | Spending Bill Would Reverse Nation's Environment Policy | False | By John H. Cushman Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/tv-sports-wright-and-gallacher-still-trading-jabs.html | TV SPORTS; Wright and Gallacher Still Trading Jabs | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/obituaries/jack-c-murphy-publicity-director-74.html | Jack E. Murphy, Publicity Director, 74 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/l-legal-services-plan-would-strip-poor-of-rights-107895.html | Legal Services Plan Would Strip Poor of Rights | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/executive-changes-721195.html | Executive Changes | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/sports-people-baseball-just-no-perfect-explanation.html | SPORTS PEOPLE: BASEBALL; Just No Perfect Explanation | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/IHT-german-pressure-on-currency-shakes-europes-markets.html | German Pressure On Currency Shakes Europe's Markets | False | By Alan Friedman, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/world/battle-lines-over-cuba.html | Battle Lines Over Cuba | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/edwards-ag-inc-agen-reports-earnings-for-2d-qtr-to-aug-31.html | Edwards (A.G.) Inc.(AGE,N) reports earnings for 2d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/the-media-business-discussions-continue-by-boards-over-turner-time-warner-deal.html | THE MEDIA BUSINESS; Discussions Continue by Boards Over Turner-Time Warner Deal | False | By Mark Landler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/new-jersey-daily-briefing-pm-dawn-singer-faces-charges.html | NEW JERSEY DAILY BRIEFING; PM Dawn Singer Faces Charges | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/theater/theater-review-a-portrait-of-lincoln-shows-his-magnanimity.html | THEATER REVIEW; A Portrait of Lincoln Shows His Magnanimity | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/c-corrections-704195.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/death-penalty-law-is-not-easy-to-apply.html | Death Penalty Law Is Not Easy to Apply | False | By Jan Hoffman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/style/chronicle-786695.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/fda-proposes-rules-on-experimental-emergency-treatment.html | F.D.A. Proposes Rules on Experimental Emergency Treatment | False | By Philip J. Hilts | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/l-artists-need-some-affordable-space-for-work-080295.html | Artists Need Some Affordable Space for Work | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/delay-in-picking-schools-chief-stirs-a-dispute.html | Delay in Picking Schools Chief Stirs a Dispute | False | By Maria Newman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/tv-weekend-twin-peaks-meets-mayberry.html | TV WEEKEND; 'Twin Peaks' Meets 'Mayberry' | False | By John J. O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/company-news-tele-tv-gives-1-billion-contract-to-thomson.html | COMPANY NEWS; TELE-TV GIVES $1 BILLION CONTRACT TO THOMSON | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/chancellor-candidates-woo-both-sides.html | Chancellor Candidates Woo Both Sides | False | By Jacques Steinberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/credit-markets-bonds-tumble-on-big-jump-in-fed-survey.html | CREDIT MARKETS; Bonds Tumble On Big Jump In Fed Survey | False | By Robert Hurtado | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/mylan-labs-sees-big-rise-in-its-uncovered-short-sales.html | Mylan Labs Sees Big Rise In Its Uncovered Short Sales | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/peace-effort-in-israel-leads-to-war-of-words.html | Peace Effort in Israel Leads to War of Words | False | By Gustav Niebuhr | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/104th-congress-new-york-view-medicaid-push-pataki-other-governors-region-may.html | THE 104TH CONGRESS: THE NEW YORK VIEW; Medicaid Push by Pataki and Other Governors in the Region May Fray G.O.P. | False | By Ian Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/worldbusiness/IHT-after-many-chilly-decades-a-new-climate-for-trade.html | After Many Chilly Decades, a New Climate for Trade : Europe Builds Ties in East Asia | False | By Michael Richardson, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/police-seek-man-who-said-he-heard-boast-of-park-slaying.html | Police Seek Man Who Said He Heard Boast of Park Slaying | False | By Norimitsu Onishi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/more-limits-to-curb-speed-for-subways.html | More Limits To Curb Speed For Subways | False | By Richard Perez-Pena | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/style/IHT-the-movie-guide-dile-a-laura-que-la-quiero.html | THE MOVIE GUIDE : Dile a Laura que la Quiero | False | Al Goodman, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/the-104th-congress-the-farm-bill-gop-farm-subsidy-overhaul-unravels.html | THE 104TH CONGRESS: THE FARM BILL; G.O.P. Farm-Subsidy Overhaul Unravels | False | By Keith Bradsher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/IHT-1945-power-no-more-in-our-pages100-75-and-50-years-ago.html | 1945:Power No More : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/world/arafat-and-peres-in-6th-night-of-sparring-over-a-hebron-deal.html | Arafat and Peres in 6th Night of Sparring Over a Hebron Deal | False | By Serge Schmemann | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/new-jersey-daily-briefing-proposal-seeks-to-save-shipyard.html | NEW JERSEY DAILY BRIEFING; Proposal Seeks to Save Shipyard | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/new-jersey-daily-briefing-60-arrests-in-hoboken-stings.html | NEW JERSEY DAILY BRIEFING; 60 Arrests in Hoboken Stings | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/at-t-s-breakup-offers-opportunity-and-uncertainties.html | AT&T's Breakup Offers Opportunity And Uncertainties | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/restaurants-494895.html | Restaurants | False | By Ruth Reichl | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/death-penalty-law.html | Death Penalty Law | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/home-video-492195.html | Home Video | False | BY Peter M. Nichols | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/burlington-coat-factory-warehouse-corp-bcfn-reports-earnings-for-4th-qtr-july-1.html | Burlington Coat Factory Warehouse Corp.(BCF,N) reports earnings for 4th qtr to July 1 | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/stirrings-on-lobbying-reform.html | Stirrings on Lobbying Reform | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/the-media-business-advertising-addenda-bmw-association-narrows-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BMW Association Narrows Review | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/countrywide-credit-industries-ccrn-reports-earnings-for-2d-qtr-to-aug31.html | Countrywide Credit Industries(CCR,N) reports earnings for 2d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/at-t-s-big-switch-a-tool-to-compete-opportunity-and-new-risk-for-a-spinoff.html | AT&T's Big Switch: A Tool To Compete?; Opportunity And New Risk For a Spinoff | False | By Anthony Ramirez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/world/despite-nuclear-fears-senate-acts-to-lift-pakistan-curbs.html | Despite Nuclear Fears, Senate Acts to Lift Pakistan Curbs | False | By Elaine Sciolino | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/new-jersey-daily-briefing-whitman-creates-a-sports-panel.html | NEW JERSEY DAILY BRIEFING; Whitman Creates a Sports Panel | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/company-news-cantab-pfizer-venture-seeks-new-uses-for-drug.html | COMPANY NEWS; CANTAB-PFIZER VENTURE SEEKS NEW USES FOR DRUG | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/baseball-sanders-gets-a-razzing.html | BASEBALL; Sanders Gets a Razzing | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/corporate-expressinc-cexpnnm-reports-earnings-for-2d-qtr-to-aug-26.html | Corporate ExpressInc. (CEXP,NNM) reports earnings for 2d qtr to Aug 26 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/words-dropped-in-bomber-tract.html | Words Dropped in Bomber Tract | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-in-review-757295.html | Art in Review | False | By Roberta Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/golf-a-back-seat-for-ballesteros-in-early-going.html | GOLF; A Back Seat For Ballesteros In Early Going | False | By Larry Dorman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/c-corrections-706895.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/on-pro-basketball-holding-on-to-mason-was-the-only-move.html | ON PRO BASKETBALL; Holding On to Mason Was the Only Move | False | By Clifton Brown | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/lawyer-admits-he-laundered-drug-money.html | Lawyer Admits He Laundered Drug Money | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/photography-review-weston-and-mapplethorpe-hmm.html | PHOTOGRAPHY REVIEW; Weston and Mapplethorpe. Hmm. | False | By Charles Hagen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/business-digest-817495.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/style/IHT-the-movie-guide-le-hussard-sur-le-toit.html | THE MOVIE GUIDE : Le Hussard sur le Toit | False | Joan Dupont, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/our-towns-talking-of-vision-and-the-lack-of-it.html | OUR TOWNS; Talking of Vision, and the Lack of It | False | By Evelyn Nieves | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/transactions-133795.html | TRANSACTIONS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/movies/film-review-in-ireland-a-difficult-coming-of-age.html | FILM REVIEW; In Ireland, a Difficult Coming of Age | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/more-scorn-and-less-money-dim-law-s-lure.html | More Scorn and Less Money Dim Law's Lure | False | By Dirk Johnson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/theater/last-chance.html | Last Chance | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/bankers-trust-hires-former-treasury-deputy.html | Bankers Trust Hires Former Treasury Deputy | False | By Saul Hansell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-in-review-758095.html | Art in Review | False | By Pepe Karmel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/parking-rules-682795.html | Parking Rules | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/IHT-european-topics-boom-times-reach-polish-border-town.html | European Topics : Boom Times Reach Polish Border Town | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/movies/film-review.html | FILM REVIEW; | False | By Janet Maslin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/the-104th-congress-medicare-house-gop-plan-doubles-premiums-of-medicare-users.html | THE 104TH CONGRESS: MEDICARE; HOUSE G.O.P. PLAN DOUBLES PREMIUMS OF MEDICARE USERS | False | By Robert Pear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/inside-691095.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/IHT-redoing-the-us-dollar-letters-to-the-editor.html | Redoing the U.S. Dollar : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-in-review-755695.html | Art in Review | False | By Pepe Karmel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/detoxifying-custody-fights.html | Detoxifying Custody Fights | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/obituaries/rudolph-peierls-88-atomic-physicist-dies-in-england.html | Rudolph Peierls, 88, Atomic Physicist, Dies in England | False | By Robert Mcg. Thomas Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/company-news-netscape-agrees-to-buy-collabra-software.html | COMPANY NEWS; NETSCAPE AGREES TO BUY COLLABRA SOFTWARE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/shopko-stores-inc-skon-reports-earnings-for-2d-qtr-to-sept-9.html | Shopko Stores Inc.(SKO,N) reports earnings for 2d qtr to Sept 9 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/company-briefs-720395.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/the-104th-congress-the-democrats-angry-opposition-attacks-the-process.html | THE 104TH CONGRESS; THE DEMOCRATS; Angry Opposition Attacks the Process | False | By Robin Toner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/l-what-gave-carnegie-hall-glorious-sound-106095.html | What Gave Carnegie Hall Glorious Sound | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Margaret Kemp, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/books/books-of-the-times-medical-mystery-with-the-last-chapter-to-come.html | BOOKS OF THE TIMES; Medical Mystery With the Last Chapter to Come | False | By Richard Bernstein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/style/chronicle-785895.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/news-summary-615595.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/movies/film-review-grateful-dead-fans-act-it-all-out.html | FILM REVIEW; Grateful Dead Fans Act It All Out | False | By Janet Maslin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/pro-football-brown-wants-to-put-a-stop-to-all-the-talk.html | PRO FOOTBALL; Brown Wants to Put A Stop to All the Talk | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/gingrich-threatens-us-default-if-clinton-won-t-bend-on-budget.html | Gingrich Threatens U.S. Default If Clinton Won't Bend on Budget | False | By David E. Sanger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/c-corrections-707695.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/pro-football-for-rams-st-louis-is-a-perfect-spot-to-call-home.html | PRO FOOTBALL; For Rams, St. Louis Is a Perfect Spot to Call Home | False | By Thomas George | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/a-forbes-is-ready-to-spend-in-pursuit-of-the-presidency.html | A Forbes Is Ready to Spend In Pursuit of the Presidency | False | By Francis X. Clines | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/new-jersey-daily-briefing-man-drowns-at-bradley-beach.html | NEW JERSEY DAILY BRIEFING; Man Drowns at Bradley Beach | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/anand-s-plan-is-a-riddle-as-draws-persist.html | Anand's Plan Is a Riddle as Draws Persist | False | By Robert Byrne | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/house-panel-approves-plan-to-register-immigration-status.html | House Panel Approves Plan To Register Immigration Status | False | By Steven A. Holmes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/in-global-sales-breakup-plan-will-give-units-room-to-roam.html | In Global Sales, Breakup Plan Will Give Units Room to Roam | False | By Edmund L. Andrews | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/figure-skatng-in-this-world-on-ice-fleming-still-glides.html | FIGURE SKATNG; In This World on Ice, Fleming Still Glides | False | By Robert Lipsyte | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/l-polygraphy-provides-a-test-for-cia-046295.html | Polygraphy Provides A Test for C.I.A. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/key-rates-660695.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/style/chronicle-534095.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/pro-football-nfl-matchups-week-4.html | PRO FOOTBALL; N.F.L. Matchups: Week 4 | False | By Timothy W. Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/on-my-mind-while-the-children-sleep.html | On My Mind; While the Children Sleep | False | By A. M. Rosenthal | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/univar-corp-uvm-reports-earnings-for-2d-qtr-to-aug31.html | Univar Corp.(UVR,N) reports earnings for 2d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/racial-charge-causes-anger-at-newspaper.html | Racial Charge Causes Anger At Newspaper | False | By William Glaberson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/at-t-move-is-a-reversal-of-course-set-in-1980-s.html | AT&T Move Is a Reversal Of Course Set in 1980's | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/world/encore-for-suriname-s-ex-dictator.html | Encore for Suriname's Ex-Dictator? | False | By Anthony Depalma | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/obituaries/raymond-o-connor-63-head-of-us-energy-panel-in-the-80-s.html | Raymond O'Connor, 63, Head Of U.S. Energy Panel in the 80's | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/tennis-the-davis-cup-draw-is-truly-a-spectacle.html | TENNIS; The Davis Cup Draw Is Truly a Spectacle | False | By Robin Finn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/movies/film-review-a-sickening-catalogue-of-sins-every-one-of-them-deadly.html | FILM REVIEW; A Sickening Catalogue of Sins, Every One of Them Deadly | False | By Janet Maslin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/dean-foods-co-dfn-reports-earnings-for-1st-qtr-to-aug27.html | Dean Foods Co.(DF,N) reports earnings for 1st qtr to Aug 27 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-in-review-439595.html | Art in Review | False | By Michael Kimmelman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/sports-of-the-times-mattingly-should-know-the-drill.html | Sports of The Times; Mattingly Should Know The Drill | False | By George Vecsey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/graves-and-questions-in-the-sinai.html | Graves and Questions in the Sinai | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/international-briefs-montedison-and-ferruzzi-post-first-half-profits.html | International Briefs; Montedison and Ferruzzi Post First-Half Profits | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/world/as-prospects-in-bosnia-brighten-gop-doubts-a-need-for-gi-s.html | As Prospects in Bosnia Brighten, G.O.P. Doubts a Need for G.I.'s | False | By Eric Schmitt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/movies/film-review-america-s-cold-war-with-canada-just-kidding.html | FILM REVIEW; America's Cold War With Canada. Just Kidding! | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/decentralize-now.html | Decentralize Now | False | By David C. Bloomfield | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/choice-on-verdict-for-simpson-jury.html | CHOICE ON VERDICT FOR SIMPSON JURY | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-review-turning-an-alley-into-a-showcase-for-sculpture.html | ART REVIEW; Turning an Alley Into a Showcase for Sculpture | False | By Michael Kimmelman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/the-media-business-advertising-addenda-accounts-649595.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-in-review-754895.html | Art in Review | False | By Holland Cotter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/international-briefs-share-offer-authorized.html | International Briefs; Share Offer Authorized | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/market-place-fraud-can-occur-at-a-company-even-with-auditors-checking.html | Market Place; Fraud can occur at a company, even with auditors checking. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/merged-bank-to-close-7-offices-in-poorer-areas.html | Merged Bank to Close 7 Offices in Poorer Areas | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/no-headline-681395.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/magazine/south-africa-dream-and-reality.html | South Africa: Dream and Reality | False | By Joseph Lelyveld | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/world/bosnian-serbs-fend-off-croatian-and-muslim-attacks.html | Bosnian Serbs Fend Off Croatian and Muslim Attacks | False | By Stephen Kinzer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-in-review-759595.html | Art in Review | False | By Michael Kimmelman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/international-business-shanghai-stock-market-cited-for-scandal.html | INTERNATIONAL BUSINESS; Shanghai Stock Market Cited for Scandal | False | By Seth Faison | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/exel-ltd-xl-n-reports-earnings-for-3d-qtr-to-aug.31.html | Exel Ltd.(XL,N) reports earnings for 3d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/international-business-russian-court-blocks-a-use-of-smirnoff-name.html | INTERNATIONAL BUSINESS; Russian Court Blocks a Use of Smirnoff Name | False | By Florence Fabricant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/show-of-unity-for-effort-to-create-50-small-schools.html | Show of Unity for Effort To Create 50 Small Schools | False | By Karen W. Arenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/IHT-1895-special-status-in-our-pages100-75-and-50-years-ago.html | 1895: Special Status : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/3com-corp-comsnnm-reports-earnings-for-1st-qtr-to-aug31.html | 3Com Corp.(COMS,NNM) reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/new-jersey-daily-briefing-catholic-voter-registration-push.html | NEW JERSEY DAILY BRIEFING; Catholic Voter-Registration Push | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/abroad-at-home-power-to-punish.html | Abroad at Home; Power To Punish | False | By Anthony Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/pro-basketball-knicks-reward-mason-s-effort-with-new-deal.html | PRO BASKETBALL; Knicks Reward Mason's Effort With New Deal | False | By Mike Wise | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/c-corrections-703395.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/international-briefs-de-la-rue-sells-unit.html | International Briefs; De La Rue Sells Unit | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/IHT-european-topics-around-europe-91961869020.html | European Topics : Around Europe | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/c-corrections-708495.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/international-briefs-wella-shares-plunge-after-chief-departs.html | International Briefs; Wella Shares Plunge After Chief Departs | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/IHT-governments-should-act-against-maritime-pirates.html | Governments Should Act Against Maritime Pirates | False | By Eric Ellen, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/world/europe-s-dream-of-common-currency-a-german-warning-shot.html | Europe's Dream of Common Currency: A German Warning Shot | False | By Alan Cowell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/sports-people-baseball-new-arbitrator-is-named.html | SPORTS PEOPLE: BASEBALL; New Arbitrator Is Named | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/olympia-unit-in-us-agrees-to-revamping.html | Olympia Unit In U.S. Agrees To Revamping | False | By Nick Ravo | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/baseball-as-usual-maddux-proves-masterly.html | BASEBALL; As Usual, Maddux Proves Masterly | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/the-104th-congress-ruby-ridge-hearing-ex-no-2-at-the-fbi-calls-himself-blameless.html | THE 104TH CONGRESS: RUBY RIDGE HEARING; Ex-No. 2 at the F.B.I. Calls Himself Blameless | False | By David Johnston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/a-breakup-of-limited-portent.html | A Breakup of Limited Portent | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/IHT-the-balkan-tragedy-letters-to-the-editor.html | The Balkan Tragedy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/child-is-slain-and-a-neighborhood-voices-its-frustrations.html | Child Is Slain, and a Neighborhood Voices Its Frustrations | False | By Kenneth B. Noble | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/IHT-european-topics-around-europe-93785329320.html | European Topics : Around Europe | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/media-business-advertising-new-shop-specializes-building-brand-personality.html | THE MEDIA BUSINESS: ADVERTISING; A new shop specializes in building brand personality at the genetic level. | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/world/bill-to-tighten-economic-embargo-cuba-passed-with-strong-support-house.html | Bill to Tighten Economic Embargo on Cuba Is Passed With Strong Support in the House | False | By Steven Greenhouse | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/architecture-review-buildings-that-hide-and-reveal.html | ARCHITECTURE REVIEW; Buildings That Hide and Reveal | False | By Herbert Muschamp | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/l-mencken-s-heart-belonged-to-baltimore-paper-081095.html | Mencken's Heart Belonged to Baltimore Paper | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/dow-retreats-by-25.29-as-dollar-falls-sharply.html | Dow Retreats by 25.29 As Dollar Falls Sharply | False | By Leonard Sloane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/goldman-sachs-profits-soar.html | Goldman, Sachs Profits Soar | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/IHT-for-one-cyclist-a-hill-too-high-a-french-amateurs-day.html | For One Cyclist, A Hill Too High A French Amateur's Day | False | By Samuel Abt, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/wyman-gordon-co-wymnnnm-reports-earnings-for-1st-qtr-to-sept-2.html | Wyman-Gordon Co. (WYMN,NNM) reports earnings for 1st qtr to Sept 2 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/keene-withdraws.html | Keene Withdraws | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-in-review-756495.html | Art in Review | False | By Charles Hagen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/new-jersey-daily-briefing-west-orange-to-pursue-inquiry.html | NEW JERSEY DAILY BRIEFING; West Orange to Pursue Inquiry | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/for-at-t-bondholders-ghosts-of-deals-past.html | For AT&T Bondholders, Ghosts of Deals Past | False | By Diana B. Henriques | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/carnival-corp-ccln-reports-earnings-for-3d-qtr-to-aug-31.html | Carnival Corp.(CCL,N) reports earnings for 3d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-review-outrageous-in-the-1960-s-but-seeming-serene-in-the-90-s.html | ART REVIEW; Outrageous in the 1960's but Seeming Serene in the 90's | False | By Pepe Karmel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/in-some-cases-goldman-sachs-is-pitted-against-its-own-clients.html | In Some Cases, Goldman, Sachs Is Pitted Against Its Own Clients | False | By Stephanie Strom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/metro-digest-845095.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/measurex-corp-mrex-reports-earnings-for-3d-qtr-to-sept-3.html | Measurex Corp.(MX,N) reports earnings for 3d qtr to Sept 3 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/l-brazil-massacre-has-roots-in-land-crisis-089695.html | Brazil Massacre Has Roots in Land Crisis | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/study-favors-heart-bypass-surgery-for-many-diabetics.html | Study Favors Heart Bypass Surgery for Many Diabetics | False | By Lawrence K. Altman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/movies/film-review-a-free-spirited-nun-s-poetry-shows-seeds-of-her-undoing.html | FILM REVIEW; A Free-Spirited Nun's Poetry Shows Seeds of Her Undoing | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/movies/film-review-the-old-college-try-date-rape.html | FILM REVIEW; The Old College Try : Date Rape | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/company-news-iridium-will-not-offer-satellite-network-bonds.html | COMPANY NEWS; IRIDIUM WILL NOT OFFER SATELLITE NETWORK BONDS | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/results-plus-126495.html | RESULTS PLUS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/top-equestrian-is-convicted-in-horse-insurance-scheme.html | Top Equestrian Is Convicted In Horse Insurance Scheme | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/student-loans-show-sharp-rise-report-says.html | Student Loans Show Sharp Rise, Report Says | False | By Karen de Witt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/in-america-if-colin-powell-runs.html | In America; If Colin Powell Runs | False | By Bob Herbert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-in-review-761095.html | Art in Review | False | By Charles Hagen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/hockey-islanders-eager-to-deal-for-offensive-punch.html | HOCKEY; Islanders Eager to Deal For Offensive Punch | False | By Jason Diamos | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/food-lion-inc-fdlnbnnm-reports-earnings-for-3d-qtr-to-sept-10.html | Food Lion Inc. (FDLNB,NNM) reports earnings for 3d qtr to Sept 10 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/international-briefs-total-signs-contract-on-yemen-gas-project.html | International Briefs; Total Signs Contract On Yemen Gas Project | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/study-critical-of-savings-recovery-effort.html | Study Critical of Savings' Recovery Effort | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/IHT-unless-majorca-talks-resolve-issue-officials-fear-for-union-single.html | Unless Majorca Talks Resolve Issue, Officials Fear for Union : Single Currency:EU Make-or-Break | False | By Tom Buerkle, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/c-corrections-705095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-in-review-753095.html | Art in Review | False | By Michael Kimmelman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/obituaries/walter-a-haas-jr-79-leader-of-family-behind-levi-strauss.html | Walter A. Haas Jr., 79, Leader Of Family Behind Levi Strauss | False | By Kenneth N. Gilpin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/conagra-inc-cag-reports-earnings-for-1st-qtr-to-aug-27.html | Conagra Inc.(CAG,N) reports earnings for 1st qtr to Aug 27 | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/IHT-1920prounification-in-our-pages100-75-and-50-years-ago.html | 1920:Pro-Unification : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/style/IHT-the-movie-guide-kanakana.html | THE MOVIE GUIDE : Kana-Kana | False | Donald Richie, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/a-shadow-over-the-spy-shop-business.html | A Shadow Over the Spy-Shop Business | False | By Pam Belluck | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/pop-review-benny-bailey-s-trumpet-takes-the-middle-road.html | POP REVIEW; Benny Bailey's Trumpet Takes the Middle Road | False | By Peter Watrous | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/IHT-nuclear-concerns-letters-to-the-editor.html | Nuclear Concerns : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/baseball-mariners-vote-rallies.html | BASEBALL; Mariners Vote Rallies | False | By Timothy Egan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/obituaries/andrew-ruotolo-42-a-county-prosecutor.html | Andrew Ruotolo, 42, A County Prosecutor | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/also-of-note.html | Also of Note | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/school-officer-held-in-abuse-of-student-14.html | School Officer Held in Abuse of Student, 14 | False | By Ronald Sullivan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/sports/sports-people-horse-racing-cordero-will-ride-again.html | SPORTS PEOPLE: HORSE RACING; Cordero Will Ride Again | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/world/seoul-journal-a-firebrand-revisited-mirror-of-the-new-korea.html | Seoul Journal; A Firebrand Revisited: Mirror of the New Korea | False | By Nicholas D. Kristof | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/world/japan-s-socialist-party-disbands-searching-for-a-new-identity.html | Japan's Socialist Party Disbands, Searching for a New Identity | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/l-affirmative-action-isn-t-on-gay-agenda-096995.html | Affirmative Action Isn't on Gay Agenda | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/nyregion/new-jersey-daily-briefing-police-officer-is-arrested.html | NEW JERSEY DAILY BRIEFING; Police Officer Is Arrested | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/international-briefs-swiss-discount-rate-cut.html | International Briefs; Swiss Discount Rate Cut | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/company-news-shareholders-approve-itt-s-three-way-split.html | COMPANY NEWS; SHAREHOLDERS APPROVE ITT'S THREE-WAY SPLIT | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/arts/art-review-through-czarist-and-soviet-years-a-century-of-talent.html | ART REVIEW; Through Czarist And Soviet Years, A Century of Talent | False | By Roberta Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/business/company-news-bias-suit-cites-nationsbank.html | COMPANY NEWS; BIAS SUIT CITES NATIONSBANK | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-22 | 1995-09-22 | https://www.nytimes.com/1995/09/22/us/about-real-estate-a-coop-deal-in-queens-avoids-outside-investors.html | About Real Estate; A Co-op Deal in Queens Avoids Outside Investors | False | By Diana Shaman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/cherry-corp-cheranm-reports-earnings-for-2d-qtr-to-aug-31.html | Cherry Corp. (CHER.A,NNM) reports earnings for 2d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/business-digest-161895.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/c-corrections-173795.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/new-jersey-daily-briefing-sentenced-in-murder-of-girl-6.html | NEW JERSEY DAILY BRIEFING; Sentenced in Murder of Girl, 6 | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/theater/theater-review-a-disapproving-family-and-a-grim-childhood.html | THEATER REVIEW; A Disapproving Family And a Grim Childhood | False | By Vincent Canby | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/the-104th-congress-investigation-of-faa-finds-no-cover-up.html | THE 104TH CONGRESS; Investigation of F.A.A. Finds No Cover-Up | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/simpson-tells-why-he-declined-to-testify-as-two-sides-rest-case.html | Simpson Tells Why He Declined To Testify as Two Sides Rest Case | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/hillhaven-corp-hln-reports-earnings-for-1st-qtr-to-aug31.html | Hillhaven Corp.(HIL,N) reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/rubin-renews-call-for-bank-insurer-mergers.html | Rubin Renews Call for Bank-Insurer Mergers | False | By Keith Bradsher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/infinity-to-buy-alliance-gaining-7-radio-outlets.html | Infinity to Buy Alliance, Gaining 7 Radio Outlets | False | By Andrea Adelson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/IHT-apec-a-road-map-to-dynamism.html | APEC: A Road Map to Dynamism | False | By Bustanil Arifin, Les McCraw and Minoru Murofushi, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/exploiting-young-workers.html | Exploiting Young Workers | False | By Patricia Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/world/us-message-for-russians-complaining-pays-off.html | U.S. Message for Russians: Complaining Pays Off | False | By Steven Erlanger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/your-money/IHT-investor-protection-plans-vary-widely.html | Investor Protection Plans Vary Widely | False | By Barbara Wall, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/hopes-of-a-breakthrough-wither-in-murder-inquiry.html | Hopes of a Breakthrough Wither in Murder Inquiry | False | By Clifford Krauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/top-choice-for-chancellor-educator-with-leverage.html | Top Choice for Chancellor: Educator With Leverage | False | By Steven Lee Myers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/new-jersey-daily-briefing-a-scrub-game-doesn-t-count.html | NEW JERSEY DAILY BRIEFING; A Scrub Game Doesn't Count | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/medicaid-moves-yet-another-heated-day-closer-to-a-dismantling.html | Medicaid Moves Yet Another Heated Day Closer to a Dismantling | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/24-believed-dead-in-crash-of-awacs-jet.html | 24 Believed Dead in Crash of Awacs Jet | False | By Eric Schmitt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/company-briefs-257195.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/arts/pop-review-longings-painful-memories-and-pensive-reassurance.html | POP REVIEW; Longings, Painful Memories and Pensive Reassurance | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/federal-court-finds-bias-in-village-s-zoning-rules.html | Federal Court Finds Bias In Village's Zoning Rules | False | By James C. McKinley Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/college-football-014595.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/arts/dance-review-lighthearted-goings-on-in-a-serious-cause.html | DANCE REVIEW; Lighthearted Goings-On in a Serious Cause | False | By Jennifer Dunning | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/world/us-is-drug-suitor-plying-mexico-with-copters.html | U.S. Is Drug Suitor, Plying Mexico With Copters | False | By Sam Dillon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/diluting-the-quality-of-life.html | Diluting the Quality of Life | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/hockey-palffy-s-hat-trick-leads-islanders-over-tampa-bay.html | HOCKEY; Palffy's Hat Trick Leads Islanders Over Tampa Bay | False | By Jason Diamos | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/clinton-acts-to-save-los-angeles-clinics.html | Clinton Acts to Save Los Angeles Clinics | False | By B. Drummond Ayres Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/parking-rules-628895.html | Parking Rules | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/style/chronicle-182695.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/bracknell-corp-earnings-for-3d-qtr-to-july-31.html | Bracknell Corp. reports earnings for 3d qtr to July 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/news-summary-115495.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/c-corrections-172995.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/the-104th-congress-clinton-is-faulted-on-debt-remark.html | THE 104TH CONGRESS; Clinton Is Faulted on Debt Remark | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/IHT-1945guard-changes-in-our-pages100-75-and-50-years-ago.html | 1945;Guard Changes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/your-money/IHT-appeal-of-offshore-centers-extends-beyond-tax-benefits.html | Appeal of Offshore Centers Extends Beyond Tax Benefits | False | By Conrad De Aenlle, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/new-jersey-daily-briefing-man-arrested-in-shooting.html | NEW JERSEY DAILY BRIEFING; Man Arrested in Shooting | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/l-let-s-have-a-look-at-janet-malcolm-s-notes-581895.html | Let's Have a Look at Janet Malcolm's Notes | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/eighth-draw-sets-a-record-but-the-game-is-a-lively-one.html | Eighth Draw Sets a Record, But the Game Is a Lively One | False | By Robert Byrne | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/c-corrections-169995.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/observer-the-fun-doctor-calls.html | Observer; The Fun Doctor Calls | False | By Russell Baker | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/l-bilingual-education-704795.html | Bilingual Education | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/premier-industrial-corp-pren-reports-earnings-for-1st-qtr-to-aug31.html | Premier Industrial Corp. (PRE,N) reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/104th-congress-democrats-capitol-lawn-stage-democrats-play-outsiders-role.html | THE 104th CONGRESS: THE DEMOCRATS; Capitol Lawn Is the Stage as Democrats Play Outsiders' Role | False | By Katharine Q. Seelye | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/obituaries/donald-davie-73-poet-and-literary-critic-dies.html | Donald Davie, 73, Poet and Literary Critic, Dies | False | By Sarah Lyall | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/company-news-felcor-hotels-to-buy-18-crown-sterling-units.html | COMPANY NEWS; FELCOR HOTELS TO BUY 18 CROWN STERLING UNITS | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/l-don-t-make-the-teacher-s-tough-job-tougher-703995.html | Don't Make the Teacher's Tough Job Tougher | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/c-corrections-260095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/metro-digest-324695.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/arts/music-review-a-large-icelandic-voice-in-a-modest-size-hall.html | MUSIC REVIEW; A Large Icelandic Voice In a Modest-Size Hall | False | ANTHONY TOMMASINI | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/l-americans-would-never-trade-cars-for-trains-616495.html | Americans Would Never Trade Cars for Trains | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/world/luanda-journal-a-market-where-anything-goes-but-for-a-price.html | Luanda Journal; A Market Where Anything Goes, But for a Price | False | By Suzanne Daley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/IHT-88-nations-ban-export-of-wastes.html | 88 Nations Ban Export Of Wastes | False | By Robert Kroon, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/c-corrections-171095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/your-money/IHT-why-it-pays-to-know-your-fund-custodian.html | Why It Pays to Know Your Fund Custodian | False | By Rupert Bruce, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/world/arafat-peres-talks-fail-to-reach-finish-line.html | Arafat-Peres Talks Fail to Reach Finish Line | False | By Serge Schmemann | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/bright-prospects-on-georgia-farm.html | Bright Prospects on Georgia Farm | False | By Ronald Smothers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/the-104th-congress-the-overview-republican-blitz-shakes-congress.html | THE 104th CONGRESS: THE OVERVIEW; REPUBLICAN BLITZ SHAKES CONGRESS | False | By R. W. Apple Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/l-to-choose-if-we-can-the-hour-of-our-death-606795.html | To Choose, if We Can, The Hour of Our Death | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/resurrecting-patriots-their-park-shrine-revolution-s-martyrs-part-fort-greene.html | Resurrecting Patriots, and Their Park; Shrine to Revolution's Martyrs Is Part of Fort Greene Renewal | False | By Douglas Martin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/l-protecting-charity-713695.html | Protecting Charity | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/ex-dow-corning-executive-faults-company-s-ethics-on-implants.html | Ex-Dow Corning Executive Faults Company's Ethics on Implants | False | By Mary B. W. Tabor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/inside-243695.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/theater/theater-review-universal-language-of-high-exasperation.html | THEATER REVIEW; Universal Language Of High Exasperation | False | By Ben Brantley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/world/vying-of-the-greens-for-clinton-irish-trip.html | Vying of the Greens for Clinton Irish Trip | False | By James F. Clarity | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/gramm-on-stump-invokes-the-second-coming-of-christ.html | Gramm, on Stump, Invokes the Second Coming of Christ | False | By Gustav Niebuhr | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/obituaries/dr-melvin-peterson-66-leader-in-explorations-of-ocean-floor.html | Dr. Melvin Peterson, 66, Leader In Explorations of Ocean Floor | False | By William Dicke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/new-jersey-daily-briefing-reducing-power-of-the-purse.html | NEW JERSEY DAILY BRIEFING; Reducing Power of the Purse | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/a-court-s-disturbing-gag-order.html | A Court's Disturbing Gag Order | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/sec-says-3-rigged-stock-in-football-star-s-company.html | S.E.C. Says 3 Rigged Stock In Football Star's Company | False | By Floyd Norris | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/owen-healthcare-inc-owennnm-reports-earnings-for-3d-qtr-to-aug-31.html | Owen Healthcare Inc. (OWEN,NNM) reports earnings for 3d qtr to aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/world/a-fever-once-in-retreat-surges-in-latin-america.html | A Fever, Once in Retreat, Surges in Latin America | False | By Larry Rohter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/theater/evita-reaches-zimbabwe-and-finds-resonance.html | 'Evita' Reaches Zimbabwe And Finds Resonance | False | By Donald G. McNeil Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/baseball-doubleheaders-have-given-yankees-double-trouble.html | BASEBALL; Doubleheaders Have Given Yankees Double Trouble | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/the-104th-congress-health-care-redesign-of-2-vast-systems-advances.html | THE 104TH CONGRESS: HEALTH CARE; Redesign of 2 Vast Systems Advances | False | By Robert Pear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/obituaries/robert-g-dunlop-86-executive-who-led-expansion-of-sun-oil.html | Robert G. Dunlop, 86, Executive Who Led Expansion of Sun Oil | False | By Agis Salpukas | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/a-removable-feast.html | A Removable Feast | False | By Jason Epstein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/synagogue-ruling.html | Synagogue Ruling | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/the-104th-congress-medicare-prognosis-for-new-york-is-grim.html | THE 104TH CONGRESS; Medicare Prognosis for New York Is Grim | False | By Esther B. Fein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/comments-by-fed-chief-hurt-bonds.html | Comments By Fed Chief Hurt Bonds | False | By Robert Hurtado | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/new-jersey-daily-briefing-ex-county-clerk-is-sentenced.html | NEW JERSEY DAILY BRIEFING; Ex-County Clerk Is Sentenced | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/mother-wants-a-safer-park-as-tribute-to-slain-daughter.html | Mother Wants a Safer Park As Tribute to Slain Daughter | False | By Diana Jean Schemo | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/sports-people-pro-basketball-coleman-and-reed-have-a-conversation.html | SPORTS PEOPLE: PRO BASKETBALL; Coleman and Reed 'Have a Conversation' | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/journal-go-to-cleveland.html | Journal; Go to Cleveland | False | By Frank Rich | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/national-service-industries-nsin-reports-earnings-for-4th-qtr-to-aug-31.html | National Service Industries(NSI,N) reports earnings for 4th qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/arts/music-review-reprise-strauss-wagner-and-masur.html | MUSIC REVIEW; Reprise: Strauss, Wagner and Masur | False | By Allan Kozinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/style/chronicle-941495.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/arts/bridge-211395.html | Bridge | False | By Alan Truscott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/police-officer-shot-while-undercover.html | Police Officer Shot While Undercover | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/jury-gets-federal-racketeering-case-against-latin-kings.html | Jury Gets Federal Racketeering Case Against Latin Kings | False | By George Judson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/sports-people-baseball-onetime-long-shot-set-to-bid-for-pirates.html | SPORTS PEOPLE: BASEBALL; Onetime Long Shot Set to Bid for Pirates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/giants-notebook-a-slumping-team-muddles-through-together.html | GIANTS NOTEBOOK; A Slumping Team Muddles Through Together | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/l-keeping-fire-boxes-poses-a-greater-risk-689095.html | Keeping Fire Boxes Poses a Greater Risk | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/pataki-is-off-to-europe-recalling-roots-to-voters-at-home.html | Pataki Is Off to Europe, Recalling Roots to Voters at Home | False | By James Dao | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/baseball-players-union-pledges-to-play-world-series.html | BASEBALL; Players' Union Pledges To Play World Series | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/world/muslims-return-home-to-war-ravaged-town.html | Muslims Return Home To War-Ravaged Town | False | By Chris Hedges | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/your-money/IHT-investment-trust-targets-smaller-asian-companies-briefcase.html | Investment Trust Targets Smaller Asian Companies : BRIEFCASE | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/IHT-1920-last-buffaloes-in-our-pages100-75-and-50-years-ago.html | 1920: Last Buffaloes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/your-money/IHT-luxembourg-firms-check-for-leaks.html | Luxembourg Firms Check for Leaks | False | By Iain Jenkins, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/religion-journal-a-church-breaks-ranks-on-role-of-women-ministers.html | Religion Journal; A Church Breaks Ranks on Role of Women Ministers | False | By Gustav Niebuhr | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/turner-to-merge-into-time-warner-a-7.5-billion-deal.html | TURNER TO MERGE INTO TIME WARNER; A $7.5 BILLION DEAL | False | By Mark Landler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/man-is-sentenced-to-two-life-terms-in-murders-of-4-in-montclair-post-office.html | Man Is Sentenced to Two Life Terms in Murders of 4 in Montclair Post Office | False | By Robert Hanley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/tennis-sampras-and-agassi-team-to-give-us-the-lead.html | TENNIS; Sampras and Agassi Team to Give U.S. the Lead | False | By Robin Finn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/your-money/IHT-going-the-shortest-distance.html | Going the Shortest Distance | False | By M.b., International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/key-rates-507995.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/style/IHT-charm-ambition-and-major-surprises-make-paris-exhibition-a-delight.html | Charm, Ambition and Major Surprises Make Paris Exhibition a Delight : How a Truly Great Fair Came About | False | By Souren Melikian, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/pro-football-shuffle-that-deck-here-come-the-jets.html | PRO FOOTBALL; Shuffle That Deck: Here Come the Jets | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/a-foot-low-on-rain-grateful-for-a-drip.html | A Foot Low On Rain, Grateful For a Drip | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/104th-congress-health-care-medicare-plus-medicare-choice-essence-all-same.html | THE 104TH CONGRESS: HEALTH CARE; 'Medicare Plus' or 'Medicare Choice,' the Essence Is All the Same | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/the-new-math-of-the-man-who-would-be-chancellor.html | The New Math of the Man Who Would Be Chancellor | False | By Jacques Steinberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/results-plus-167295.html | RESULTS PLUS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/goldman-plan-for-rockefeller-center-spurned-by-reit-board.html | Goldman Plan For Rockefeller Center Spurned By REIT Board | False | By Stephanie Strom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/company-news-john-alden-to-cut-10-percent-of-its-work-force.html | COMPANY NEWS; JOHN ALDEN TO CUT 10 PERCENT OF ITS WORK FORCE | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/transactions-782995.html | Transactions | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/sports-of-the-times-the-boss-s-last-exit-from-bronx.html | Sports of The Times; The Boss's Last Exit From Bronx | False | By William C. Rhoden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/awacs-jet-crashes-no-known-survivors.html | Awacs Jet Crashes; No Known Survivors | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/sports-people-figure-skating-harding-s-bodyguard-gets-out-of-prison.html | SPORTS PEOPLE: FIGURE SKATING; Harding's Bodyguard Gets Out of Prison | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/washerwoman-travels-first-class.html | Washerwoman Travels First Class | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/sports-people-auto-racing-unser-restored-as-the-winner-in-portland.html | SPORTS PEOPLE: AUTO RACING; Unser Restored as the Winner in Portland | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/baseball-the-mets-take-alfonzo-for-a-crucial-test-drive.html | BASEBALL; The Mets Take Alfonzo For a Crucial Test Drive | False | By Charlie Nobles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/1-americans-would-never-trade-cars-for-trains-on-the-fast-track-178895.html | Americans Would Never Trade Cars for Trains; On the Fast Track | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/new-jersey-daily-briefing-local-sues-casino-commission.html | NEW JERSEY DAILY BRIEFING; Local Sues Casino Commission | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/company-news-apple-computer-resumes-sales-of-powerbook.html | COMPANY NEWS; APPLE COMPUTER RESUMES SALES OF POWERBOOK | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/dow-off-3.25-to-4764.15-in-a-day-of-erratic-trading.html | Dow Off 3.25, to 4,764.15, In a Day of Erratic Trading | False | By Leonard Sloane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/officer-pleads-guilty-to-corruption-charge.html | Officer Pleads Guilty to Corruption Charge | False | By N. R. Kleinfield | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/fretter-inc-fltrnnm-reports-earnings-for-2d-qtr-to-july-31.html | Fretter Inc.(FTTR,NNM) reports earnings for 2d qtr to July 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/manor-care-inc-mnm-reports-earnings-for-1st-qtr-to-aug31.html | Manor Care Inc.(MNR,N) reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/dark-clouds-dampen-napa-valley-fortunes.html | Dark Clouds Dampen Napa Valley Fortunes | False | By Lawrence M. Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/obituaries/howard-miller-90-his-clock-company-is-industry-s-leader.html | Howard Miller, 90; His Clock Company Is Industry's Leader | False | By Lena Williams | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/the-end-of-racism-hardly.html | The End of Racism? Hardly. | False | By Robert L. Woodson Sr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/biomet-inc-bmetnnm-reports-earnings-for-1st-qtr-to-aug-31.html | Biomet Inc.(BMET,NNM) reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/200-fireboxes-are-shut-off-with-3800-to-go.html | 200 Fireboxes Are Shut Off, With 3,800 to Go | False | By Vivian S. Toy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/no-headline-250995.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/company-news-shares-of-harley-davidson-retreat-by-14.html | COMPANY NEWS; SHARES OF HARLEY-DAVIDSON RETREAT BY 14% | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/morgan-stanley-manags-to-sell-2-billion-in-mitsubishi-bonds.html | Morgan Stanley Manages to Sell $2 Billion in Mitsubishi Bonds | False | By Stephanie Strom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/autozone-inc-azon-reports-earnings-for-year-to-aug-26.html | Autozone Inc.(AZO,N) reports earnings for Year to Aug 26 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/world/balkan-foes-now-jostle-for-position-at-talks.html | Balkan Foes Now Jostle For Position At Talks | False | By Stephen Kinzer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/IHT-1895japan-connects-in-our-pages100-75-and-50-years-ago.html | 1895:Japan Connects : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/greenspan-is-optimistic-on-economy.html | Greenspan Is Optimistic On Economy | False | By David E. Sanger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/crimes-against-teachers-are-reported-down.html | Crimes Against Teachers Are Reported Down | False | By Vivian S. Toy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/americans-would-never-trade-cars-for-trains-safer-than-highways-177095.html | Americans Would Never Trade Cars for Trains; Safer Than Highways | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/104th-congress-student-loans-democrats-stall-gop-effort-curb-aid-for-college.html | THE 104TH CONGRESS; STUDENT LOANS; Democrats Stall G.O.P. Effort To Curb Aid For College Loans | False | By Adam Clymer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/your-money/IHT-special-relationship-brings-us-fund-business-to-dublin.html | 'Special Relationship' Brings U.S. Fund Business to Dublin | False | By Aline Sullivan, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/your-money/IHT-san-marinos-mostly-discrete-charms.html | San Marino's (Mostly) Discrete Charms | False | By Laura Colby, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/obituaries/henry-bowman-74-fighter-pilot-who-broke-referee-color-barrier.html | Henry Bowman, 74, Fighter Pilot Who Broke Referee Color Barrier | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/ted-turner-nonchalant-about-not-being-the-chief.html | Ted Turner Nonchalant About Not Being the Chief | False | By Lawrie Mifflin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/us/the-104th-congress-propeller-blade-examined.html | THE 104TH CONGRESS; Propeller Blade Examined | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/cable-design-technologies-cdtcnnm-reports-earnings-for-4th-qtr-to-july-31.html | Cable Design Technologies (CDTC,NNM) reports earnings for 4th qtr to July 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/IHT-germans-fear-money-union-will-undercut-the-economy.html | Germans Fear Money Union Will Undercut The Economy | False | By Brandon Mitchener, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/prosecutor-sums-up-terror-conspiracy-case-vs-muslim-cleric-and-9-others.html | Prosecutor Sums Up Terror Conspiracy Case Vs. Muslim Cleric and 9 Others | False | By Joseph P. Fried | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/golf-ryder-cup-rookies-get-us-started-on-right-foot.html | GOLF; Ryder Cup Rookies Get U.S. Started on Right Foot | False | By Larry Dorman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/official-quits-at-hospital-amid-inquiry.html | Official Quits At Hospital Amid Inquiry | False | By Elisabeth Rosenthal | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/c-corrections-170295.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/college-football-the-irish-have-holtz-to-guide-their-way.html | COLLEGE FOOTBALL; The Irish Have Holtz To Guide Their Way | False | By Malcolm Moran | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/international-business-currency-strife-punishes-european-stocks.html | INTERNATIONAL BUSINESS; Currency Strife Punishes European Stocks | False | By Richard W. Stevenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/sports/sports-people-pro-basketball-barros-follows-road-home-to-the-celtics.html | SPORTS PEOPLE: PRO BASKETBALL; Barros Follows Road Home to the Celtics | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/franklin-quest-co-fnqn-reports-earnings-for-4th-qtr-to-aug-31.html | Franklin Quest Co.(FNQ,N) reports earnings for 4th qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/nyregion/new-jersey-daily-briefing-acting-prosecutor-is-appointed.html | NEW JERSEY DAILY BRIEFING; Acting Prosecutor Is Appointed | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/the-wrong-message-to-pakistan.html | The Wrong Message to Pakistan | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/opinion/the-sound-of-broadway-music.html | The Sound of Broadway Music | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-23 | 1995-09-23 | https://www.nytimes.com/1995/09/23/business/bradlees-inc-blen-reports-earnings-for-2d-qtr-to-aug-12.html | Bradlees Inc.(BLE,N) reports earnings for 2d qtr to Aug 12 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-susan-l-peters-robert-k-eng.html | WEDDINGS; Susan L. Peters, Robert K. Eng | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/travel-advisory-new-york-hotel-offers-homey-touch-of-japan.html | TRAVEL ADVISORY; New York Hotel Offers Homey Touch of Japan | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/for-part-time-business-students-golf-will-have-to-wait.html | For Part-Time Business Students, Golf Will Have to Wait | False | By Daniel McGinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/the-good-old-days-are-now.html | The Good Old Days Are Now | False | By Rebecca Pepper Sinkler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/a-la-carte-a-celebrity-chef-but-not-in-restaurants.html | A LA CARTE; A Celebrity Chef, but Not in Restaurants | False | By Richard Jay Scholem | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-learning-to-use-computers-means-learning-to-type-388895.html | Learning to Use Computers Means Learning to Type | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/archives/designer-rooms-designer-views.html | Designer Rooms, Designer Views | True | By Rene Chun | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/arts-artifacts-toy-building-blocks-with-a-grown-up-appeal.html | ARTS/ARTIFACTS; Toy Building Blocks With a Grown-up Appeal | False | By Rita Reif | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-the-old-world-s-newest-places-240095.html | EUROPE: FALL AND WINTER; THE OLD WORLD'S NEWEST PLACES | False | By Richard W. Stevenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/on-a-budget-accessible-broadway-the-cheap-seats.html | ON A BUDGET; Accessible Broadway: The Cheap Seats | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Michael Wright | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/portraits-of-a-neckline.html | Portraits of a Neckline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/pop-brief.html | POP BRIEF | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/obituaries/willis-n-mills-88-a-civic-architect.html | Willis N. Mills, 88, A Civic Architect | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/c-correction-272095.html | Correction | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/sunday-view-90-s-obsession-finds-a-home-in-old-forms.html | SUNDAY VIEW; 90's Obsession Finds a Home in Old Forms | False | By Margo Jefferson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/nyc-ellis-island-a-visit-cures-us-amnesia.html | NYC; Ellis Island: A Visit Cures U.S. Amnesia | False | By Clyde Haberman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/white-house-considers-toughening-its-anti-emissions-program.html | White House Considers Toughening Its Anti-Emissions Program | False | By John H. Cushman Jr. | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/word-image-couplings.html | WORD & IMAGE; Couplings | False | By Max Frankel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/i-who-will-face-the-music-775095.html | WHO WILL FACE THE MUSIC? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/split-personality.html | SPLIT PERSONALITY | False | By Robert E. Bryan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/i-here-they-come-143695.html | HERE THEY COME | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/i-who-will-face-the-music-773495.html | WHO WILL FACE THE MUSIC? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-bonnie-mcelroy-paul-f-weber.html | WEDDINGS; Bonnie McElroy, Paul F. Weber | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/musicians-practice-and-pain.html | Musicians, Practice and Pain | False | By Valerie Cruice | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/art-from-edge-of-social-conscience-to-jazz.html | ART; From Edge of Social Conscience to Jazz | False | By Phyllis Braff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-josie-edmondson-john-warfield.html | WEDDINGS; Josie Edmondson, John Warfield | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/how-the-propeller-heads-stole-the-electronic-future.html | How the Propeller Heads Stole the Electronic Future | False | By Steven Levy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/classical-view-a-new-stage-is-set-happily-not-in-cement.html | CLASSICAL VIEW; A New Stage Is Set, Happily Not in Cement | False | By Bernard Holland | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-other-memories-queens-readers-thoughts-psychotherapy-marijuana-more-sorting-463095.html | Other Memories of Queens . . . And Readers' Thoughts on Psychotherapy, Marijuana, and More; Sorting Out Differences Among Psychotherapists | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/world/silence-is-no-longer-golden-for-former-presidents-of-mexico.html | Silence Is No Longer Golden for Former Presidents of Mexico | False | By Sam Dillon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/a-map-of-everything.html | A Map of Everything | False | By Stephen R. L. Clark | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/allgirl-schools-daunting-future-boys.html | All-Girl Schools' Daunting Future: Boys | False | By Linda Puner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/also-inside-164295.html | ALSO INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/neapolitan-diary.html | Neapolitan Diary | False | By Jonathan Keates | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/theater/theater-carol-burnett-comes-round-to-where-she-started-from.html | THEATER; Carol Burnett Comes Round To Where She Started From | False | By Todd S. Purdum | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/theater/recordings-view-how-to-succeed-in-show-business-by-really-singing.html | RECORDINGS VIEW; How to Succeed in Show Business by Really Singing | False | By Anthony Tommasini | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/on-language-too-polite-for-words.html | ON LANGUAGE; Too Polite for Words | False | By Nicholas D. Kristof | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-in-favor-of-a-bill-to-register-pesticides-265295.html | In Favor of a Bill To Register Pesticides | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/l-a-freak-streak-295095.html | A Freak Streak | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-other-memories-queens-readers-thoughts-psychotherapy-marijuana-more-marijuana-465795.html | Other Memories of Queens . . . And Readers' Thoughts on Psychotherapy, Marijuana, and More; Marijuana as a Medicine Is Still Just a Walk Away | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/baseball-double-the-pitching-double-the-victories.html | BASEBALL; Double the Pitching, Double the Victories | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/c-correction-769695.html | Correction | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/a-grieved-mother-takes-her-daughter-home.html | A Grieved Mother Takes Her Daughter Home | False | By Diana Jean Schemo | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/theater-the-clash-of-american-dreams.html | THEATER; The Clash of American Dreams | False | By Alvin Klein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/how-a-local-business-goes-cross-country.html | How a Local Business Goes Cross Country | False | By Bess Liebenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/playing-in-the-neighborhood-081695.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/dining-out-frenchprovincial-beauty-in-rye-turns-10.html | DINING OUT; French-Provincial Beauty in Rye Turns 10 | False | By M. H. Reed | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/art-glimpses-of-the-painter-behind-his-patrons-faces.html | ART; Glimpses of the Painter Behind His Patrons' Faces | False | By Pauline Maier | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/travel-advisory-birthday-party-for-19th-amendment.html | TRAVEL ADVISORY; Birthday Party For 19th Amendment | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/postings-city-agency-s-automated-information-line-it-s-dialing-for-buildings.html | POSTINGS: City Agency's Automated Information Line; It's Dialing For Buildings | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/on-the-towns-music-four-lives-tied-together-with-strings.html | ON THE TOWNS; MUSIC; Four Lives Tied Together With Strings | False | By Leslie Kandell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/mommy-direst.html | Mommy Direst | False | By Jacqueline Carey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-anne-mccormack-freeman-e-jones.html | WEDDINGS; Anne McCormack, Freeman E. Jones | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-search-of-water-needing-it-finding-it-doing-without-digging-deeper.html | IN SEARCH OF...Water: Needing It, Finding It, Doing Without; Digging Deeper | False | By Karen Demasters | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/theater-the-cottage-in-mamaroneck.html | THEATER; 'The Cottage' in Mamaroneck | False | By Alvin Klein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/gardening-it-s-high-drama-this-year-at-the-birdbath.html | GARDENING; It's High Drama This Year at the Birdbath | False | By Joan Lee Faust | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/a-referendum-on-the-police-may-disclose-the-obvious.html | A Referendum on the Police May Disclose the Obvious | False | By Clifford J. Levy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/c-correction-200295.html | Correction | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/baseball-green-s-fate-decided-not-divulged.html | BASEBALL; Green's Fate Decided, Not Divulged | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-ridgewood-aging-masons-charged-with-bilking-a.html | NEIGHBORHOOD REPORT: RIDGEWOOD; Aging Masons Charged With Bilking a Fading Lodge | False | By Julia Campbell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/food-colorful-ways-to-enjoy-wild-mushrooms.html | FOOD; Colorful Ways to Enjoy Wild Mushrooms | False | By Moira Hodgson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-luc-faucheux-and-victoria-shaw.html | WEDDINGS; Luc Faucheux and Victoria Shaw | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/diary-932095.html | DIARY | False | HUBERT B. HERRING | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/new-yorkers-co-862595.html | NEW YORKERS & CO. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/art-strokes-of-genius-or-flailings-in-the-dark.html | ART; Strokes of Genius, or Flailings in the Dark? | False | By Amei Wallach | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-ms-kamutani-mr-demeulemeester.html | WEDDINGS; Ms. Kamutani, Mr. DeMeulemeester | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/business-notes.html | BUSINESS NOTES | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/l-who-will-face-the-music-776995.html | WHO WILL FACE THE MUSIC? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/atlantic-city-after-pageant-life-goes-for-miss-pennsylvania-who-didn-t-win-crown.html | ATLANTIC CITY; After the Pageant: Life Goes On for a Miss Pennsylvania Who Didn't Win the Crown | False | By Bill Kent | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/faa-will-use-simulator-to-train-controllers-on-breakdowns.html | F.A.A. Will Use Simulator to Train Controllers on Breakdowns | False | By Matthew L. Wald | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/inside-268295.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/a-show-honoring-an-artist-and-his-sea.html | A Show Honoring an Artist and His Sea | False | BY Mary Cummings | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-other-memories-queens-readers-thoughts-psychotherapy-marijuana-more-sorting-287995.html | Other Memories of Queens . . And Readers' Thoughts on Psychotherapy, Marijuana, and More; Sorting Out Differences Among Psychotherapists | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-other-memories-queens-readers-thoughts-psychotherapy-marijuana-more-old-queens-461495.html | Other Memories of Queens . . And Readers' Thoughts on Psychotherapy, Marijuana, and More; In Old Queens, Blizzards, Trolleys and a World's Fair | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/l-neglected-melville-673395.html | Neglected Melville | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/college-football-emotion-st-mary-s-has-it-and-columbia-does-not.html | COLLEGE FOOTBALL; Emotion: St. Mary's Has It and Columbia Does Not | False | By Frank Litsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/in-the-regionnew-jersey-lodging-industry-slowly-emerging-from.html | In the Region/New Jersey; Lodging Industry Slowly Emerging From Doldrums | False | By Rachelle Garbarine | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Jennifer Howard | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/coming-to-grips-with-cracow.html | Coming to Grips With Cracow | False | By Michael Mewshaw | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/l-soweto-s-a-long-way-from-levittown-623795.html | Soweto's a Long Way From Levittown | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/the-view-from-pawling-residents-and-miners-take-sides-in-battle-of.html | The View From: Pawling; Residents and Miners Take Sides in Battle of the Great Swamp | False | By Lynne Ames | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/no-headline-647095.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/bookend-rabbit-gets-it-together.html | BOOKEND; Rabbit Gets It Together | False | By John Updike | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/nj-vines-unionville-vineyards-a-versatile-companion-in-limited-quantities.html | N.J. VINES/Unionville Vineyards; A Versatile Companion, in Limited Quantities | False | By Howard G. Goldberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-elizabeth-obee-james-c-street.html | WEDDINGS; Elizabeth Obee, James C. Street | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/marshall-sonja-cheryl-jack.html | Marshall & Sonja & Cheryl & Jack | False | By Sven Birkerts | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/wine-warming-to-an-unfamiliar-name.html | WINE; Warming to an Unfamiliar Name | False | By Geoff Kalish | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/vows-johanna-k-simon-michael-w-morris.html | VOWS; Johanna K. Simon, Michael W. Morris | False | By Lois Smith Brady | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/sept-17-23-manifesto-distributed-times-washington-post-yield-bomber-s-demand.html | Sept. 17-23: Manifesto Distributed; Times and Washington Post Yield to Bomber's Demand | False | By Robert D. McFadden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/fyi-445295.html | F.Y.I. | False | By Jesse McKinley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/a-soul-run-aground.html | A Soul Run Aground | False | By Charles Johnson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/l-open-the-library-sure-but-do-it-the-right-way-386195.html | Open the Library, Sure, But Do It the Right Way | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/the-return-of-covert-operations.html | The Return of Covert Operations | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/outdoors-mountain-rescuers-stay-alert.html | OUTDOORS; Mountain Rescuers Stay Alert | False | By William N. Wallace | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/results-plus-038895.html | RESULTS PLUS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/l-cam-fella-goes-under-the-knife-779395.html | CAM FELLA GOES UNDER THE KNIFE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/evening-hours-let-there-be-music.html | EVENING HOURS; Let There Be Music | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-kathleen-a-leo-steven-schwartz.html | WEDDINGS; Kathleen A. Leo, Steven Schwartz | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/demoralized-epa-works-to-set-goals.html | Demoralized, E.P.A. Works To Set Goals | False | By John H. Cushman Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/obituaries/robert-w-meserve-86-legal-ethics-champion.html | Robert W. Meserve, 86, Legal Ethics Champion | False | By Randy Kennedy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/sept-17-23-the-aids-epidemic-scientists-endorse-needle-exchanges.html | Sept. 17-23: The AIDS Epidemic; Scientists Endorse Needle Exchanges | False | By Gina Kolata | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-jamaica-settler-burial-ground-falls-victim-to.html | NEIGHBORHOOD REPORT: JAMAICA; Settler Burial Ground Falls Victim to Neglect | False | By Mark Francis Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/world/socialists-are-sinking-in-germany.html | Socialists Are Sinking In Germany | False | By Alan Cowell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-the-garden-high-drama-at-the-birdbath.html | IN THE GARDEN; High Drama at the Birdbath | False | By Joan Lee Faust | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/jersey-is-it-ecologically-sound-being-green.html | JERSEY; Is It Ecologically Sound Being Green? | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/commercial-property-contingency-auditors-leases-tenants-using-specialists-check.html | Commercial Property/Contingency Auditors and Leases; Tenants Using Specialists to Check Up on Landlords | False | By Claudia H. Deutsch | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/world/the-rebels-in-sri-lanka-find-allies-in-india.html | The Rebels In Sri Lanka Find Allies In India | False | By John F. Burns | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/inside-942795.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/l-for-an-america-that-loved-freaks-770095.html | FOR AN AMERICA THAT LOVED FREAKS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/on-the-towns-026895.html | ON THE TOWNS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/out-of-order-noahs-ark-in-green-sea-of-suburbia.html | OUT OF ORDER; Noah's Ark in Green Sea of Suburbia | False | By David Bouchier | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/home-clinic-fill-brick-cracks-but-call-experts-for-big-repairs.html | HOME CLINIC; Fill Brick Cracks but Call Experts for Big Repairs | False | By Edward R. Lipinski | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/cuttings-a-hardy-testament-to-oldfashioned-elegance.html | CUTTINGS; A Hardy Testament to Old-Fashioned Elegance | False | By Cass Peterson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/fault-lines-big-one-washington-s-political-earthquake-social-engineers-let.html | FAULT LINES The Big One: Washington's Political Earthquake; The Social Engineers Let Welfare Go Unfixed | False | By Michael Wines | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/city-life-urban-victim-ymca-debt-clouds-future.html | CITY LIFE; Urban Victim: Y.M.C.A. Debt Clouds Future | False | By Steve Strunsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/all-about-ease.html | all about EASE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-sandra-t-bell-david-nathanson.html | WEDDINGS; Sandra T. Bell, David Nathanson | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/the-great-outdoors-keepers-of-a-battered-river-worry-about-a-new.html | THE GREAT OUTDOORS; Keepers of a Battered River Worry About a New Onslaught | False | By Robert Hennelly | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/free-seats-are-offered-for-rosh-ha-shanah.html | Free Seats Are Offered for Rosh ha-Shanah | False | By Roberta Hershenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/crafty-commuter-driving-without-delay-trouble-spots-avoid-roadways-if-you-can.html | THE CRAFTY COMMUTER; Driving Without Delay: Trouble Spots To Avoid on the Roadways, if You Can | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/foreign-affairs-in-defense-of-peace.html | Foreign Affairs; In Defense of Peace | False | By Thomas L. Friedman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/the-big-city-you-could-look-it-up.html | THE BIG CITY; You Could Look It Up | False | By John Tierney | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-kimberly-mcconville-terry-kuester.html | WEDDINGS; Kimberly McConville, Terry Kuester | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/sept-17-23-a-clear-but-tenuous-victory.html | Sept. 17-23; A Clear but Tenuous Victory | False | By Marc D. Charney | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/residential-resales-478095.html | Residential Resales | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/t-magzine/loser-chic.html | LOSER CHIC | False | By Frank Cammuso AND Hart Seely | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/at-2d-plant-rumors-are-now-reality.html | At 2d Plant, Rumors Are Now Reality | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/the-crafty-commuter-trouble-spots-to-avoid-on-the-roads.html | THE CRAFTY COMMUTER; Trouble Spots to Avoid on the Roads | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-lori-a-feinberg-steven-c-kany.html | WEDDINGS; Lori A. Feinberg, Steven C. Kany | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/l-open-the-library-sure-but-do-it-the-right-way-387095.html | Open the Library, Sure, But Do It the Right Way | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/votes-in-congress-886395.html | Votes in Congress | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/essaying-roles-where-family-evokes-struggles-and-memories.html | Essaying Roles Where 'Family' Evokes Struggles and Memories | False | By Debra M. Katz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-other-memories-queens-readers-thoughts-psychotherapy-marijuana-more-sorting-464095.html | Other Memories of Queens . . . And Readers' Thoughts on Psychotherapy, Marijuana, and More; Sorting Out Differences Among Psychotherapists | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/l-great-college-teachers-build-lasting-bonds-dartmouth-practice-302695.html | Great College Teachers Build Lasting Bonds; Dartmouth Practice | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-other-memories-queens-readers-thoughts-psychotherapy-marijuana-more-old-queens-285295.html | Other Memories of Queens . . . And Readers' Thoughts on Psychotherapy, Marijuana, and More; In Old Queens, Blizzards, Trolleys and a World's Fair | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-susan-doctorian-joseph-kyrillos-jr.html | WEDDINGS; Susan Doctorian, Joseph Kyrillos Jr. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/c-corrections-743295.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/l-art-deco-just-for-the-fun-of-it-854295.html | ART DECO; Just for the Fun Of It | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/recordings-view-a-worldbeater-settles-for-a-modest-comeback.html | RECORDINGS VIEW; A Worldbeater Settles for a Modest Comeback | False | By Sarah Bryan Miller | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/spending-it-wheeldeal-hunting-in-a-dry-season.html | SPENDING IT; Wheel-Deal Hunting in a Dry Season | False | By Joann Muller | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/l-an-older-wiser-humbler-wunderkind-772695.html | AN OLDER, WISER, HUMBLER WUNDERKIND | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/the-night-a-biting-underdog-pro-musica-pro-drama.html | THE NIGHT; A Biting Underdog, Pro Musica, Pro Drama | False | By Bob Morris | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-brief-jersey-city-exporter-honored.html | IN BRIEF; Jersey City Exporter Honored | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/breath-defying.html | Breath Defying | False | By Molly O'Neill | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-search-of-water-needing-it-finding-it-doing-without-no-rain-no.html | IN SEARCH OF...Water: Needing It, Finding It, Doing Without; No Rain, No Grass | False | By Steven Strunsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/life-on-planet-haworth.html | Life on Planet Haworth | False | By Tony Tanner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/children-s-books-bookshelf-854595.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/world/israeli-accord-with-arafat-seen-at-hand.html | Israeli Accord With Arafat Seen at Hand | False | By Serge Schmemann | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/spending-the-tax-chasm-in-disability-insurance.html | SPENDING; The Tax Chasm in Disability Insurance | False | By Bill Alpert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/drive-she-said.html | Drive, She Said | False | By Tom De Haven | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/l-beltway-warrior-782395.html | BELTWAY WARRIOR | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/the-world-a-cycle-of-war-and-illusion.html | THE WORLD; A Cycle of War and Illusion | False | By Roger Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-the-vienna-opera-at-full-volume-again.html | EUROPE: FALL AND WINTER; The Vienna Opera, At Full Volume Again | False | By Paul Hofmann | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/the-ground-beneath-our-feet.html | The Ground Beneath Our Feet | False | By Raymond Jeanloz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/music-rising-young-stars-and-the-old-and-the-new.html | MUSIC; Rising Young Stars and the Old and the New | False | By Robert Sherman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-ondine-marotti-lane-mcburney.html | WEDDINGS; Ondine Marotti, Lane McBurney | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-jean-h-weinberg-jeffrey-t-rose.html | WEDDINGS; Jean H. Weinberg, Jeffrey T. Rose | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/world/egypt-says-militant-muslim-is-seized-in-croatia.html | Egypt Says Militant Muslim Is Seized in Croatia | False | By Youssef M. Ibrahim | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-leslie-poole-and-francis-petit.html | WEDDINGS; Leslie Poole And Francis Petit | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/notebook-this-season-s-most-valuable-players-pro-and-con.html | NOTEBOOK; This Season's Most Valuable Players, Pro and Con | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-chinatown-state-inquiry-prompts-censure-of-jing-fong.html | NEIGHBORHOOD REPORT: CHINATOWN; State Inquiry Prompts Censure Of Jing Fong | False | By Monte Williams | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/football-boise-state-finds-that-its-hardly-all-fun-and-games.html | FOOTBALL; Boise State Finds That It's Hardly All Fun and Games | False | By Samantha Stevenson | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/voices-viewpoint-updating-disclosure-for-a-new-century.html | VOICES; VIEWPOINT; Updating Disclosure for a New Century | False | By Steven M.h. Wallman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/clinton-plans-to-lift-public-out-of-funk.html | Clinton Plans To Lift Public Out of 'Funk' | False | By Todd S. Purdum | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-greenwich-village-a-yard-not-in-my-backyard.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; A Yard? Not in My Backyard | False | By Monte Williams | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/archives/thing-from-versailles-to-new-jersey-in-200-years.html | THING; From Versailles to New Jersey in 200 Years | True | By Rene Chun | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/archives/the-dressing-room-a-little-calvin-goes-a-long-way.html | THE DRESSING ROOM; A Little Calvin Goes a Long Way | True | By Emily Prager | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/l-what-czar-achieved-655595.html | What Czar Achieved | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/l-farm-stay-135795.html | Farm Stay | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/good-eating-flatiron-district-the-new-elegance.html | GOOD EATING; Flatiron District: The New Elegance | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/football-s-finest-failure.html | FOOTBALL'S FINEST FAILURE | False | By Allen Barra | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/habitats-169-manhattan-avenue-2-bedrooms-750-a-month.html | Habitats/169 Manhattan Avenue; 2 Bedrooms, $750 a Month | False | By Tracie Rozhon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/investing-it-time-on-their-side-saving-on-their-minds.html | INVESTING IT; Time on Their Side, Saving on Their Minds | False | By Nick Ravo | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/the-nation-they-just-want-a-little-respect.html | THE NATION; They Just Want a Little Respect | False | By Bernard Weinraub | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-woodstock-family-values.html | BOOKS IN BRIEF; Woodstock Family Values | False | By Zofia Smardz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/pro-football-coordinating-the-giants-demise-defense-does-the-trick.html | PRO FOOTBALL; Coordinating the Giants' Demise: Defense Does the Trick | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/world/hope-for-amazon-rain-forest-new-fruit.html | Hope for Amazon Rain Forest: New Fruit | False | By Diana Jean Schemo | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/force-is-foreber.html | FORCE IS FOREBER | False | By Tina Rosenbert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/l-here-they-come-783195.html | HERE THEY COME | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/the-world-india-repels-an-invasion-of-money.html | The World; India Repels an Invasion of Money | False | By John F. Burns | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-kew-gardens-migrant-influx-adds-new-vigor-to.html | NEIGHBORHOOD REPORT: KEW GARDENS; Migrant Influx Adds New Vigor to Jewish Hub | False | By Mark Francis Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-other-memories-queens-readers-thoughts-psychotherapy-marijuana-more-behind-466595.html | Other Memories of Queens . . . And Readers' Thoughts on Psychotherapy, Marijuana, and More; Behind Downtown 'Scene,' Real Work Is Getting Done | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-robin-e-haft-steven-j-litt.html | WEDDINGS; Robin E. Haft, Steven J. Litt | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/owners-hope-history-can-save-cottages.html | Owners Hope History Can Save Cottages | False | By Carole Paquette | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/inquiry-will-see-whether-geese-caused-radar-plane-to-crash.html | Inquiry Will See Whether Geese Caused Radar Plane to Crash | False | By Dennis Hevesi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-michael-lengel-jr-beth-nan-lauren.html | WEDDINGS; Michael Lengel Jr., Beth Nan Lauren | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/l-lee-krasner-sexism-and-famous-spouses-413695.html | LEE KRASNER; Sexism and Famous Spouses | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-bushwick-unity-under-fire-makes-woodbine-street-block-apart.html | NEIGHBORHOOD REPORT: BUSHWICK; Unity Under Fire Makes Woodbine Street a Block Apart | False | By Michael Cooper | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-paris-face-lift-puts-sun-king-in-shade.html | EUROPE: FALL AND WINTER; Paris Face Lift Puts Sun King in Shade | False | By Craig R. Whitney | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/driving-buying-reading-and-remembering-route-66.html | Driving, Buying, Reading and Remembering Route 66 | False | By Patricia Leigh Brown | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/c-corrections-000495.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/travel-advisory-getting-around-with-a-cd-rom.html | TRAVEL ADVISORY; Getting Around With a CD-ROM | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/sept-17-23-simpson-trial-lawyers-rest-defendant-speaks-now-it-s-jury-s-turn.html | Sept. 17-23: The Simpson Trial; The Lawyers Rest. The Defendant Speaks. Now It's the Jury's Turn. | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/sports-of-the-times-i-couldn-t-breathe-or-swallow.html | Sports of The Times; 'I Couldn't Breathe Or Swallow' | False | By Dave Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-laura-c-lewis-john-n-lewis.html | WEDDINGS; Laura C. Lewis, John N. Lewis | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/out-of-youthful-anger-a-force-for-good.html | Out of Youthful Anger, a Force for Good | False | By Dawn-Marie Streeter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/backtalk-less-pay-more-pressure-greet-nba-newcomers.html | BACKTALK; Less Pay, More Pressure Greet N.B.A. Newcomers | False | By Harvey Araton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/earning-high-school-credit-in-playwriting.html | Earning High School Credit In Playwriting | False | By Cynthia Magriel Wetzler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/l-brian-wilson-surf-s-up-414495.html | BRIAN WILSON; Surf's Up | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/spelling-trouble.html | Spelling Trouble | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/travel-advisory-library-musical-presidents.html | TRAVEL ADVISORY: LIBRARY; Musical Presidents | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-k-m-o-brien-and-dhiren-shah.html | WEDDINGS; K. M. O'Brien And Dhiren Shah | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-upper-east-side-yes-this-city-that-never-sleeps-blame-road.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Yes, This Is the City That Never Sleeps. Blame Road Repair. | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/travel-advisory-smoking-a-hangout-for-cigar-fans.html | TRAVEL ADVISORY: SMOKING; A Hangout for Cigar Fans | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/coping-pollyanna-doesn-t-live-here-anymore.html | COPING; Pollyanna Doesn't Live Here Anymore | False | By Robert Lipsyte | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/sept-17-23-e-mail.html | Sept. 17-23; E-Mail | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/parking-rules-897995.html | Parking Rules | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/the-suit-recharged.html | THE SUIT RECHARGED | False | By Robert E. Bryan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/the-nation-quick-what-do-they-play-at-3com.html | THE NATION; Quick: What Do They Play at 3Com? | False | By Adam Bryant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/evening-hours-no-turning-back.html | EVENING HOURS; No Turning Back | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/dining-out-an-inn-a-menu-and-works-in-progress.html | DINING OUT; An Inn, a Menu and Works in Progress | False | By Patricia Brooks | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/where-wine-and-family-are-no-1.html | Where Wine and Family Are No. 1 | False | By Jane Julianelli | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/l-the-malling-of-third-avenue-503595.html | The Malling Of Third Avenue | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/sept-17-23-mass-graves-egypt-says-israel-shot-pow-s-in-67-war.html | Sept. 17-23: Mass Graves; Egypt Says Israel Shot P.O.W.'s in '67 War | False | By Youssef M. Ibrahim | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-jennifer-jacobsen-ethan-shenkman.html | WEDDINGS; Jennifer Jacobsen, Ethan Shenkman | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/news-summary-525295.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/l-buckley-vs-vidal-363296.html | Buckley vs. Vidal | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/help-lending-a-hand-to-fellow-new-yorkers.html | HELP; Lending a Hand to Fellow New Yorkers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/starting-from-scratch.html | Starting From Scratch | False | By Ellen Pall | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-fiction-388195.html | BOOKS IN BRIEF: FICTION | False | By Ellen Pall | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-new-york-in-the-hoof.html | Books in Brief; New York in the Hoof | False | By William Grimes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/report-shows-political-skills-of-contender.html | Report Shows Political Skills Of Contender | False | By Charisse Jones | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/best-sellers-september-24-1995.html | BEST SELLERS: September 24, 1995 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-c-h-mortenson-and-marc-murphy.html | WEDDINGS; C. H. Mortenson And Marc Murphy | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/theater/theater-3-one-act-works-at-belmont-playhouse-festival.html | THEATER; 3 One-Act Works at Belmont Playhouse Festival | False | By Alvin Klein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/l-british-trains-014895.html | British Trains | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/the-new-political-chic.html | The New Political Chic | False | By Victor Navasky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/jury-deliberating-in-terror-plot-case.html | Jury Deliberating In Terror-Plot Case | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/the-view-from-greenwich-development-gobbles-up-horseback-riding.html | The View From Greenwich; Development Gobbles Up Horseback Riding Trails | False | By Anne C. Fullam | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-search-of-water-needing-it-find-it-doing-without-harvest-worries.html | IN SEARCH OF...WATER: Needing It, Find It, Doing Without; Harvest Worries | False | By Karen Demasters | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/sunday-september-24-1995-school-ban-that-toy.html | SUNDAY, SEPTEMBER 24, 1995; SCHOOL: Ban That Toy | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/dining-out-not-cutting-edge-french-but-pleasant.html | DINING OUT; Not Cutting-Edge French, but Pleasant | False | By Joanne Starkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/ideas-trends-the-forest-primeval-isn-t-what-it-used-to-be.html | IDEAS & TRENDS; The Forest Primeval Isn't What It Used to Be | False | By William K. Stevens | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/physicals-required-for-schools-finalists.html | Physicals Required For Schools Finalists | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/wanted-large-condos-in-the-premier-buildings.html | Wanted: Large Condos In the Premier Buildings | False | By Tracie Rozhon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-hope-g-henchey-kevin-m-scully.html | WEDDINGS; Hope G. Henchey, Kevin M. Scully | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/narrowing-the-us-immigration-gate.html | Narrowing the U.S. Immigration Gate | False | By Seth Mydans | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/consider-the-cabbies.html | Consider the Cabbies | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-cricket-telesco-richard-burns.html | WEDDINGS; Cricket Telesco, Richard Burns | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/worship-in-the-humblest-of-settings.html | Worship, in the Humblest of Settings | False | By Don Terry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/college-football-syracuse-triumph-is-keyed-by-return.html | COLLEGE FOOTBALL; Syracuse Triumph Is Keyed By Return | False | By William N. Wallace | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-lessons-of-a-garage-sale-thrift-recycling-sharing-389695.html | Lessons of a Garage Sale: Thrift, Recycling, Sharing | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/all-the-blockheads-men.html | All the Blockhead's Men | False | By Mary Matalin and James Carville | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/football-on-his-latest-trip-to-atlanta-carpenter-can-be-more-secure.html | FOOTBALL; On His Latest Trip to Atlanta, Carpenter Can Be More Secure | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-colleen-e-keefe-edward-d-lyons.html | WEDDINGS; Colleen E. Keefe, Edward D. Lyons | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/creepy-old-men.html | Creepy Old Men | False | By Robert Irwin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-abigail-spangler-j-d-nuechterlein.html | WEDDINGS; Abigail Spangler, J. D. Nuechterlein | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/children-s-books-767095.html | Children's Books | False | By Meg Wolitzer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/conversations-paul-hill-thought-dead-mind-killer-who-says-he-served-god.html | Conversations/Paul Hill; From Thought to Deed: In the Mind Of a Killer Who Says He Served God | False | By Tom Kuntz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/earning-it-from-a-collector-of-turkeys-a-tour-of-a-supermarket-zoo.html | EARNING IT; From a Collector of Turkeys, A Tour of a Supermarket Zoo | False | By James Dao | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-peggy-leclerc-edward-bonanno.html | WEDDINGS; Peggy LeClerc, Edward Bonanno | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/art-local-show-wider-themes.html | ART; Local Show, Wider Themes | False | By Vivien Raynor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/investing-it-ipo-s-usually-have-faster-starts-and-then-they-stumble.html | INVESTING IT; I.P.O.'s Usually Have Faster Starts . . . , and Then They Stumble | False | By Reed Abelson | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-katherine-cestar-and-caleb-epstein.html | WEDDINGS; Katherine Cestar And Caleb Epstein | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/a-struggle-to-defend-housing-aid-for-poor.html | A Struggle To Defend Housing Aid for Poor | False | By Francis X. Clines | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/evening-hours-fashionably-present.html | EVENING HOURS; Fashionably Present | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/spending-it-the-cost-of-olympic-dreams.html | SPENDING IT; The Cost of Olympic Dreams | False | By Jerry Schwartz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-the-kitchen-colorful-ways-to-enjoy-wild-mushrooms-from-near-and-far.html | IN THE KITCHEN; Colorful Ways to Enjoy Wild Mushrooms, From Near and Far | False | By Moira Hodgson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-forest-hills-at-90-jewish-tarzan-still-pleases-crowds.html | NEIGHBORHOOD REPORT: FOREST HILLS; At 90, 'Jewish Tarzan' Still Pleases Crowds | False | By David M. Herszenhorn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/today-s-sections.html | TODAY'S SECTIONS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/no-teacher-pacts-in-34-districts.html | No Teacher Pacts in 34 Districts | False | By Stewart Ain | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/l-franz-schreker-a-note-on-magnus-hirschfeld-410195.html | FRANZ SCHREKER; A Note on Magnus Hirschfeld | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/views-an-ordinary-day-in-trenton-s-life.html | VIEWS; An Ordinary Day In Trenton's Life | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/li-vines-625295.html | L.I. Vines | False | By Howard G. Goldberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/movies/the-marquee-is-the-message.html | The Marquee Is the Message | False | By Kathryn Shattuck | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/restaurant-unexpected-pleasure.html | RESTAURANT; Unexpected Pleasure | False | By Fran Schumer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/inside-queens-a-matter-of-grave-neglect.html | INSIDE QUEENS; A Matter of Grave Neglect | False | By Mark Francis Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/chamber-plan-finances-small-business-loans.html | Chamber Plan Finances Small Business Loans | False | By Elsa Brenner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-rosedale-corps-of-engineers-halts-city-project.html | NEIGHBORHOOD REPORT: ROSEDALE; Corps of Engineers Halts City Project in Wetlands | False | By Mark Francis Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/practical-traveler-airlines-duel-over-first-class.html | PRACTICAL TRAVELER; Airlines Duel Over First Class | False | By Adam Bryant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/to-fight-a-crash-funds-buttress-their-cash.html | To Fight a Crash, Funds Buttress Their Cash | False | By Edward Wyatt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/pataki-deadline-to-cut-rates-faces-hurdles.html | Pataki Deadline To Cut Rates Faces Hurdles | False | By John Rather | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/gulls-crows-mallards-and-more-why-are-birds-valuable.html | Gulls, Crows, Mallards and More: Why Are Birds Valuable? | False | By Jackie Fitzpatrick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/world/lure-of-cuba-draws-some-aging-exiles.html | Lure of Cuba Draws Some Aging Exiles | False | By Mireya Navarro | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-the-old-world-s-newest-places-214095.html | EUROPE: FALL AND WINTER; THE OLD WORLD'S NEWEST PLACES | False | By John Tagliabue | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/l-the-conversos-world-371795.html | The Conversos' World | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/endpaper-ill-take-a-dozen-of-the-nontoxic-kachina-dolls-please.html | ENDPAPER; I'll Take a Dozen of the Nontoxic Kachina Dolls, Please | False | By Bob Ickes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-other-memories-queens-readers-thoughts-psychotherapy-marijuana-more-old-queens-283695.html | Other Memories of Queens . . . And Readers' Thoughts on Psychotherapy, Marijuana, and More; In Old Queens, Blizzards, Trolleys and a World's Fair | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/architecture-remodeling-new-york-for-the-bourgeoisie.html | ARCHITECTURE; Remodeling New York For the Bourgeoisie | False | By Herbert Muschamp | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/atlantic-city-at-the-casinos-272495.html | ATLANTIC CITY; At the Casinos | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-mary-marriot-m-p-broadhurst.html | WEDDINGS; Mary Marriot, M. P. Broadhurst | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/l-bookless-abroad-134995.html | Bookless Abroad | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/this-week-feeding-your-plants-wasted-water.html | THIS WEEK; Feeding Your Plants 'Wasted' Water | False | By Anne Raver | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/democrats-want-no-part-of-one-poll-on-96.html | Democrats Want No Part of One Poll on '96 | False | By Richard L. Berke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/among-the-believers.html | AMONG THE BELIEVERS | False | By Ron Rosenbaum | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/fear-of-buying.html | FEAR OF BUYING | False | By Mary Tannen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-polly-greenberg-donal-p-daly.html | WEDDINGS; Polly Greenberg, Donal P. Daly | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-west-side-deadline-nears-on-fund-waiver-for-westway.html | NEIGHBORHOOD REPORT: WEST SIDE; Deadline Nears On Fund Waiver For Westway | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/dispatches-from-the-antipodes.html | Dispatches From the Antipodes | False | By Jay Parini | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/c-correction-446095.html | Correction | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/sept-17-23-send-chili-con-carne-to-your-kid-in-the-army.html | Sept. 17-23; Send Chili Con Carne To Your Kid in the Army! | False | By Eric Schmitt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-miss-wainwright-mr-sowanick.html | WEDDINGS; Miss Wainwright, Mr. Sowanick | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-search-of-water-needing-it-finding-it-doing-without-tuning-in-underground.html | IN SEARCH OF...Water: Needing It, Finding It, Doing Without; Tuning In Underground | False | By Andy Newman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/case-of-sheik-and-9-others-is-delivered-to-the-jury.html | Case of Sheik and 9 Others Is Delivered To the Jury | False | By Joseph P. Fried | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/world/7-police-agents-are-slain-in-ambush-in-mexico.html | 7 Police Agents Are Slain in Ambush in Mexico | False | By Anthony Depalma | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/a-righteous-persons-list.html | A 'Righteous Persons' List | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/college-football-dartmouth-defeats-fordham.html | COLLEGE FOOTBALL; Dartmouth Defeats Fordham | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/on-politics-watching-your-back-while-looking-ahead.html | ON POLITICS; Watching Your Back While Looking Ahead | False | By Iver Peterson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/golf-the-record-of-a-rookie-3-matches-3-victories.html | GOLF; The Record of a Rookie: 3 Matches, 3 Victories | False | By Dave Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/in-the-regionlong-island-new-houses-with-an-old-look-now-in-vogue.html | In the Region/Long Island; New Houses With an Old Look Now in Vogue | False | By Diana Shaman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-other-memories-queens-readers-thoughts-psychotherapy-marijuana-more-old-queens-460695.html | Other Memories of Queens . . . And Readers' Thoughts on Psychotherapy, Marijuana, and More; In Old Queens, Blizzards, Trolleys and a World's Fair | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/film-and-the-producer-of-the-movie-is.html | FILM; And the Producer of the Movie Is. . . | False | By James Ryan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/world/awaiting-call-helms-puts-foreign-policy-on-hold.html | Awaiting Call, Helms Puts Foreign Policy on Hold | False | By Elaine Sciolino | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/sunday-september-24-1995-gallery-they-also-serve-who-sleep-and-talk-on-the-telephone.html | SUNDAY, SEPTEMBER 24, 1995; GALLERY: They Also Serve Who Sleep and Talk on the Telephone | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/plumber-s-license-opposed-by-con-ed.html | Plumber's License Opposed By Con Ed | False | By Tom Callahan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/san-gennaro-s-officials-outearn-charity.html | San Gennaro's Officials Outearn Charity | False | By Dan Barry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/movies/from-cult-hero-to-renaissance-man.html | From Cult Hero to Renaissance Man | False | By Jan Hoffman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/market-watch-the-sec-takes-a-risk-for-reform.html | MARKET WATCH; The S.E.C. Takes a Risk for Reform | False | By Floyd Norris | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-helene-tragos-and-peter-stelian.html | WEDDINGS; Helene Tragos And Peter Stelian | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/a-trump-vision-for-a-golf-course.html | A Trump Vision For a Golf Course | False | By Elsa Brenner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/world/drive-fast-words-to-live-by-in-bosnia.html | 'Drive Fast': Words to Live By in Bosnia | False | By Chris Hedges | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/sunday-september-24-1995-a-question-for-the-santa-barbara-police.html | SUNDAY, SEPTEMBER 24, 1995; A Question For: The Santa Barbara Police | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/gop-contenders-find-us-coffers-short-of-money.html | G.O.P. CONTENDERS FIND U.S. COFFERS SHORT OF MONEY | False | By Richard L. Berke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-search-of-water-needing-it-finding-it-doing-without-where-is.html | IN SEARCH OF...Water: Needing It, Finding It, Doing Without; Where Is Everybody? | False | By C. F. Johnson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-james-f-baldwin-3d-katheryn-reed.html | WEDDINGS; James F. Baldwin 3d, Katheryn Reed | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/the-bohemian-side-of-munich.html | The Bohemian Side of Munich | False | By J. S. Marcus | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/benefits-940695.html | BENEFITS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/tv/signoff-maybe-late-night-success-is-about-the-smile.html | SIGNOFF; Maybe Late-Night Success Is About The Smile | False | By James Barron | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/terminal-city.html | Terminal City | False | By Paul Theroux | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/music-symphony-players-tuning-up-again.html | MUSIC; Symphony Players Tuning Up Again | False | By Robert Sherman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-union-square-a-club-fights-for-its-license.html | NEIGHBORHOOD REPORT: UNION SQUARE; A Club Fights For Its License | False | By Thomas H. Matthews | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/theater/l-alan-bennett-the-perfect-compliment-411095.html | ALAN BENNETT; The Perfect Compliment | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/winning-owners-over-to-the-landmarking-system.html | Winning Owners Over to the Landmarking System | False | By Alan S. Oser | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-the-old-world-s-newest-places-248595.html | EUROPE; FALL AND WINTER; THE OLD WORLD'S NEWEST PLACES | False | By Stephen Kinzer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/parkway-agency-considers-leasing-its-arts-center-to-private-managers.html | Parkway Agency Considers Leasing Its Arts Center to Private Managers | False | By Joseph F. Sullivan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/f-y-i-022095.html | F.Y.I. | False | By Jesse McKinley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/l-managed-care-myopia-276395.html | Managed Care Myopia | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/style-manhattan-transfer.html | STYLE; Manhattan Transfer | False | By Bernard Lefkowitz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/l-playing-it-straight-296895.html | Playing It Straight | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/pro-football-notebook-after-0-3-start-lions-fontes-may-not-avoid-the-firing-line.html | PRO FOOTBALL; NOTEBOOK; After 0-3 Start, Lions' Fontes May Not Avoid the Firing Line | False | By Timothy W. Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-nina-dayton-james-boster.html | WEDDINGS; Nina Dayton, James Boster | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/television-checking-the-pulse-of-the-tabloid-tradition.html | TELEVISION; Checking the Pulse of the Tabloid Tradition | False | By Sam Roberts | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/l-an-older-wiser-humbler-wunderkind-771895.html | AN OLDER, WISER, HUMBLER WUNDERKIND | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-bushwick-unity-under-fire-makes-theirs-a-block-apart.html | NEIGHBORHOOD REPORT: BUSHWICK; Unity Under Fire Makes Theirs a Block Apart | False | By Michael Cooper | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/world/amid-strains-european-chiefs-reaffirm-common-currency-goal.html | Amid Strains, European Chiefs Reaffirm Common-Currency Goal | False | By Craig R. Whitney | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/a-coach-and-a-violated-trust.html | A Coach and a Violated Trust | False | By Kate Stone Lombardi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/investing-it-minding-your-business-as-utilities-shed-their.html | INVESTING IT: MINDING YOUR BUSINESS; As Utilities Shed Their Stodginess | False | By Laura Pedersen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/sports-of-the-times-make-believe-grass-is-a-genuine-letdown.html | Sports of The Times; Make-Believe Grass Is a Genuine Letdown | False | By George Vecsey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/dance-view-advice-to-the-transplanted-joffrey-be-yourself.html | DANCE VIEW; Advice to the Transplanted Joffrey: Be Yourself | False | By Anna Kisselgoff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/a-family-on-the-run.html | A Family On the Run | False | By Robin Pogrebin | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/horse-racing-for-lukas-a-day-to-dominate-and-plan.html | HORSE RACING; For Lukas, A Day to Dominate And Plan | False | By Joseph Durso | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/babies-arriving-by-the-bunch.html | Babies Arriving By the Bunch | False | By Jackie Fitzpatrick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/a-rising-star-shines-brighter-on-his-book-tour.html | A Rising Star Shines Brighter on His Book Tour | False | By Elizabeth Kolbert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/art-light-and-heat-from-american-indian-women.html | ART; Light and Heat From American Indian Women | False | By William Zimmer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/l-great-college-teachers-build-lasting-bonds-the-research-link-303495.html | Great College Teachers Build Lasting Bonds; The Research Link | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-tyler-t-zachem-karen-s-shedlin.html | WEDDINGS; Tyler T. Zachem, Karen S. Shedlin | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/spending-it-when-it-s-time-to-bring-family-into-the-family-business.html | SPENDING IT; When It's Time to Bring Family Into the Family Business | False | By Robert Bryce | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/frugal-traveler-pinching-halpennies-on-a-london-package-tour.html | FRUGAL TRAVELER; Pinching Ha'pennies on a London Package Tour | False | By Susan Spano | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/on-baseball-mattingly-should-not-leave-yanks-bitterly.html | ON BASEBALL; Mattingly Should Not Leave Yanks Bitterly | False | By Claire Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-new-york-up-close-feet-or-wheels-just-what-are.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Feet or Wheels: Just What Are In-Line Skaters? | False | By Janet Allon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/obituaries/diana-chin-hsu-77-a-writer-who-opposed-communists-dies.html | Diana Chin Hsu, 77, a Writer Who Opposed Communists, Dies | False | By Jane H. Lii | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/l-here-they-come-784095.html | HERE THEY COME | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-the-old-world-s-newest-places-222195.html | EUROPE: FALL AND WINTER; THE OLD WORLD'S NEWEST PLACES | False | By Marvine Howe | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-sarah-l-chase-nigel-j-dyche.html | WEDDINGS; Sarah L. Chase, Nigel J. Dyche | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/leader-of-society-beat-plays-on.html | Leader of 'Society Beat' Plays On | False | By Lynne Ames | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/high-school-football-dominating-kennedy-runs-over-south-shore.html | HIGH SCHOOL FOOTBALL; Dominating Kennedy Runs Over South Shore | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/on-the-towns-art-review-text-came-first-but-images-stand-alone.html | ON THE TOWNS: ART REVIEW; Text Came First, but Images Stand Alone | False | By Vivien Raynor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/in-the-region-connecticut-a-new-life-for-old-mills-silent-for-a-decade.html | In the Region/Connecticut; A New Life for Old Mills, Silent for a Decade | False | By Robert A. Hamilton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-kathleen-howley-peter-w-maloney.html | WEDDINGS; Kathleen Howley, Peter W. Maloney | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/c-corrections-744095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/l-why-rip-ripken-294195.html | Why Rip Ripken? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/movies/television-view-putting-a-different-spin-on-rock-and-roll-s-past.html | TELEVISION VIEW; Putting a Different Spin On Rock-and-Roll's Past | False | By Neil Strauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/postings-town-house-facade-deinstitutionalize-look-housing-brooklyn-for-mentally.html | POSTINGS: A Town House Facade to Deinstitutionalize the Look; Housing in Brooklyn for Mentally Ill Veterans | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-ridgewood-masons-charged-with-bilking-lodge.html | NEIGHBORHOOD REPORT: RIDGEWOOD; Masons Charged With Bilking Lodge | False | By Julia Campbell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-carrie-h-cohen-r-a-lipsey-jr.html | WEDDINGS; Carrie H. Cohen, R. A. Lipsey Jr. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/archives/the-king-of-mix-spinning-magic-from-music.html | The King of Mix: Spinning Magic From Music | True | By Mark Jolly | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/an-old-museums-new-life.html | An Old Museum's New Life | False | By James Lomuscio | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/on-the-map-in-sandyston-township-a-retreat-for-craftspeople.html | ON THE MAP; In Sandyston Township, a Retreat for Craftspeople | False | By Steve Strunsky | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/in-ohio-the-breakup-of-at-t-spells-1300-lost-jobs.html | In Ohio, the Breakup of AT&T Spells 1,300 Lost Jobs | False | By Barnaby J. Feder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/the-nation-acquire-merge-or-get-out-of-the-way.html | THE NATION; Acquire, Merge or Get Out of the Way | False | By Judith H. Dobrzynski | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-greenwich-village-tiffany-s-refitted-for-breakfast-other.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Tiffany's Refitted For Breakfast, And Other Meals | False | By Andrew Jacobs | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-rosedale-work-in-wetlands-is-ordered-to-halt.html | NEIGHBORHOOD REPORT: ROSEDALE; Work in Wetlands Is Ordered to Halt | False | By Mark Francis Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-brownstone-brooklyn-montague-st-faces-rigors-of-popularity.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; Montague St. Faces Rigors Of Popularity | False | By Andrew Jacobs | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/attempt-to-oust-school-principal-drags-on.html | Attempt to Oust School Principal Drags On | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/l-great-college-teachers-build-lasting-bonds-624595.html | Great College Teachers Build Lasting Bonds | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-other-memories-queens-readers-thoughts-psychotherapy-marijuana-more-marijuana-288795.html | Other Memories of Queens . . . And Readers' Thoughts on Psychotherapy, Marijuana, and More; Marijuana as a Medicine Is Still Just a Walk Away | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-search-of-water-needing-it-finding-it-doing-without.html | IN SEARCH OF...Water; Needing It, Finding It, Doing Without | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-ellen-m-french-philip-j-bafundo.html | WEDDINGS; Ellen M. French, Philip J. Bafundo | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/children-s-books-349795.html | Children's Books | False | By Margalit Fox | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/color-blind-in-the-marketplace.html | Color-Blind in the Marketplace | False | By Richard Rorty | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/liberties-what-is-this.html | Liberties; What Is This? | False | By Maureen Dowd | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/l-bookless-abroad-747595.html | Bookless Abroad | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/l-who-will-face-the-music-774295.html | WHO WILL FACE THE MUSIC? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/notes-on-affirmative-action.html | Notes on Affirmative Action | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/road-and-rail-in-passaic-a-road-to-nowhere-may-be-getting-somewhere.html | ROAD AND RAIL; In Passaic, a Road to Nowhere May Be Getting Somewhere | False | By David W. Chen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-the-old-world-s-newest-places-295995.html | EUROPE: FALL AND WINTER; THE OLD WORLD'S NEWEST PLACES | False | By Nathaniel C. Nash | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/l-squirrel-feeders-132295.html | Squirrel Feeders | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/l-coleman-is-a-problem-297695.html | Coleman Is a Problem | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/l-bookless-abroad-748395.html | Bookless Abroad | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/two-rabbis-one-household-and-two-kinds-of-holy-days.html | Two Rabbis, One Household and Two Kinds of Holy Days | False | By Carey Goldberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/a-3-2-pitch-that-was-no-59.html | A 3-2 Pitch That Was No. 59 | False | By Jack Cavanaugh | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/college-football-lions-victory-has-angry-aftermath.html | COLLEGE FOOTBALL; Lions' Victory Has Angry Aftermath | False | By Jere Longman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/l-rockefellers-keep-faith-with-new-york-664495.html | Rockefellers Keep Faith With New York | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/tennis-the-swedes-stay-alive-by-surging-in-doubles.html | TENNIS; The Swedes Stay Alive By Surging In Doubles | False | By Robin Finn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/new-noteworthy-paperbacks-476095.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/dollars-and-dallas-league-of-their-own.html | Dollars and Dallas: League of Their Own? | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-monique-farrell-malcolm-guidry.html | WEDDINGS; Monique Farrell, Malcolm Guidry | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-chatter-learning-at-home-015295.html | CHATTER; Learning at Home | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/investing-it-no-deadline-no-details-no-big-deal.html | INVESTING IT; No Deadline. No Details. No Big Deal. | False | By Reed Abelson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/group-opposes-southold-plan-to-give-park-land-for-ymca-center.html | Group Opposes Southold Plan to Give Park Land for Y.M.C.A. Center | False | By Vivien Kellerman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/q-and-a-899295.html | Q and A | False | By Terence Neilan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-brief-beach-restoration-backed-but-some-challenge-the-poll.html | IN BRIEF; Beach Restoration Backed, But Some Challenge the Poll | False | By Andy Newman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/the-banality-of-love.html | The Banality of Love | False | By Wendy Steiner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-other-memories-queens-readers-thoughts-psychotherapy-marijuana-more-old-queens-284495.html | Other Memories of Queens . . . And Readers' Thoughts on Psychotherapy, Marijuana, and More; In Old Queens, Blizzards, Trolleys and a World's Fair | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-east-elmhurst-jackson-heights-quota-ruling-blocks-solution.html | NEIGHBORHOOD REPORT: EAST ELMHURST/JACKSON HEIGHTS; Quota Ruling Blocks Solution to Crowding, Educators Say | False | By Sarah Kershaw | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/l-cam-fella-goes-under-the-knife-778595.html | CAM FELLA GOES UNDER THE KNIFE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-west-side-let-there-be-a-light-everyone-likes.html | NEIGHBORHOOD REPORT: WEST SIDE; Let There Be a Light Everyone Likes | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/paint-polish-and-prayers-as-yonkers-awaits-pope.html | Paint, Polish and Prayers As Yonkers Awaits Pope | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-fiction-392095.html | BOOKS IN BRIEF: FICTION | False | By James Polk | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/new-yorkers-co-just-a-few-of-their-favorite-things.html | NEW YORKERS & CO.; Just a Few of Their Favorite Things | False | By Rebecca Cooney | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-brownstone-brooklyn-parents-boo-and-lose.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; Parents Boo, and Lose | False | By Michael Cooper | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/with-lines-old-or-new-actors-at-work.html | With Lines Old or New, Actors at Work | False | By Alvin Klein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/college-football-late-scores-help-irish-continue-comeback.html | COLLEGE FOOTBALL; Late Scores Help Irish Continue Comeback | False | By Malcolm Moran | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-long-island-city-return-engagement-of-bid-plan.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Return Engagement of B.I.D. Plan Plays to Better Reviews | False | By Mark Francis Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/the-nation-can-a-new-third-party-emerge-from-the-center.html | THE NATION; Can a New Third Party Emerge From the Center? | False | By Elizabeth Kolbert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/market-timing.html | MARKET TIMING | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/tv/spotlight-on-the-prowl.html | SPOTLIGHT; On the Prowl | False | By Suzanne O'connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/c-correction-914095.html | Correction | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-other-memories-queens-readers-thoughts-psychotherapy-marijuana-more-sorting-286095.html | Other Memories of Queens . . . And Readers' Thoughts on Psychotherapy, Marijuana, and More; Sorting Out Differences Among Psychotherapists | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/golf-a-shot-a-bounce-a-roll-an-ace.html | GOLF; A Shot, A Bounce, A Roll, An Ace | False | By Bill Brink | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/connecticut-guide-468395.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-the-old-world-s-newest-places-131195.html | EUROPE: FALL AND WINTER; THE OLD WORLD'S NEWEST PLACES | False | By Steven Erlanger | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/yankees-look-away-from-bronx.html | Yankees Look Away From Bronx | False | By Matthew Purdy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-the-kitchen-colorful-ways-to-enjoy-wild-mushrooms.html | IN THE KITCHEN; Colorful Ways to Enjoy Wild Mushrooms | False | By Moira Hodgson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/about-long-island-close-to-home-even-after-all-the-seven-seas.html | ABOUT LONG ISLAND; Close to Home, Even After All the Seven Seas | False | By Diane Ketcham | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/also-inside-947895.html | ALSO INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-elizabeth-dinsmore-c-w-p-nolan.html | WEDDINGS; Elizabeth Dinsmore, C. W. P. Nolan | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/travel-advisory-summer-tours-in-winter-down-under.html | TRAVEL ADVISORY; Summer Tours in Winter, Down Under | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/few-protest-metro-north-fare-hike.html | Few Protest Metro-North Fare Hike | False | By Kate Stone Lombardi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-raymond-letourneau-jr-robin-sias.html | WEDDINGS; Raymond Letourneau Jr., Robin Sias | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-sally-d-goll-william-h-beatty.html | WEDDINGS; Sally D. Goll, William H. Beatty | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/for-chess-a-wonderful-town.html | For Chess, a Wonderful Town | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/l-futuristic-thinking-293395.html | Futuristic Thinking | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/tv/spotlight-east-meets-west.html | SPOTLIGHT; East Meets West | False | By Howard Thompson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/making-it-work-the-art-of-the-entourage.html | MAKING IT WORK; The Art of the Entourage | False | By Monique P. Yazigi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-victoria-c-demos-thomas-a-cawley.html | WEDDINGS; Victoria C. Demos, Thomas A. Cawley | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-christa-ramirez-and-c-t-harpin.html | WEDDINGS; Christa Ramirez And C. T. Harpin | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/gingrich-seems-to-withdraw-default-threat.html | Gingrich Seems To Withdraw Default Threat | False | By David E. Sanger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/travel-advisory-guide-muslim-sites-in-israel.html | TRAVEL ADVISORY; GUIDE; Muslim Sites in Israel | False | By Joseph Siano | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/l-cheers-for-ncaa-292595.html | Cheers for N.C.A.A. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-brief-annual-report-uncovers-more-toxic-waste-sites.html | IN BRIEF; Annual Report Uncovers More Toxic Waste Sites | False | By Andy Newman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/political-memo-gop-candidates-feel-the-gen-powell-blues.html | Political Memo; G.O.P. Candidates Feel The Gen. Powell Blues | False | By Richard L. Berke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/grace-under-pressure.html | Grace Under Pressure | False | By Moira Hodgson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/successful-ex-busboy-tackles-soups.html | Successful Ex-Busboy Tackles Soups | False | By Penny Singer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/if-youre-thinking-of-living-in-hollis-hills-in-a-queens-enclave.html | If You're Thinking of Living In/Hollis Hills; In a Queens Enclave, Civic Involvement | False | By John Rather | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/noah-lohengrin-no-it-s-art.html | Noah? Lohengrin? No, It's Art | False | By Raymond Hernandez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-other-memories-queens-readers-thoughts-psychotherapy-marijuana-more-old-queens-462295.html | Other Memories of Queens . . . And Readers' Thoughts on Psychotherapy, Marijuana, and More; In Old Queens, Blizzards, Trolleys and a World's Fair | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/soapbox-parole-us-too.html | SOAPBOX; Parole Us, Too | False | By Tony Sgro | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/westchester-qa-henry-b-fried-tales-of-father-times-cleverest.html | Westchester Q&A:; Henry B. Fried; Tales of Father Time's Cleverest Student | False | By Donna Greene | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-the-old-world-s-newest-places-345995.html | EUROPE: FALL AND WINTER; THE OLD WORLD'S NEWEST PLACES | False | By Marlise Simons | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-daphne-c-klein-zachary-kaplan.html | WEDDINGS; Daphne C. Klein, Zachary Kaplan | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/l-a-history-lesson-291795.html | A History Lesson | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/noticed-graphics-back-big-time.html | NOTICED; Graphics: Back Big Time | False | By Timothy Jack Ward | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/l-artists-and-pirates-370995.html | Artists and Pirates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/earning-it-a-tax-threat-to-company-insurance.html | EARNING IT; A Tax Threat to Company Insurance | False | By Michael Quint | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/from-schindler-s-list-a-jewish-mission.html | From 'Schindler's List,' a Jewish Mission | False | By Karen W. Arenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/golf-pavin-chip-shot-falls-and-europe-s-chances-drop.html | GOLF; Pavin Chip Shot Falls, and Europe's Chances Drop | False | By Larry Dorman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/l-beltway-warrior-781595.html | BELTWAY WARRIOR | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-michael-petropoulos-maria-picciuca.html | WEDDINGS; Michael Petropoulos, Maria Picciuca | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/sunday-september-24-1995-fine-art-not-the-nea-s-fault.html | SUNDAY, SEPTEMBER 24, 1995; FINE ART: Not the N.E.A.'S Fault | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/correspondent-s-report-something-new-in-china-environmental-cleanup.html | CORRESPONDENT'S REPORT; Something New in China: Environmental Cleanup | False | By Seth Faison | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/travel-advisory-arts-of-africa-are-feted-in-britain.html | TRAVEL ADVISORY; Arts of Africa Are Feted in Britain | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/small-presses-teen-angel.html | SMALL PRESSES; Teen Angel | False | By Catherine Texier | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-howard-beach-a-vote-for-making-k-6-into-k-8.html | NEIGHBORHOOD REPORT: HOWARD BEACH; A Vote for Making K-6 Into K-8 | False | By Sarah Kershaw | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/paperback-best-sellers-september-24-1995.html | PAPERBACK BEST SELLERS: September 24, 1995 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/recordings-view-another-exhumation-in-cologne.html | RECORDINGS VIEW; Another Exhumation in Cologne | False | By James R. Oestreich | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/technology-view-listening-to-the-walls-the-woodwork-the-floor.html | TECHNOLOGY VIEW; Listening to the Walls, the Woodwork, the Floor | False | By Lawrence B. Johnson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/fault-lines-big-one-washington-s-political-earthquake-seismic-shift-parties.html | FAULT LINES: The Big One: Washington's Political Earthquake; Seismic Shift In the Parties Reflects View On Business | False | By David E. Sanger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/westchester-guide-341095.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/imperial-failings.html | Imperial Failings | False | By Frank Gibney | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/the-rivalry-between-garden-city-and-roosevelt-field-heats-up.html | The Rivalry Between Garden City and Roosevelt Field Heats Up | False | By Stewart Ain | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/travel-advisory-prague-cabdrivers-are-bilking-tourists.html | TRAVEL ADVISORY; Prague Cabdrivers Are Bilking Tourists | False | By Jane Perlez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/weekinreview/sept-17-23-just-business-britain-and-argentina-find-joint-goal-in-falklands.html | Sept. 17-23: Just Business; Britain and Argentina Find Joint Goal in Falklands | False | By Calvin Sims | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-tiffany-harrison-jonathan-sweet.html | WEDDINGS; Tiffany Harrison, Jonathan Sweet | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-lisa-raudelunas-peter-p-hiscano.html | WEDDINGS; Lisa Raudelunas, Peter P. Hiscano | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/evening-hours-one-for-the-theater.html | EVENING HOURS; One for the Theater | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-fiction-389095.html | BOOKS IN BRIEF: FICTION | False | By Alida Becker | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/religion-temple-may-follow-its-flock-to-the-suburbs.html | RELIGION; Temple May Follow Its Flock to the Suburbs | False | By David W. Chen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-ann-g-crisp-j-t-von-stade-jr.html | WEDDINGS; Ann G. Crisp, J. T. von Stade Jr. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/your-home-co-ops-how-to-refinance.html | YOUR HOME; Co-ops: How to Refinance | False | By Jay Romano | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/unhappily-ever-after.html | Unhappily Ever After | False | By James Marcus | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-julia-pemberton-and-jay-hellums.html | WEDDINGS; Julia Pemberton And Jay Hellums | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/about-men-gored.html | ABOUT MEN; Gored | False | By Christopher Matthews | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-flushing-how-to-make-mets-district-a-miracle-too.html | NEIGHBORHOOD REPORT: FLUSHING; How to Make Mets' District A Miracle, Too | False | By David M. Herszenhorn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-diane-r-ford-sean-d-toole.html | WEDDINGS; Diane R. Ford, Sean D. Toole | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/indian-run-casinos-and-a-capitol-mystery.html | Indian-Run Casinos And a Capitol Mystery | False | By Michael Wines | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/i-m-pei-rock-and-roll-meets-modern-design-412895.html | I. M. PEI; Rock-and-Roll Meets Modern Design | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/q-a-512495.html | Q. & A. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-deirdre-mccorry-and-kenneth-mazer.html | WEDDINGS; Deirdre McCorry and Kenneth Mazer | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-kathleen-swann-daniel-b-o-sullivan.html | WEDDINGS; Kathleen Swann, Daniel B. O'Sullivan | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/officer-breaks-neck-in-chelsea-squad-car-crash.html | Officer Breaks Neck in Chelsea Squad Car Crash | False | By Garry Pierre-Pierre | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/l-liberals-had-to-fight-for-a-juster-society-675095.html | Liberals Had to Fight For a Juster Society | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/linking-technology-and-health-groups-to-find-best-cure.html | Linking Technology and Health Groups to Find Best Cure | False | By Holcomb B. Noble | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/state-lawmakers-prepare-to-wield-vast-new-powers.html | STATE LAWMAKERS PREPARE TO WIELD VAST NEW POWERS | False | By Sam Howe Verhovek | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/college-football-princeton-runs-where-bucknell-can-t.html | COLLEGE FOOTBALL; Princeton Runs Where Bucknell Can't | False | By The New York Times | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/mutual-funds-for-kaufmann-fund-is-down-the-only-place-to-go.html | MUTUAL FUNDS; For Kaufmann Fund, Is Down the Only Place to Go? | False | By Carole Gould | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/tv/cover-story-this-fall-shows-look-to-the-girls-as-both-viewers-and-characters.html | COVER STORY; This Fall, Shows Look to the Girls, As Both Viewers and Characters | False | By Jan Benzel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/what-s-doing-in-dublin.html | WHAT'S DOING IN; Dublin | False | By Richard W. Stevenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/long-island-journal-929495.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/l-cam-fella-goes-under-the-knife-777795.html | CAM FELLA GOES UNDER THE KNIFE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-victoria-dalzell-sean-t-dundon.html | WEDDINGS; Victoria Dalzell, Sean T. Dundon | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/li-asthma-sufferers-question-air-quality.html | L.I. Asthma Sufferers Question Air Quality | False | By Ramin P. Jaleshgari | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/world/quietly-ex-soviet-jews-are-settling-in-germany.html | Quietly, Ex-Soviet Jews Are Settling in Germany | False | By Alan Cowell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/on-solid-ground.html | ON SOLID GROUND | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/magazine/street-games.html | STREET GAMES | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/l-great-college-teachers-build-lasting-bonds-student-evaluations-304295.html | Great College Teachers Build Lasting Bonds; Student Evaluations | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-other-memories-queens-readers-thoughts-psychotherapy-marijuana-more-behind-289595.html | Other Memories of Queens . . . And Readers' Thoughts on Psychotherapy, Marijuana, and More; Behind Downtown 'Scene,' Real Work Is Getting Done | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/congress-s-science-agency-prepares-to-close-its-doors.html | Congress's Science Agency Prepares to Close Its Doors | False | By Warren E. Leary | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/mutual-funds-funds-watch-some-venture-abroad-but-leave-dollars-at-home.html | MUTUAL FUNDS; FUNDS WATCH; Some Venture Abroad But Leave Dollars at Home | False | By Carole Gould | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-mary-a-winter-james-m-farrell.html | WEDDINGS; Mary A. Winter, James M. Farrell | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/sports/l-overstating-the-case-216095.html | Overstating the Case | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/europe-fall-and-winter-the-old-world-s-newest-places-247995.html | EUROPE: FALL AND WINTER; THE OLD WORLD'S NEWEST PLACES | False | By Jane Perlez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/new-jersey-co-a-distressed-town-s-famous-son-sends-investment-money-home.html | NEW JERSEY & CO.; A Distressed Town's Famous Son Sends Investment Money Home | False | By Jon Nordheimer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-sara-m-shea-michael-christian.html | WEDDINGS; Sara M. Shea, Michael Christian | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/on-the-street-brimming-with-black.html | ON THE STREET; Brimming With Black | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-howard-beach-for-sale-an-old-courthouse-cheap.html | NEIGHBORHOOD REPORT: HOWARD BEACH; For Sale: An Old Courthouse, Cheap | False | By David M. Herszenhorn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/travel/l-car-rentals-042395.html | Car Rentals | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/still-hanging-hood-rappers-who-stay-say-their-strength-streets.html | Still Hanging in the 'Hood; Rappers Who Stay Say Their Strength Is From the Streets | False | By Charisse Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/crossland-s-parent-discussing-a-takeover-by-republic-bank.html | Crossland's Parent Discussing A Takeover By Republic Bank | False | By Saul Hansell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/why-the-rich-get-richer.html | Why the Rich Get Richer | False | By Michael Lind | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/connecticut-q-a-eugene-c-gavin-a-second-tax-amnesty-tough-love.html | Connecticut Q&A: Eugene C. Gavin; A Second Tax Amnesty, Tough Love | False | By Robert A. Hamilton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-forest-hills-a-bit-slower-at-90-but-still-a-crowd-pleaser.html | NEIGHBORHOOD REPORT: FOREST HILLS; A Bit Slower At 90, but Still A Crowd Pleaser | False | By David M. Herszenhorn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-her-own-words-being-curious-and-taking-her-time-about-it.html | IN HER OWN WORDS; Being Curious, and Taking Her Time About It | False | By Abby Goodnough | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/playing-in-the-neighborhood-447995.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/theater/pop-music-can-a-pop-composer-help-out-broadway.html | POP MUSIC; Can a Pop Composer Help Out Broadway? | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/business/l-managed-care-myopia-951695.html | Managed Care Myopia | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/automobiles/behind-the-wheel-audi-a6-look-what-s-marked-down-at-a-german-garage-sale.html | BEHIND THE WHEEL/Audi A6; Look What's Marked Down At a German Garage Sale | False | By Peter Passell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/realestate/streetscapes-public-housing-in-the-beginning-new-york-created-first-houses.html | Streetscapes/Public Housing In the Beginning, New York Created First Houses | False | By Christopher Gray | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/arts/l-boy-george-all-great-art-is-genderless-415295.html | BOY GEORGE; 'All Great Art Is Genderless' | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/books/books-in-brief-385795.html | BOOKS IN BRIEF: NONFICTION | False | By Charles Salzberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/kitchen-table-classrooms.html | Kitchen-Table Classrooms | False | By Abby Goodnough | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/style/weddings-suzette-correll-david-w-tudor.html | WEDDINGS; Suzette Correll, David W. Tudor | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/l-what-about-lilco-shareholders-264495.html | What About Lilco Shareholders? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/parking-fees-from-county-hospital-tied-up-in-arbitration.html | Parking Fees From County Hospital Tied Up in Arbitration | False | By John Randazzo | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/us/manufacturers-challenge-economic-policy.html | Manufacturers Challenge Economic Policy | False | By Louis Uchitelle | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/neighborhood-report-east-village-looks-if-this-gas-station-running-empty.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Looks as if This Gas Station Is Running on Empty | False | By Monte Williams | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/in-brief-nature-s-beauty-brought-to-you-by-the-sewer-authority.html | IN BRIEF; Nature's Beauty, Brought to You By the Sewer Authority | False | By David W. Chen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/opinion/l-republicans-can-t-take-blame-for-doubling-medicare-premiums-674195.html | Republicans Can't Take Blame for Doubling Medicare Premiums | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-24 | 1995-09-24 | https://www.nytimes.com/1995/09/24/nyregion/pelham-library-a-reality.html | Pelham Library A Reality | False | By Lynne Ames | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/us/challenge-to-quotas-roils-school-in-boston.html | Challenge To Quotas Roils School In Boston | False | By Sara Rimer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/abroad-at-home-general-powell-s-chance.html | ABROAD AT HOME; General Powell's Chance | False | By Anthony Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/sports-people-baseball-perez-jailed-after-arrest-on-rape-charge.html | SPORTS PEOPLE: BASEBALL; Perez Jailed After Arrest on Rape Charge | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/golf-stunning-comeback-sends-ryder-cup-back-across-atlantic.html | GOLF; Stunning Comeback Sends Ryder Cup Back Across Atlantic | False | By Larry Dorman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/c-corrections-311595.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/essay-out-of-our-funk.html | Essay; Out of Our Funk | False | By William Safire | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/world/mideast-accord-washington-twist-shuttle-diplomacy-us-aide-mediated-phone.html | MIDEAST ACCORD: IN WASHINGTON; Twist to Shuttle Diplomacy: U.S. Aide Mediated by Phone | False | By Steven Greenhouse | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/seeking-fresh-leads-police-rerun-slain-jogger-s-route.html | Seeking Fresh Leads, Police Rerun Slain Jogger's Route | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/obituaries/milton-munitz-a-professor-and-writer-82.html | Milton Munitz, A Professor And Writer, 82 | False | By Eric Pace | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/l-on-lobbying-states-must-follow-federal-lead-legal-eagles-114295.html | On Lobbying, States Must Follow Federal Lead; Legal Eagles? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/probationary-officer-charged-in-robbery.html | Probationary Officer Charged in Robbery | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/gridironlock.html | Gridironlock | False | By Charles Paikert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/in-hungary-pataki-gets-treatment-of-a-star.html | In Hungary,Pataki Gets Treatment Of a Star | False | By James Dao | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/obituaries/robert-w-meserve-86-dies-favored-stronger-legal-ethics.html | Robert W. Meserve, 86, Dies; Favored Stronger Legal Ethics | False | By Randy Kennedy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/world/bosnia-says-it-will-shun-peace-talks-in-us.html | Bosnia Says It Will Shun Peace Talks in U.S. | False | By Kit R. Roane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/IHT-who-says-israelis-and-palestinians-cant-prosper-together.html | Who Says Israelis and Palestinians Can't Prosper Together? | False | By Samuel Pisar, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/treasury-to-auction-bills-and-notes-this-week.html | Treasury to Auction Bills and Notes This Week | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/staking-claim-in-alternative-software-on-the-internet.html | Staking Claim in Alternative Software on the Internet | False | By John Markoff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/us/in-boston-reshaping-a-debate-on-schools.html | In Boston, Reshaping A Debate on Schools | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/metro-matters-from-search-winners-and-losers.html | METRO MATTERS; From Search, Winners and Losers | False | By Joyce Purnick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/call-to-merge-metro-north-and-lirr-gains-favor.html | Call to Merge Metro-North And L.I.R.R. Gains Favor | False | By Richard Perez-Pena | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/c-corrections-104595.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/arts/cabaret-review-an-edith-piaf-for-today-but-with-a-different-aura.html | CABARET REVIEW; An Edith Piaf for Today, But With a Different Aura | False | BY Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/environmental-promises-to-keep.html | Environmental Promises to Keep | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/college-football-rutgers-seems-to-think-enough-is-quite-enough.html | COLLEGE FOOTBALL; Rutgers Seems to Think Enough Is Quite Enough | False | By Malcolm Moran | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/obituaries/stanley-lewis-58-bookseller-and-publisher-of-poetry-journal.html | Stanley Lewis, 58, Bookseller And Publisher of Poetry Journal | False | By Eric Pace | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/world/plymouth-journal-a-special-island-but-oh-the-troubles-it-s-seen.html | Plymouth Journal; A Special Island, but, Oh, the Troubles It's Seen | False | By Janet Higbie | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/worldbusiness/IHT-johannesburg-notebook-taxi-war-takes-to-the.html | Johannesburg Notebook : Taxi War Takes to the Streets | False | By Mitchell Martin, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/IHT-leaders-face-glitch-in-single-currency-a-pandoras-box-for-the.eu.html | Leaders Face Glitch in Single Currency : A Pandora's Box for the EU | False | By Tom Buerkle, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/new-jersey-daily-briefing-turnpike-tolls-might-rise.html | NEW JERSEY DAILY BRIEFING; Turnpike Tolls Might Rise | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/the-media-business-advertising-addenda-partners-shevack-gets-magazine-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Partners & Shevack Gets Magazine Work | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/l-where-medical-savings-accounts-work-implant-symptoms-real-118595.html | Where Medical Savings Accounts Work; Implant Symptoms Real | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/world/much-traveled-pope-ready-for-us-whirlwind.html | Much-Traveled Pope Ready for U.S. Whirlwind | False | By Celestine Bohlen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/us/more-casinos-more-players-who-bet-until-they-lose-all.html | More Casinos, More Players Who Bet Until They Lose All | False | By Dirk Johnson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/jury-focuses-on-2-of-10-accused-in-bomb-plot.html | Jury Focuses On 2 of 10 Accused In Bomb Plot | False | By Joseph P. Fried | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/world/after-long-slide-russia-s-economy-nearing-stability.html | AFTER LONG SLIDE, RUSSIA'S ECONOMY NEARING STABILITY | False | By Richard W. Stevenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/no-headline-404995.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/pro-football-this-team-needs-some-s-m-mad-m-not-going-take-it.html | ON PRO FOOTBALL; This Team Needs Some I's, As in 'I'm Mad and I'm Not Going to Take It' | False | By Thomas George | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/movies/television-review-once-more-remembering-when-rock-was-young.html | TELEVISION REVIEW; Once More, Remembering When Rock Was Young | False | By John J. O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/media-press-tantalizing-hints-of-a-brave-new-world-filled-with-mirrors.html | MEDIA; PRESS; Tantalizing hints of a brave new world filled with mirrors. | False | By William Glaberson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/IHT-american-topics-short-takes-90572188082.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/new-jersey-daily-briefing-man-gets-life-term-in-killings.html | NEW JERSEY DAILY BRIEFING; Man Gets Life Term in Killings | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/letterman-not-amused-as-cbs-ratings-fizzle.html | 'Letterman' Not Amused As CBS Ratings Fizzle | False | By Bill Carter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/IHT-whattheyrereading.html | WHATTHEYREREADING | False | By Miranda Haines, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/pro-football-jet-end-zone-flirtations-are-met-with-rejection.html | PRO FOOTBALL; Jet End Zone Flirtations Are Met With Rejection | False | By Timothy W. Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/c-corrections-105395.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/on-baseball-coast-seems-clear-for-the-yanks-but.html | ON BASEBALL; Coast Seems Clear For the Yanks, but . . . | False | By Claire Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/no-favorites-for-schools-post-giuliani-insists.html | No Favorites for Schools Post, Giuliani Insists | False | By Steven Lee Myers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/IHT-1895-triple-request-in-our-pages100-75-and-50-years-ago.html | 1895: Triple Request : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/new-jersey-daily-briefing-taking-good-care-of-the-pope.html | NEW JERSEY DAILY BRIEFING; Taking Good Care of the Pope | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/us/gop-in-michigan-basks-in-the-spotlight-of-success.html | G.O.P. in Michigan Basks In the Spotlight of Success | False | By James Bennet | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/golf-europe-s-victory-offers-a-lesson-in-teamwork.html | GOLF; Europe's Victory Offers A Lesson in Teamwork | False | By Bill Brink | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/with-books-controversy-can-be-good-or-bad.html | With Books, Controversy Can Be Good (or Bad) | False | By Mary B. W. Tabor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/arts/pop-review-well-worn-memories-recent-blues.html | POP REVIEW; Well-Worn Memories, Recent Blues | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/high-stakes-in-bridgeport-two-proposals-for-casinos.html | High Stakes in Bridgeport: Two Proposals for Casinos | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/a-head-start-for-children-in-computing.html | A Head Start For Children In Computing | False | By Laurie Flynn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/to-divide-or-combine.html | To Divide Or Combine? | False | By Steve Lohr | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/world/bosnia-revolving-door-muslims-get-serb-homes.html | Bosnia Revolving Door: Muslims Get Serb Homes | False | By Chris Hedges | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/lessons-from-california.html | Lessons From California | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/new-jersey-daily-briefing-pizzeria-s-curbs-anger-youths.html | NEW JERSEY DAILY BRIEFING; Pizzeria's Curbs Anger Youths | False | By Terry Pristin | | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/IHT-us-to-fight-japan-on-subsidies.html | U.S. to Fight Japan on Subsidies | False | By Michael Richardson, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/IHT-families-of-bomb-victims-fear-case-wont-be-solved-in-paris-grief-and.html | Families of Bomb Victims Fear Case Won't Be Solved : In Paris, Grief And Frustration | False | By Barry James, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/IHT-american-topics-mandatory-school-uniforms-may-reduce-crime-by-pupils.html | AMERICAN TOPICS : Mandatory School Uniforms May Reduce Crime by Pupils | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/worldbusiness/IHT-johannesburg-notebook-a-fashionable-political.html | Johannesburg Notebook : A Fashionable Political Trend | False | By Mitchell Martin, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/the-media-business-advertising-addenda-deutsch-executive-joins-kirshenbaum.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch Executive Joins Kirshenbaum | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/jurors-question-honesty-of-police.html | Jurors Question Honesty Of Police | False | By Joe Sexton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/arts/orchestra-threatens-to-strike-this-week.html | Orchestra Threatens To Strike This Week | False | By Allan Kozinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/news-summary-321295.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/new-jersey-daily-briefing-statue-will-honor-fenwick.html | NEW JERSEY DAILY BRIEFING; Statue Will Honor Fenwick | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/IHT-qa-southern-africa-mugabe-enticing-investors-urges-furthest-free-trade.html | Q&A/ Southern Africa: Mugabe, Enticing Investors, Urges 'Furthest' Free Trade | False | By Mitchell Martin, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/a-strong-endorsement-for-clean-needles.html | A Strong Endorsement for Clean Needles | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/dividend-meetings-732395.html | Dividend Meetings | False | | | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/sports-of-the-times-the-giants-victory-will-definitely-keep-lt-off-their-backs.html | Sports of The Times; The Giants' Victory Will Definitely Keep L.T. Off Their Backs | False | By George Vecsey | | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/IHT-japans-ldp-gives-itselfa-leader-with-credentials.html | Japan's LDP Gives Itself a Leader With Credentials | False | By Douglas H. Paal, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/l-where-medical-savings-accounts-work-bedside-honesty-117795.html | Where Medical Savings Accounts Work; Bedside Honesty | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/time-warner-studio-stays-above-fray.html | Time Warner Studio Stays Above Fray | False | By Bernard Weinraub | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/books/books-of-the-times-restless-for-adventure-and-the-ultimate-story.html | BOOKS OF THE TIMES; Restless for Adventure And the Ultimate Story | False | By Christopher Lehmann-Haupt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/l-where-medical-savings-accounts-work-116995.html | Where Medical Savings Accounts Work | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/IHT-1920-11th-president-in-our-pages100-75-and-50-years-ago.html | 1920: 11th President : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/tennis-the-understudy-martin-plays-like-a-star.html | TENNIS; The Understudy Martin Plays Like a Star | False | By Robin Finn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/patents-inventor-sees-future-which-energy-will-be-generated-turbines-sitting.html | Patents; An inventor sees a future in which energy will be generated by turbines sitting on the ocean floor. | False | By Sabra Chartrand | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/pioneer-in-minicomputers-is-trying-again-at-age-69.html | Pioneer in Minicomputers Is Trying Again at Age 69 | False | By Laurence Zuckerman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/sports-people-swimming-dolan-again-named-swimmer-of-the-year.html | SPORTS PEOPLE: SWIMMING; Dolan Again Named Swimmer of the Year | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/the-pursuit-of-whining.html | The Pursuit of Whining | False | By John Patrick Diggins | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/world/survey-of-cambodia-abuses-will-seek-input-on-internet.html | Survey of Cambodia Abuses Will Seek Input on Internet | False | By Barbara Crossette | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/us/a-shake-up-at-spy-agency-as-secret-fund-is-disclosed.html | A Shake-Up at Spy Agency As Secret Fund Is Disclosed | False | By Robert Pear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/taking-in-the-sites-places-where-standards-are-maintained.html | Taking In The Sites; Places Where Standards Are Maintained | False | By Walter R. Baranger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/l-don-t-increase-the-obstacles-for-teachers-921595.html | Don't Increase the Obstacles for Teachers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/l-hong-kong-includes-a-large-leased-area-599095.html | Hong Kong Includes A Large Leased Area | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/worldbusiness/IHT-johannesburg-notebook-south-africas-foreign.html | Johannesburg Notebook : South Africa's Foreign Visitors Travel on Wings and a Prayer | False | By Mitchell Martin, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/IHT-american-topics-short-takes-92428360755.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/business-digest-391395.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/baseball-fans-make-mattingly-a-winner-in-a-loss.html | BASEBALL; Fans Make Mattingly A Winner In a Loss | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/l-on-lobbying-states-must-follow-federal-lead-bipartisan-nonfeasance-113495.html | On Lobbying, States Must Follow Federal Lead; Bipartisan Nonfeasance | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/behind-the-scenes-visual-feats.html | Behind the Scenes; Visual Feats | False | By Ty Ahmad-Taylor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/most-wanted-showgirls-brings-the-curious-to-theaters.html | Most Wanted; 'Showgirls' Brings the Curious to Theaters | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/arts/music-review-all-contemporary-and-all-different.html | MUSIC REVIEW; All Contemporary, and All Different | False | By Anthony Tommasini | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/IHT-cleaner-coal-promises-a-rich-find-for-indonesia.html | Cleaner Coal Promises a Rich Find for Indonesia | False | By Conrad De Aenlle, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/us/congress-plans-stiff-new-curb-on-immigration.html | Congress Plans Stiff New Curb On Immigration | False | By Steven A. Holmes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/equity-offerings-for-this-week.html | Equity Offerings For This Week | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/pro-football-hampton-steals-show-but-wheatley-takes-bow.html | PRO FOOTBALL; Hampton Steals Show, but Wheatley Takes Bow | False | By Mike Wise | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/san-francisco-chronicle-could-be-closed.html | San Francisco Chronicle Could Be Closed | False | By Judith H. Dobrzynski | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/obituaries/yehuda-meir-getz-western-wall-s-rabbi-71.html | Yehuda Meir Getz, Western Wall's Rabbi, 71 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/style/chronicle-108895.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/metro-digest-338795.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/world/mideast-accord-overview-israel-plo-reach-accord-transfer-west-bank-areas.html | MIDEAST ACCORD: THE OVERVIEW; ISRAEL AND P.L.O. REACH ACCORD TO TRANSFER WEST BANK AREAS | False | By Serge Schmemann | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/us/congressman-heads-to-trial-in-california.html | Congressman Heads to Trial In California | False | By Kenneth B. Noble | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/parking-rules-716195.html | Parking Rules | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/argentine-economic-chief-seems-safe-in-job-for-now.html | Argentine Economic Chief Seems Safe in Job, for Now | False | By Calvin Sims | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/new-jersey-daily-briefing-hall-of-fame-for-4-writers.html | NEW JERSEY DAILY BRIEFING; Hall of Fame for 4 Writers | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/us/congress-s-slow-pace.html | Congress's Slow Pace | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/style/chronicle-691295.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/arts/bridge-020095.html | Bridge | False | By Alan Truscott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/us/lawsuit-says-compulsion-prevented-girl-s-abortion.html | Lawsuit Says Compulsion Prevented Girl's Abortion | False | By Tamar Lewin | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/a-brooklynite-s-sway.html | A Brooklynite's Sway | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/the-media-business-advertising-addenda-chief-resigns-at-bates-usa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief Resigns At Bates U.S.A. | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/inside-073195.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/baseball-bright-light-big-problems-for-ochoa.html | BASEBALL; Bright Light, Big Problems For Ochoa | False | By Charlie Nobles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/technology-net-fbi-sting-operation-child-pornography-raises-questions-about.html | TECHNOLOGY: ON THE NET; The F.B.I. sting operation on child pornography raises questions about encryption. | False | By Peter H. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/arts/the-school-of-london-mordantly-messy-as-ever.html | The School of London, Mordantly Messy as Ever | False | By Alan Riding | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/worldbusiness/IHT-safety-first-is-new-market-fashion.html | 'Safety First' Is New Market Fashion | False | By Carl Gewirtz, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/in-america-don-t-call-it-welfare-reform.html | In America; Don't Call It Welfare Reform | False | By Bob Herbert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/IHT-but-some-new-operators-face-funding-troubles-asian-firms-look-to-private.html | But Some New Operators Face Funding Troubles: Asian Firms Look to Private Sector | False | By Jon Lidïš'šÄ©n, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/worldbusiness/IHT-hong-kong-pauses-on-bank-reforms.html | Hong Kong Pauses On Bank Reforms | False | By Kevin Murphy, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/worldbusiness/IHT-dollars-fall-shows-august-rally-was-fluke.html | Dollar's Fall Shows August Rally Was Fluke | False | By Carl Gewirtz, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/l-will-congress-reverse-us-policy-on-indians-115095.html | Will Congress Reverse U.S. Policy on Indians? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/it-is-all-in-the-face-chess-unfolds-in-grimaces-and-gestures.html | It Is All In the Face; Chess Unfolds in Grimaces and Gestures | False | By Robert D. McFadden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/movies/a-film-festival-with-fewer-firsts-yet-no-boundaries.html | A Film Festival With Fewer Firsts Yet No Boundaries | False | By William Grimes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/with-a-bit-of-luck-parishioners-are-set-for-papal-visit.html | With a Bit of Luck, Parishioners Are Set for Papal Visit | False | By Frank Bruni | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/to-reach-generation-x-hire-generation-x.html | To Reach Generation X, Hire Generation X | False | By Andy Meisler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/us/congressional-memo-so-many-measures-so-little-time.html | Congressional Memo; So Many Measures, So Little Time | False | By Adam Clymer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/economic-calendar.html | Economic Calendar | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/arts/pop-review-john-tesh-with-piano-onstage-in-his-other-persona.html | POP REVIEW; John Tesh, With Piano, Onstage in His Other Persona | False | By Neil Strauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/IHT-1945walking-up-in-our-pages100-75-and-50-years-ago.html | 1945:Walking Up : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/worldbusiness/IHT-johannesburg-notebook-a-father-does-the-right.html | Johannesburg Notebook : A Father Does the Right Thing | False | By Mitchell Martin, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/media-business-advertising-study-four-agencies-paints-surprising-portrait.html | THE MEDIA BUSINESS: ADVERTISING; A study by four agencies paints a surprising portrait of interactive computer users. | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/opinion/l-on-lobbying-states-must-follow-federal-lead-112695.html | On Lobbying, States Must Follow Federal Lead | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/arts/music-review-mikado-challenges-singers-diction.html | MUSIC REVIEW; 'Mikado' Challenges Singers' Diction | False | By Anthony Tommasini | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/from-ibm-help-in-intricate-trading.html | From I.B.M., Help in Intricate Trading | False | By Peter Truell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/newark-schools-focus-on-restoring-discipline.html | Newark Schools Focus On Restoring Discipline | False | By Neil MacFarquhar | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/pulse-summer-weather.html | PULSE; Summer Weather | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/worldbusiness/IHT-france-needs-to-speed-budget-cuts-oecd-warns.html | France Needs to Speed Budget Cuts, OECD Warns | False | By Carl Gewirtz, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/theater/theater-review-glimpsing-solitude-in-worlds-black-and-white.html | THEATER REVIEW; Glimpsing Solitude In Worlds Black and White | False | By Ben Brantley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/IHT-american-topics-short-takes-92887483484.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/sports-of-the-times-the-captain-s-choice-i-m-so-disgusted.html | Sports of The Times; The Captain's Choice: 'I'm So Disgusted' | False | By Dave Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/results-pluspierce-defeats-sanchez-vicario-final-calling-her-aggressive-net-play.html | RESULTS PLUSPierce Defeats Sanchez Vicario in Final Calling her aggressive net play "a new and important addition" to her game, Mary Pierce beat Arantxa Sanchez Vicario, 6-3, 6-3, yesterday in the final of the Nichirei International Ladies Tennis Championship in Tokyo. "I think I'm very competitive and Arantxa was a very tough player," said Pierce, 20, who is ranked fifth in the world. "To beat her, I had to be at the top of my game." | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/tidy-up-a-wilderness-or-leave-it-in-natural-tatters.html | Tidy Up a Wilderness, or Leave It in Natural Tatters? | False | By Andrew C. Revkin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/crossland-savings-votes-to-sell-to-republic.html | Crossland Savings Votes to Sell to Republic | False | By Saul Hansell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/coney-island-adieu-with-tattoos-tattoos.html | Coney Island Adieu With Tattoos, Tattoos | False | By Douglas Martin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/us/houston-health-officials-aim-to-prevent-spread-of-dengue-fever.html | Houston Health Officials Aim to Prevent Spread of Dengue Fever | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/IHT-australias-painful-transition.html | Australia's Painful Transition | False | By Graham Holdstock, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/IHT-mideast-starting-to-count-its-kilowatts.html | Mideast Starting to Count Its Kilowatts | False | By Robert Bailey, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/sports/pro-football-giants-dream-of-first-victory-is-reality.html | PRO FOOTBALL; Giants' Dream of First Victory Is Reality | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/nyregion/new-jersey-daily-briefing-in-memory-of-a-slain-student.html | NEW JERSEY DAILY BRIEFING; In Memory of a Slain Student | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-25 | 1995-09-25 | https://www.nytimes.com/1995/09/25/business/making-the-pc-come-alive.html | Making the PC Come Alive | False | By John Markoff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/baseball-boggs-hobbles-toward-playoffs.html | BASEBALL; Boggs Hobbles Toward Playoffs | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/company-news-first-mississippi-to-spin-off-first-miss-gold-stake.html | COMPANY NEWS; FIRST MISSISSIPPI TO SPIN OFF FIRSTMISS GOLD STAKE | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/IHT-toward-european-economic-and-monetary-union-for-some.html | Toward European Economic and Monetary Union, for Some | False | By Roy Denman, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/the-west-bank-peace-plan.html | The West Bank Peace Plan | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/sports-people-basketball-bryant-reeves-signs-with-grizzlies.html | SPORTS PEOPLE: BASKETBALL; Bryant Reeves Signs With Grizzlies | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/science/doctor-s-world-why-many-trailblazing-scientists-must-wait-many-years-for-awards.html | THE DOCTOR'S WORLD; Why Many Trailblazing Scientists Must Wait Many Years for Awards | False | By Lawrence K. Altman, M.d. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/science/personal-computers-grade-inflation-in-children-s-software.html | PERSONAL COMPUTERS; Grade Inflation in Children's Software | False | By Stephen Manes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/bank-deals-asking-cash-in-mergers-doesn-t-pay.html | Bank Deals: Asking Cash In Mergers Doesn't Pay | False | By Saul Hansell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/inertia-on-schools.html | Inertia on Schools | False | By James Dao | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/international-briefs-manweb-says-it-has-a-foreign-suitor.html | INTERNATIONAL BRIEFS; Manweb Says It Has A Foreign Suitor | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/us/gambling-fuels-louisiana-voter-anger.html | Gambling Fuels Louisiana Voter Anger | False | By Kevin Sack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/no-headline-133995.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/gop-wants-irs-to-use-bill-collectors.html | G.O.P. Wants I.R.S. to Use Bill Collectors | False | By Robert D. Hershey Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/style/fall-s-ski-look-shades-of-futures-past.html | Fall's Ski Look: Shades of Futures Past | False | By Amy M. Spindler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/the-media-business-advertising-addenda-mccann-office-works-for-care.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann Office Works for CARE | False | By Courtney Kane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/track-and-field-all-african-games-few-stars-and-funds-but-big-hopes.html | TRACK AND FIELD; All African Games: Few Stars and Funds, but Big Hopes | False | By Andrew Meldrum | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/IHT-affirmative-action-letters-to-the-editor.html | Affirmative Action : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/path-and-tunnel-face-lift-prompts-a-giuliani-attack.html | PATH and Tunnel Face Lift Prompts a Giuliani Attack | False | By Richard Perez-Pena | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/out-of-a-crisis-an-opportunity.html | Out of a Crisis, an Opportunity | False | By Allen R. Myerson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/chancellor-finalist-is-praised-by-mayor.html | Chancellor Finalist Is Praised by Mayor | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/science/predicting-bird-extinctions-from-deforestation.html | Predicting Bird Extinctions From Deforestation | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/houghton-mifflin-to-buy-publisher-d-c-heath.html | Houghton Mifflin to Buy Publisher D. C. Heath | False | By Mary B. W. Tabor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/baseball-yankees-acquire-honeycutt.html | BASEBALL; Yankees Acquire Honeycutt | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/world/conflict-balkans-diplomacy-spur-talks-christopher-jumps-into-bosnia-effort.html | CONFLICT IN THE BALKANS: THE DIPLOMACY; To Spur Talks, Christopher Jumps Into the Bosnia Effort | False | By Elaine Sciolino | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/company-news-236095.html | COMPANY NEWS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-jersey-daily-briefing-epa-chief-to-visit-cleanup-site.html | NEW JERSEY DAILY BRIEFING; E.P.A. Chief to Visit Cleanup Site | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/l-global-warming-unfortunately-is-all-too-real-044395.html | Global Warming, Unfortunately, Is All Too Real | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/a-cruel-revision-of-medicaid.html | A Cruel Revision of Medicaid | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-token-there-are-60-million-reasons.html | New Token? There Are 60 Million Reasons | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/l-global-warming-unfortunately-is-all-too-real-wood-replenishes-046095.html | Global Warming, Unfortunately, Is All Too Real; Wood Replenishes | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-jersey-daily-briefing-police-response-immediate.html | NEW JERSEY DAILY BRIEFING; Police Response: Immediate | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/tv-sports-enberg-hits-the-perfect-pitch.html | TV SPORTS; Enberg Hits the Perfect Pitch | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/world/a-dispute-on-un-post-for-women.html | A Dispute On U.N. Post For Women | False | By Barbara Crossette | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/IHT-winning-over-italy-dini-gains-longevity.html | Winning Over Italy, Dini Gains Longevity | False | By Alan Friedman, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/science/high-tech-labs-say-times-justify-narrowing-focus.html | High-Tech Labs Say Times Justify Narrowing Focus | False | By Gina Kolata | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/company-news-bliss-laughlin-gets-a-higher-takeover-offer.html | COMPANY NEWS; BLISS & LAUGHLIN GETS A HIGHER TAKEOVER OFFER | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/world/living-apart-in-mideast.html | Living Apart in Mideast | False | By Serge Schmemann | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/ethics-on-vacation.html | Ethics on Vacation | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/IHT-experience-and-verve-won-ryder-cup-for-europe-a-likely-victory-for.html | Experience and Verve Won Ryder Cup for Europe : A Likely Victory for Unlikely Heros | False | By Ian Thomsen, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/sports-people-basketball-smile-for-the-cameras-mr-riley.html | SPORTS PEOPLE: BASKETBALL; Smile for the Cameras, Mr. Riley | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/the-media-business-advertising-addenda-top-honors-at-crestas-shared.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Honors At Crestas Shared | False | By Courtney Kane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/in-performance-dance-071095.html | In Performance: DANCE | False | By Jennifer Dunning | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/hockey-dowd-is-willing-to-wing-it-for-the-devils-this-season.html | HOCKEY; Dowd Is Willing to Wing It for the Devils This Season | False | By Alex Yannis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/baseball-the-less-mets-change-the-better-green-looks.html | BASEBALL; The Less Mets Change, The Better Green Looks | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/the-media-business-advertising-addenda-magazines-win-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazines Win Awards | False | By Courtney Kane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/IHT-1945-saigon-unrest-in-our-pages100-75-50-years-ago.html | 1945: Saigon Unrest : IN OUR PAGES:100, 75, 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/international-business-mexico-sets-spending-to-add-jobs.html | INTERNATIONAL BUSINESS; Mexico Sets Spending To Add Jobs | False | By Anthony Depalma | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/us/a-small-college-s-tax-exempt-status-challenged.html | A Small College's Tax-Exempt Status Challenged | False | By Karen W. Arenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/key-rates-677295.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/credit-markets-30-year-bond-up-in-price-on-light-day.html | CREDIT MARKETS; 30-Year Bond Up in Price On Light Day | False | By Robert Hurtado | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/science/geochemist-says-oil-fieldsmay-be-refilled-naturally.html | Geochemist Says Oil FieldsMay Be Refilled Naturally | False | By Malcolm W. Browne | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/IHT-chipmakers-gamble-on-inexpensive-production.html | Chipmakers Gamble on Inexpensive Production | False | By Steven Brull, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/international-briefs-exide-cutback-in-europe.html | INTERNATIONAL BRIEFS; Exide Cutback in Europe | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-jersey-daily-briefing-aircraft-repair-center-planned.html | NEW JERSEY DAILY BRIEFING; Aircraft Repair Center Planned | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/theater/theater-review-ibsen-s-nora-and-torvald-with-subplots-to-the-fore.html | THEATER REVIEW; Ibsen's Nora and Torvald, With Subplots to the Fore | False | By Wilborn Hampton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/IHT-south-korea-hopes-to-host-it-but-must-outbid-japan-an-allasia-battle-for.html | South Korea Hopes to Host It, but Must Outbid Japan : An All-Asia Battle for 2002 World Cup | False | By Ian Thomsen, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/international-briefs-regulators-criticize-british-telecom.html | INTERNATIONAL BRIEFS; Regulators Criticize British Telecom | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/international-briefs-danish-banks-in-talks.html | INTERNATIONAL BRIEFS; Danish Banks in Talks | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/c-corrections-039795.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/c-corrections-040095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/IHT-1920celtic-site-in-our-pages100-75-50-years-ago.html | 1920:Celtic Site?: IN OUR PAGES:100, 75, 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/inside-965895.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/books/books-of-the-times-alan-bennett-feet-dry-and-no-egg-on-his-face.html | BOOKS OF THE TIMES; Alan Bennett, Feet Dry and No Egg on His Face | False | By Michiko Kakutani | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/college-soccer-report-745095.html | COLLEGE SOCCER REPORT | False | By Alex Yannis. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/world/us-steps-up-push-for-a-bosnia-accord.html | U.S. Steps Up Push For a Bosnia Accord | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/man-held-in-slaying.html | Man Held in Slaying | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/rock-promoters-vie-for-manhattan.html | Rock Promoters Vie for Manhattan | False | By Neil Strauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/us-vs-us.html | Us vs. 'Us' | False | By U.c. Knoepflmacher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/pro-football-in-assessing-the-jets-kotite-sounds-familiar.html | PRO FOOTBALL; In Assessing the Jets, Kotite Sounds Familiar | False | By Thomas George | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/IHT-powell-has-real-chance-of-success.html | Powell Has Real Chance of Success | False | By Anthony Lewis, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Miranda Haines, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/IHT-embattled-gonzalez-gets-some-breathing-room.html | Embattled Gonzá'ŝÂºlez Gets Some Breathing Room | False | By Barry James, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/tea-but-no-sympathy-for-the-tasters.html | Tea, but No Sympathy, for the Tasters | False | By Karen de Witt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/world-soap-operas-turn-blondes-brain-tumors-buckets-tears-hindi-tv.html | As the World and Soap Operas Turn; Blondes, Brain Tumors and Buckets of Tears on Hindi TV | False | By Ashley Dunn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/international-briefs-canadian-pasta-deal.html | INTERNATIONAL BRIEFS; Canadian Pasta Deal | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/international-briefs-inchcape-s-earnings-are-sharply-lower.html | INTERNATIONAL BRIEFS; Inchcape's Earnings Are Sharply Lower | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/clerk-is-charged-in-killing-of-7-year-old.html | Clerk Is Charged in Killing of 7-Year-Old | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/IHT-indias-political-turbulence-may-be-healthier-than-it-seems.html | India's Political Turbulence May Be Healthier Than It Seems | False | By Philip Bowring, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/anand-crushes-kasparov-under-a-pawn-avalanche.html | Anand Crushes Kasparov Under a Pawn Avalanche | False | By Robert Byrne | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/international-briefs-british-utility-stocks-plunge-after-tax-threat.html | INTERNATIONAL BRIEFS; British Utility Stocks Plunge After Tax Threat | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/worldbusiness/IHT-eu-seeks-immunity-for-whistleblowers.html | EU Seeks Immunity for Whistleblowers | False | By Tom Buerkle, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/opera-review-2-day-meistersinger-by-chicago-symphony.html | OPERA REVIEW;. 2-Day 'Meistersinger' By Chicago Symphony | False | By James R. Oestreich | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/obituaries/mary-scott-welch-75-writer-editor-and-an-official-of-now.html | Mary-Scott Welch, 75, Writer, Editor and an Official of NOW | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/sports-people-basketball-knicks-ask-veterans-to-attend-camp.html | SPORTS PEOPLE: BASKETBALL; Knicks Ask Veterans to Attend Camp | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/critic-s-notebook-the-return-of-the-lugs-think-kramden.html | CRITIC'S NOTEBOOK; The Return of the Lugs (Think Kramden) | False | By John J. O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/world/conflict-balkans-sarajevo-among-besieged-refugees-bring-clash-cultures.html | CONFLICT IN THE BALKANS IN SARAJEVO; Among the Besieged, the Refugees Bring a Clash of Cultures | False | By Kit R. Roane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/obituaries/bessie-delany-dies-at-104-co-wrote-having-our-say.html | Bessie Delany Dies at 104; Co-Wrote 'Having Our Say' | False | By Charisse Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/in-performance-dance-070295.html | In Performance: DANCE | False | By Jack Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/pro-football-a-late-kick-by-lions-shocks-49ers.html | PRO FOOTBALL; A Late Kick by Lions Shocks 49ers | False | By Thomas George | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-jersey-daily-briefing-broken-line-cuts-water-pressure.html | NEW JERSEY DAILY BRIEFING; Broken Line Cuts Water Pressure | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/baseball-crowded-field-but-no-full-houses.html | BASEBALL; Crowded Field, but No Full Houses | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/company-news-ethyl-to-buy-texaco-s-lubricant-additives-business.html | COMPANY NEWS; ETHYL TO BUY TEXACO'S LUBRICANT ADDITIVES BUSINESS | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/IHT-democratic-reforms-start-to-take-root.html | Democratic Reforms Start to Take Root | False | By Steven Brull, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/in-performance-dance-072995.html | In Performance: DANCE | False | By Jack Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/l-powell-in-the-center-636595.html | Powell in the Center | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/l-global-warming-unfortunately-is-all-too-real-what-cfc-s-can-do-045195.html | Global Warming, Unfortunately, Is All Too Real; What CFC's Can Do | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/obituaries/dick-steinberg-60-jet-official-who-built-pro-football-teams.html | Dick Steinberg, 60, Jet Official Who Built Pro Football Teams | False | By Jere Longman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/metro-digest-172095.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/racing-his-long-shot-pays-off-handsomely.html | RACING; His Long Shot Pays Off Handsomely | False | By Joseph Durso | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/us/new-tactic-is-tested-on-illegal-immigrants.html | New Tactic Is Tested on Illegal Immigrants | False | By Ronald Smothers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/style/patterns-837695.html | Patterns | False | Constance C. R. White | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/us/executives-said-to-describe-illegal-pay-at-grain-company.html | Executives Said to Describe Illegal Pay at Grain Company | False | By Kurt Eichenwald | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/science/lasker-awards-given-for-work-on-ulcers-and-immune-system.html | Lasker Awards Given for Work On Ulcers and Immune System | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/science/in-rain-and-temperature-data-new-signs-of-global-warming.html | In Rain and Temperature Data, New Signs of Global Warming | False | By William K. Stevens | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/l-high-performance-computing-doesn-t-recognize-any-borders-047895.html | High-Performance Computing Doesn't Recognize Any Borders | False | | | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/pro-football-steinberg-s-loss-is-felt.html | PRO FOOTBALL; Steinberg's Loss Is Felt | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/imperiled-school-is-black-recruits-path-to-west-point.html | Imperiled School Is Black Recruits' Path to West Point | False | By Iver Peterson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/world/solzhenitsyn-silenced-by-low-ratings.html | Solzhenitsyn Silenced (by Low Ratings) | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/finance-briefs-628495.html | FINANCE BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/us/international-business-big-japanese-bank-says-trader-lost-1.1-billion-deals-us.html | INTERNATIONAL BUSINESS; Big Japanese Bank Says Trader Lost $1.1 Billion on Deals in U.S. | False | By Saul Hansell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/dance-review-two-to-tango-especially-on-a-kitchen-table.html | DANCE REVIEW; Two to Tango, Especially on a Kitchen Table | False | By Anna Kisselgoff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-jersey-daily-briefing-test-delayed-in-air-crash-inquiry.html | NEW JERSEY DAILY BRIEFING; Test Delayed in Air Crash Inquiry | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/gaining-a-starring-role-in-utility-industry-deals.html | Gaining a Starring Role In Utility Industry Deals | False | By Stephanie Strom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/l-high-performance-computing-doesn-t-recognize-any-borders-illusion-of-action-048695.html | High-Performance Computing Doesn't Recognize Any Borders; Illusion of Action | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/IHT-but-size-of-obstacles-will-make-unification-a-longterm-goal-seoul-views.html | But Size of Obstacles Will Make Unification A Long-Term Goal : Seoul Views North With More Hope, Less Fear | False | By Steven Brull, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/world/for-sierra-leone-elections-and-starvation-loom.html | For Sierra Leone, Elections and Starvation Loom | False | By Howard W. French | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/l-welfare-recipients-know-what-s-wrong-with-the-system-637395.html | Welfare Recipients Know What's Wrong With the System | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/world/sydney-journal-for-fiction-and-fibbing-she-takes-the-prize.html | Sydney Journal; For Fiction, and Fibbing, She Takes the Prize | False | By Philip Shenon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/IHT-credit-for-liberals-letters-to-the-editor.html | Credit for Liberals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/science/traffic-jams-in-brain-networks-may-result-in-verbal-stumbles.html | Traffic Jams in Brain Networks May Result in Verbal Stumbles | False | By Sandra Blakeslee | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/dismissal-of-claims-in-fraud-case-urged.html | Dismissal of Claims In Fraud Case Urged | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/world/moscow-resurrecting-icon-of-its-past-glory.html | Moscow Resurrecting Icon of Its Past Glory | False | By Steven Erlanger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/us/seeking-to-avoid-carter-comparisons-president-refines-comments.html | Seeking to Avoid Carter Comparisons, President Refines Comments | False | By Andrew Rosenthal | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/us/a-wave-of-suits-seeks-a-reversal-of-school-busing.html | A WAVE OF SUITS SEEKS A REVERSAL OF SCHOOL BUSING | False | By Peter Applebome | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/market-place-nasdaq-offers-its-own-plan-aimed-at-cutting-costs-for-investors.html | Market Place; Nasdaq offers its own plan aimed at cutting costs for investors. | False | By Floyd Norris | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/sports-of-the-times-no-reason-for-mercy-mercy-mercy.html | Sports of The Times; No Reason For Mercy, Mercy, Mercy | False | By William C. Rhoden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/IHT-after-spurt-of-growthtime-for-awkward-stage.html | After Spurt of Growth,Time for 'Awkward Stage' | False | By Steven Brull, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/the-media-business-advertising-addenda-accounts-403695.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-jersey-daily-briefing-2-jersey-city-officers-are-shot.html | NEW JERSEY DAILY BRIEFING; 2 Jersey City Officers Are Shot | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/style/chronicle-059195.html | CHRONICLE | False | By Lena Williams | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-jersey-daily-briefing-contract-talks-reach-impasse.html | NEW JERSEY DAILY BRIEFING; Contract Talks Reach Impasse | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/science/peripherals-at-home-alone-with-windows-95.html | PERIPHERALS At Home Alone With Windows 95 | False | By L. R. Shannon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/observer-hub-hails-new-champ.html | Observer; Hub Hails New Champ | False | By Russell Baker | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/l-small-profits-in-tb-596295.html | Small Profits in TB | False | | | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/us/perot-is-starting-a-3d-party-drive.html | PEROT IS STARTING A 3D-PARTY DRIVE | False | By B. Drummond Ayres Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/baltimore-gas-and-potomac-electric-agree-to-2.9-billion-merger.html | Baltimore Gas and Potomac Electric Agree to $2.9 Billion Merger | False | By Agis Salpukas | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/opera-review-new-young-voices-in-city-opera-s-carmen.html | OPERA REVIEW; New Young Voices in City Opera's 'Carmen' | False | By Anthony Tommasini | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/IHT-1895forced-exodus-in-our-pages100-75-50-years-ago.html | 1895:Forced Exodus : IN OUR PAGES:100, 75, 50 YEARS AGO | False | , International Herald Tribune | | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/IHT-questions-about-bosnia-that-need-answers-now.html | Questions About Bosnia That Need Answers Now | False | By Morton I. Abramowitz, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/company-briefs-021495.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/IHT-global-market-raises-hopes-about-korean-stocks.html | Global Market Raises Hopes About Korean Stocks | False | By Martin Baker, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/style/chronicle-057595.html | CHRONICLE | False | By Lena Williams | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/a-guitarist-who-can-build-jazz-on-silence.html | A Guitarist Who Can Build Jazz On Silence | False | By Peter Watrous | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/science/at-conference-on-links-of-violence-to-heredity-a-calm-after-the-storm.html | At Conference on Links Of Violence to Heredity, A Calm After the Storm | False | By Natalie Angier | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/sports-people-baseball-perez-posts-bond-in-rape-case.html | SPORTS PEOPLE: BASEBALL; Perez Posts Bond in Rape Case | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/music-review-a-rock-singer-whose-words-sing-too.html | MUSIC REVIEW; A Rock Singer Whose Words Sing, Too | False | By Neil Strauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/worldbusiness/IHT-thinking-ahead-commentary.html | THINKING AHEAD/ Commentary | False | By Reginald Dale, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/race-ready-porsche-that-killed-five-was-moving-at-high-speed-police-say.html | Race-Ready Porsche That Killed Five Was Moving at High Speed, Police Say | False | By Robert Hanley | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-jersey-daily-briefing-face-lift-plan-spurs-complaint.html | NEW JERSEY DAILY BRIEFING; Face-Lift Plan Spurs Complaint | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/a-donaldson-lufkin-founder-rejoins-the-brokerage-firm.html | A Donaldson, Lufkin Founder Rejoins the Brokerage Firm | False | By Peter Truell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/and-the-winner-is-croatia.html | And the Winner Is . . . Croatia | False | By Misha Glenny | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/safety-plan-too-little-for-mayor.html | Safety Plan Too Little For Mayor | False | By Vivian S. Toy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/lockheed-gets-dutch-pact.html | Lockheed Gets Dutch Pact | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/opinion/on-my-mind-clinton-s-big-pictures.html | On My Mind; Clinton's Big Pictures | False | By A. M. Rosenthal | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/media-business-advertising-chairman-wells-rich-greene-dismissed-agency-s-parent.html | THE MEDIA BUSINESS: ADVERTISING; The chairman of Wells Rich Greene is dismissed by the agency's parent in France and replaced. | False | By Courtney Kane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/us-court-upholds-disciplining-of-off-duty-officers-in-protest.html | U.S. Court Upholds Disciplining Of Off-Duty Officers in Protest | False | By James C. McKinley Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/in-park-death-a-hotel-room-is-searched.html | In Park Death, A Hotel Room Is Searched | False | By Norimitsu Onishi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/style/by-design-different-look-for-legs.html | By Design; Different Look for Legs | False | By By Constance C. R. White | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/us/farm-bill-in-congress-offers-kansan-visions-of-choice-for-his-open-fields.html | Farm Bill in Congress Offers Kansan Visions of Choice for His Open Fields | False | By James Brooke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/world/three-dionne-quintuplets-say-father-sexually-abused-them.html | Three Dionne Quintuplets Say Father Sexually Abused Them | False | By Clyde H. Farnsworth | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/new-media-experts-debate-proposals-to-reduce-immigration.html | 'New Media' Experts Debate Proposals to Reduce Immigration | False | By Thomas J. Lueck | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/us/familiar-ring-to-the-gop-medicare-plan-it-s-what-clinton-talked-about.html | Familiar Ring to the G.O.P. Medicare Plan? It's What Clinton Talked About | False | By Robert Pear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/pro-football-giants-thrills-are-tempered-by-49er-chills.html | PRO FOOTBALL; Giants' Thrills Are Tempered By 49er Chills | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/international-business-fiat-and-renault-campaign-for-the-compact-car-market.html | INTERNATIONAL BUSINESS; Fiat and Renault Campaign for the Compact-Car Market | False | By John Tagliabue | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/transactions-620995.html | Transactions | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/business/company-news-advanced-micro-fears-weaker-third-quarter.html | COMPANY NEWS; ADVANCED MICRO FEARS WEAKER THIRD QUARTER | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/world/conflict-balkans-victims-bosnia-begins-grim-search-for-muslim-victims-war.html | CONFLICT IN THE BALKANS: THE VICTIMS; Bosnia Begins the Grim Search For Muslim Victims of the War | False | By Chris Hedges | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/world/on-a-new-peace-and-old-atrocities-mubarak-reflects.html | On a New Peace and Old Atrocities: Mubarak Reflects | False | By Youssef M. Ibrahim | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/sports/on-golf-europe-s-ryder-cup-victory-destroys-an-american-myth.html | ON GOLF; Europe's Ryder Cup Victory Destroys an American Myth | False | By Larry Dorman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/lirr-service-deteriorates-a-survey-of-riders-indicates.html | L.I.R.R. Service Deteriorates, A Survey of Riders Indicates | False | By Richard Perez-Pena | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/nyregion/officer-hurt-in-crash-dies.html | Officer Hurt in Crash Dies | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/science/q-a-946195.html | Q&A | False | By C. Claiborne Ray | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/obituaries/samuel-guttman-81-physician-and-leader-in-psychoanalysis.html | Samuel Guttman, 81, Physician And Leader in Psychoanalysis | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/arts/cabaret-review-barbara-cook-sings-of-love.html | CABARET REVIEW; Barbara Cook Sings of Love | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-26 | 1995-09-26 | https://www.nytimes.com/1995/09/26/style/chronicle-058395.html | CHRONICLE | False | By Lena Williams | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/style/cause-for-rejoicing-a-fungus-amongus.html | Cause for Rejoicing: A Fungus Amongus | False | By Suzanne Hamlin | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/baseball-williams-misplays-flight-plan.html | BASEBALL; Williams Misplays Flight Plan | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/sports-business-a-familiar-face-returns-to-take-charge-of-msg.html | SPORTS BUSINESS; A Familiar Face Returns To Take Charge of MSG | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/sports-people-pro-basketball-henderson-is-signed-by-hawks.html | SPORTS PEOPLE: PRO BASKETBALL; Henderson Is Signed by Hawks | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/IHT-holding-ones-breath-letters-to-the-editor-90922749842.html | Holding One's Breath : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/the-media-business-advertising-addenda-accounts-548895.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/garden/food-notes-323595.html | Food Notes | False | By Florence Fabricant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/garden/at-the-nation-s-table-alaska-syrup-makers-turn-love-into-business.html | At the Nation's Table: Alaska; Syrup Makers Turn Love Into Business | False | By Melissa A. Trainer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/arts/pop-review-afro-cuban-improvisations.html | POP REVIEW; Afro-Cuban Improvisations | False | By Peter Watrous | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/board-president-opposes-giuliani-on-a-chancellor.html | BOARD PRESIDENT OPPOSES GIULIANI ON A CHANCELLOR | False | By Steven Lee Myers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/company-news-bellsouth-lifts-dividend-and-announces-stock-split.html | COMPANY NEWS; BELLSOUTH LIFTS DIVIDEND AND ANNOUNCES STOCK SPLIT | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/statement-of-school-board-president-on-leon-goldstein.html | Statement of School Board President on Leon Goldstein | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/IHT-american-topics-91140037793.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/IHT-holding-ones-breath-letters-to-the-editor.html | Holding One's Breath : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/c-corrections-567495.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/market-place-gateway-2000-is-prospering-even-as-its-market-shrinks.html | Market Place; Gateway 2000 is prospering even as its market shrinks. | False | By Lawrence M. Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/20000-smoke-alarms-donated-to-community-losing-fireboxes.html | 20,000 Smoke Alarms Donated To Community Losing Fireboxes | False | By Vivian S. Toy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/chinese-gang-feud-is-outlined-as-trial-in-4-slayings-begins.html | Chinese Gang Feud Is Outlined As Trial in 4 Slayings Begins | False | By Robert Hanley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/world/conflict-balkans-agreement-framework-for-bosnia-text-accord-three-governments.html | CONFLICT IN THE BALKANS: THE AGREEMENT; A Framework for Bosnia: Text of an Accord by Three Governments | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/the-media-business-at-the-fcc-friction-over-westinghouse.html | THE MEDIA BUSINESS; At the F.C.C., Friction Over Westinghouse | False | By Edmund L Andrews | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/every-drop-of-rain-is-welcome-but-there-is-still-a-long-way-to-go.html | Every Drop of Rain Is Welcome, but There Is Still a Long Way to Go | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/college-football-report-954895.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/theater/in-performance-theater-432095.html | IN PERFORMANCE: THEATER | False | By | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/books/book-notes-266295.html | Book Notes | False | By Mary B. W. Tabor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/baseball-wetteland-gives-yankees-some-breathing-room.html | BASEBALL; Wetteland Gives Yankees Some Breathing Room | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/hockey-broken-hand-is-barrier-for-matteau-s-return.html | HOCKEY; Broken Hand Is Barrier For Matteau's Return | False | By Jason Diamos | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/l-algeria-goes-to-vote-027995.html | Algeria Goes to Vote | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/IHT-american-topics-about-people.html | American Topics : About People | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/movies/film-review-she-trusts-in-tv-s-redeeming-power.html | FILM REVIEW; She Trusts In TVs Redeeming Power | False | By Janet Maslin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/block-to-rockefeller-center-deal-is-seen.html | Block to Rockefeller Center Deal Is Seen | False | By Stephanie Strom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/sports-of-the-times-he-taught-all-of-us-about-life.html | Sports of The Times; 'He Taught All of Us About Life' | False | By Dave Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/key-rates-780495.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/investigators-are-stymied-in-jogger-case.html | Investigators Are Stymied In Jogger Case | False | By Pam Belluck | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/l-fbi-doesn-t-apply-different-standard-to-women-agents-026095.html | F.B.I. Doesn't Apply Different Standard to Women Agents | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/world/montreal-journal-for-youths-fire-that-drove-quebec-burns-low.html | Montreal Journal; For Youths, Fire That Drove Quebec Burns Low | False | By Clyde H. Farnsworth | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/international-briefs-irish-government-sells-stake-in-life-insurer.html | International Briefs; Irish Government Sells Stake in Life Insurer | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/football-for-elliott-silence-and-work-are-golden.html | FOOTBALL; For Elliott, Silence And Work Are Golden | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/hockey-devils-caught-in-tangle-over-draft-pick-and-lineup.html | HOCKEY; Devils Caught in Tangle Over Draft Pick and Lineup | False | By Alex Yannis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/arts/quayle-museum-gets-government-funds.html | Quayle Museum Gets Government Funds | False | By Dinitia Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/world/conflict-balkans-diplomacy-what-peace-role-for-russia-rumblings-battles-come.html | CONFLICT IN THE BALKANS: THE DIPLOMACY; What Peace Role for Russia? Rumblings of Battles to Come | False | By Barbara Crossette | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/style/lessons-from-a-sicilian-grandmother.html | Lessons From a Sicilian Grandmother | False | By Mark Bittman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/the-media-business-advertising-addenda-quaker-state-picks-temerlin-mcclain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Quaker State Picks Temerlin McClain | False | By Anthony Ramirez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/movies/film-review-iran-s-universal-truths-under-dust-and-poverty.html | FILM REVIEW; Iran's Universal Truths Under Dust and Poverty | False | By Caryn James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/theater/in-performance-theater-286795.html | IN PERFORMANCE: THEATER | False | By Ben Brantley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/new-jersey-daily-briefing-killing-by-police-is-protested.html | NEW JERSEY DAILY BRIEFING; Killing by Police Is Protested | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/world/conflict-balkans-overview-enemies-bosnia-devise-structure-for-government.html | CONFLICT IN THE BALKANS: THE OVERVIEW; ENEMIES IN BOSNIA DEVISE STRUCTURE FOR A GOVERNMENT | False | By Elaine Sciolino | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/lunchtime-gunmen-strike-at-four-parking-lots.html | Lunchtime Gunmen Strike at Four Parking Lots | False | By John T. McQuiston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/international-briefs-electrolux-in-poland.html | International Briefs; Electrolux in Poland | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/style/at-the-nations-table-coventry-conn-annual-herb-feast-for-chef-and.html | At the Nation's Table; Coventry, Conn.; Annual Herb Feast For Chef and Staff | False | By Anne Longley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/media-business-advertising-after-birdie-double-bogey-hole-one-golfers-are.html | THE MEDIA BUSINESS: ADVERTISING; After a birdie, double bogey or hole in one, golfers are encountering subterranean messages. | False | By Anthony Ramirez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/at-t-announces-new-computer-line.html | AT&T Announces New Computer Line | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/style/IHT-a-new-score-for-monteverdi.html | A New Score for Monteverdi | False | By Henry Pleasants, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/company-reports-morgan-stanley-reports-72.7-quarterly-profit-rise.html | COMPANY REPORTS; Morgan Stanley Reports 72.7% Quarterly Profit Rise | False | By Stephanie Strom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/style/chronicle-421595.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/steinberg-death-won-t-affect-personnel.html | Steinberg Death Won't Affect Personnel | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/l-humanities-endowment-rises-above-politics-002395.html | Humanities Endowment Rises Above Politics | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/the-slacker-myth.html | The Slacker Myth | False | By John Tyler and Frank Levy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/us/personal-health-debate-aside-melatonin-can-reset-the-body-s-clock.html | Personal Health; Debate aside, melatonin can reset the body's clock. | False | By Jane E. Brody | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/IHT-for-common-security-in-europenorway-at-an-intersection.html | For Common Security in Europe:Norway at an Intersection | False | By Bjorn Tore Godal, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/a-step-closer-to-bosnian-peace.html | A Step Closer to Bosnian Peace | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/style/metropolitan-diary.html | Metropolitan Diary | False | By Ron Alexander | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/l-the-pride-of-naples-038495.html | The Pride of Naples | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/a-record-pace-is-continuing-in-stock-funds.html | A Record Pace Is Continuing In Stock Funds | False | By Floyd Norris | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/IHT-american-topics-90231838380.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/style/IHT-essential-poetry-ofpeer-gynt.html | Essential Poetry of'Peer Gynt' | False | By Sheridan Morley, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/garden/wine-talk-trampling-out-the-vintage.html | Wine Talk; Trampling Out the Vintage | False | By Frank J. Prial | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/a-papal-plug-from-the-transit-authority.html | A Papal Plug From the Transit Authority | False | By Richard Perez-Pena | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/books/books-of-the-times-fixated-on-a-more-jewish-anne-frank.html | BOOKS OF THE TIMES; Fixated on a More Jewish Anne Frank | False | By Richard Bernstein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/international-briefs-merck-of-germany-prices-stock-offering.html | International Briefs; Merck of Germany Prices Stock Offering | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/company-news-times-mirror-buys-back-3.8-million-preferred-shares.html | COMPANY NEWS; TIMES MIRROR BUYS BACK 3.8 MILLION PREFERRED SHARES | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/l-you-don-t-need-a-rabbi-to-certify-kosherness-018095.html | You Don't Need a Rabbi To Certify Kosherness | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/style/a-cooking-school-embraces-america.html | A Cooking School Embraces America | False | By John Willoughby | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/the-media-business-advertising-addenda-sunshine-biscuits-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sunshine Biscuits' Account in Review | False | By Anthony Ramirez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/us/clinton-favorite-threatened.html | Clinton Favorite Threatened | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/international-briefs-scor-s-profit-jumps-as-reinsurance-revives.html | International Briefs; SCOR's Profit Jumps As Reinsurance Revives | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/IHT-1895-arrest-of-spies-in-our-pages100-75-and-50-years-ago.html | 1895: Arrest of Spies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/pro-basketball-knicks-are-open-to-nelson-s-new-methods.html | PRO BASKETBALL; Knicks Are Open to Nelson's New Methods | False | By Mike Wise | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/baseball-isringhausen-ponders-ups-downs-and-future.html | BASEBALL; Isringhausen Ponders Ups, Downs and Future | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/steal-these-pants-ad-pulled-so-new-yorkers-won-t-try.html | Steal These Pants? Ad Pulled So New Yorkers Won't Try | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/low-fat-food-feeding-frenzy-for-marketers.html | Low-Fat Food: Feeding Frenzy For Marketers | False | By Glenn Collins | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/IHT-1945-spanish-fusion-in-our-pages100-75-and-50-years-ago.html | 1945: Spanish Fusion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/the-media-business-advertising-addenda-dunkin-donuts-to-messner-vetere.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dunkin' Donuts To Messner Vetere | False | By Anthony Ramirez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/tree-survives-foes-not-after-3-centuries-town-shores-up-symbol-its-heart.html | A Tree Survives; Foes Do Not; After 3 Centuries, A Town Shores Up A Symbol of Its Heart | False | By Joseph Berger | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/obituaries/academic-mystery-an-educator-s-resume.html | Academic Mystery: An Educator's Resume | False | By Don van Natta Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/international-briefs-basf-ciba-venture.html | International Briefs; BASF-Ciba Venture | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/world/the-biggest-trial-in-postwar-italy-puts-national-psyche-in-the-dock.html | The Biggest Trial in Postwar Italy Puts National Psyche in the Dock | False | By Celestine Bohlen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/who-uses-internet-5.8-million-are-said-to-be-linked-in-us.html | Who Uses Internet? 5.8 Million Are Said to Be Linked in U.S. | False | By Steve Lohr | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/us/cure-all-not-yet.html | Cure-All? Not Yet | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/us/payment-in-copter-downing-in-iraq-brings-bitter-dispute.html | Payment in Copter Downing In Iraq Brings Bitter Dispute | False | By Eric Schmitt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/arts/music-review-the-philadelphia-orchestra-at-carnegie-minus-concrete.html | MUSIC REVIEW; The Philadelphia Orchestra At Carnegie, Minus Concrete | False | By Bernard Holland | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/international-briefs-club-med-financing.html | International Briefs; Club Med Financing | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/officers-in-schools-would-not-be-armed.html | Officers in Schools Would Not Be Armed | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/informant-said-to-agree-to-plea-deal.html | Informant Said to Agree To Plea Deal | False | By Kurt Eichenwald | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/new-jersey-daily-briefing-desegregation-hearing-tonight.html | NEW JERSEY DAILY BRIEFING; Desegregation Hearing Tonight | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/us/turbulence-examined-as-factor-in-usair-crash.html | Turbulence Examined as Factor in USAir Crash | False | By Iver Peterson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/foreign-affairs-whose-balkan-menu.html | Foreign Affairs; Whose Balkan Menu? | False | By Thomas L. Friedman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/on-pro-football-nothing-like-an-upset-to-heal-the-lions-ills.html | ON PRO FOOTBALL; Nothing Like an Upset To Heal the Lions' Ills | False | By Thomas George | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/l-humanities-endowment-rises-above-politics-continue-arts-grants-420795.html | Humanities Endowment Rises Above Politics; Continue Arts Grants | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/sports-people-pro-basketball-hornets-come-to-terms-with-zidek.html | SPORTS PEOPLE: PRO BASKETBALL; Hornets Come to Terms with Zidek | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/obituaries/smith-s-new-president-applauds-her-mentors.html | Smith's New President Applauds Her Mentors | False | By Sara Rimer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/news-summary-421095.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/l-taiwan-issue-held-un-s-attention-036895.html | Taiwan Issue Held U.N.'s Attention | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/IHT-for-east-asians-too-popular-consent-is-the-way.html | For East Asians, Too, Popular Consent Is the Way | False | By José ú T. Almonte, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/us/excerpts-of-arguments-of-simpson-prosecutors.html | Excerpts of Arguments Of Simpson Prosecutors | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/new-jersey-daily-briefing-layoffs-at-plasma-physics-lab.html | NEW JERSEY DAILY BRIEFING; Layoffs at Plasma Physics Lab | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/c-corrections-436395.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/an-unusual-path-to-big-time-trading.html | An Unusual Path to Big-Time Trading | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/annals-of-the-bureaucracy.html | Annals of the Bureaucracy | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/IHT-republicans-fear-perots-thirdparty-plan-will-doom-their-chances.html | Republicans Fear Perot's Third-Party Plan Will Doom Their Chances | False | By Brian Knowlton, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/obituaries/john-l-bates-85-interpreter-for-roosevelt-at-stalin-talks.html | John L. Bates, 85, Interpreter For Roosevelt at Stalin Talks | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/real-estate-pittsburgh-is-getting-a-big-downtown-project-the.html | Real Estate; Pittsburgh is getting a big downtown project -- the construction of a Lazarus department store. | False | By Chriss Swaney | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/IHT-american-topics-emergency-rooms-get-a-new-rulebook.html | American Topics : Emergency Rooms Get a New Rulebook | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/uncovered-short-sales-rise-6.8-on-the-nasdaq-market.html | Uncovered Short Sales Rise 6.8% on the Nasdaq Market | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/sports-people-pro-football-coleman-ends-long-career-with-redskins.html | SPORTS PEOPLE: PRO FOOTBALL; Coleman Ends Long Career With Redskins | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/mercedes-brazil-cuts-jobs.html | Mercedes-Brazil Cuts Jobs | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/company-briefs-413495.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/moynihan-stands-alone-in-welfare-debate.html | Moynihan Stands Alone in Welfare Debate | False | By Ian Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/business-digest-403195.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/us/senators-refuse-to-save-national-service-program.html | Senators Refuse to Save National Service Program | False | By Jerry Gray | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/new-jersey-daily-briefing-suicides-prompt-a-review.html | NEW JERSEY DAILY BRIEFING; Suicides Prompt a Review | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/garden/plain-and-simple-sweet-and-local-while-it-lasts.html | PLAIN AND SIMPLE; Sweet and Local, While It Lasts | False | By Marian Burros | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/no-headline-543795.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/sports-people-pro-basketball-lucas-and-76ers-give-maxwell-a-shot.html | SPORTS PEOPLE: PRO BASKETBALL; Lucas and 76ers Give Maxwell a Shot | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/save-west-point-prep.html | Save West Point Prep | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/obituaries/dorothy-dickson-musical-star-of-british-stage-is-dead-at-102.html | Dorothy Dickson, Musical Star Of British Stage, Is Dead at 102 | False | By Robert Mcg. Thomas Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/patent-office-plans-to-supply-abstracts-free-on-the-internet.html | Patent Office Plans to Supply Abstracts Free on the Internet | False | By John Markoff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/IHT-mideast-peace-letters-to-the-editor.html | Mideast Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/l-tax-credit-helps-poor-families-survive-991295.html | Tax Credit Helps Poor Families Survive | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/us/number-of-babies-born-with-hiv-levels-off.html | Number of Babies Born With H.I.V. Levels Off | False | By Susan Gilbert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/style/chronicle-295695.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/business-travel-corporations-planning-executive-retreats-have-some.html | Business Travel; Corporations planning executive retreats have some unusual options to pick from. | False | By Jane L. Levere | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/new-jersey-daily-briefing-former-bank-officer-is-indicted.html | NEW JERSEY DAILY BRIEFING; Former Bank Officer Is Indicted | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/IHT-presidential-facts-letters-to-the-editor.html | Presidential Facts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/nuns-to-leave-cloister-for-papal-visit.html | Nuns to Leave Cloister for Papal Visit | False | By David Gonzalez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/woman-s-body-is-found-near-queens-highway.html | Woman's Body Is Found Near Queens Highway | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/new-jersey-daily-briefing-a-rabies-warning-is-issued.html | NEW JERSEY DAILY BRIEFING; A Rabies Warning Is Issued | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/us-holds-trader-in-bank-s-big-loss.html | U.S. HOLDS TRADER IN BANK'S BIG LOSS | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/the-drought-is-fickle.html | The Drought Is Fickle | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/style/at-the-nations-table-zuni-nm-a-seed-bank-for-sacred-corn.html | At the Nation's Table: Zuni, N.M.; A Seed Bank For Sacred Corn | False | By Lesley S. King | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/child-is-fatally-shot-playing-with-a-gun.html | Child Is Fatally Shot Playing With a Gun | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/world/conflict-balkans-atrocities-us-backs-war-crimes-lawsuit-against-bosnian-serb.html | CONFLICT IN THE BALKANS: THE ATROCITIES; U.S. Backs War-Crimes Lawsuit Against Bosnian Serb Leader | False | By Neil A. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/c-corrections-435595.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/IHT-1920-no-hour-day-in-our-pages100-75-and-50-years-ago.html | 1920: 'No' Hour Day : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/garden/chili-pepper-fiesta.html | Chili Pepper Fiesta | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/new-jersey-daily-briefing-saving-the-coast-guard-center.html | NEW JERSEY DAILY BRIEFING; Saving the Coast Guard Center | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/sports-people-pro-football-nfl-to-discuss-deals-with-jones.html | SPORTS PEOPLE: PRO FOOTBALL.; N.F.L. to Discuss Deals With Jones | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/IHT-war-in-kashmir-letters-to-the-editor.html | War in Kashmir : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/us/jury-is-asked-to-ignore-sideshow-and-look-at-simpson-evidence.html | Jury Is Asked to Ignore Sideshow And Look at Simpson Evidence | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/us/panel-backs-new-fees-on-student-loans.html | Panel Backs New Fees on Student Loans | False | By Adam Clymer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/us/study-ties-chronic-fatigue-syndrome-abnormality-control-blood-pressure.html | Study Ties Chronic Fatigue Syndrome to Abnormality in the Control of Blood Pressure | False | By Lawrence K. Altman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/prosecutor-eager-to-present-capital-case-in-girl-s-death.html | Prosecutor Eager to Present Capital Case in Girl's Death | False | By Raymond Hernandez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/allianz-life-fine-sought.html | Allianz Life Fine Sought | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/company-news-shares-of-norand-fall-sharply-on-quarterly-loss.html | COMPANY NEWS; SHARES OF NORAND FALL SHARPLY ON QUARTERLY LOSS | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/movies/film-review-austen-tale-of-lost-love-refound.html | FILM REVIEW; Austen Tale of Lost Love Refound | False | By Caryn James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/world/hansen-memorial.html | Hansen Memorial | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/kasparov-stung-by-a-loss-comes-back-swinging-and-wins.html | Kasparov, Stung by a Loss, Comes Back Swinging and Wins | False | By Robert Byrne | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/us/congressional-panels-take-back-1-billion-from-satellite-agency.html | Congressional Panels Take Back $1 Billion From Satellite Agency | False | By Tim Weiner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/IHT-american-topics-93781891553.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/garden/seeing-a-garden-as-a-chalkboard.html | Seeing a Garden as a Chalkboard | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/football-show-stopper-puts-her-best-foot-forward-sarah-mergenthaler-16-attracts.html | FOOTBALL: A Show-Stopper Puts Her Best Foot Forward; Sarah Mergenthaler, 16, Attracts Crowds as First Female Kicker at Marlboro High | False | By Marc Bloom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/movies/beijing-thwarts-us-film-festival.html | Beijing Thwarts U.S. Film Festival | False | By William Grimes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/arts/music-review-one-of-the-bachs-weber-and-grieg-in-the-round.html | MUSIC REVIEW; One of the Bachs, Weber And Grieg, in the Round | False | By Anthony Tommasini | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/credit-markets-treasury-prices-end-mixed-as-fed-holds-line-on-rates.html | CREDIT MARKETS; Treasury Prices End Mixed As Fed Holds Line on Rates | False | By Robert Hurtado | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/style/a-naturalist-takes-foraging-into-the-mainstream.html | A Naturalist Takes Foraging Into the Mainstream | False | By Suzanne Hamlin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/sports/IHT-still-waiting-for-the-great-maradona.html | Still Waiting for the Great Maradona | False | Rob Hughes, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/cuny-board-to-vote-on-plea-for-94.6-million-aid-increase.html | CUNY Board to Vote on Plea for $94.6 Million Aid Increase | False | By Emily M. Bernstein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/us/plan-for-savings-in-social-security.html | PLAN FOR SAVINGS IN SOCIAL SECURITY | False | By Robert Pear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/style/IHT-paris-season-nureyev-to-bejart.html | Paris Season: Nureyev to Bĕjâ€šÃ©jart | False | By David Stevens, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/upsize-downsize.html | Upsize, Downsize | False | By Rosabeth Moss Kanter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/world/to-pay-some-debts-un-will-try-borrowing-from-world-bank.html | To Pay Some Debts, U.N. Will Try Borrowing From World Bank | False | By Barbara Crossette | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/IHT-parisbonn-feud-breaks-eus-political-stride.html | Paris-Bonn Feud Breaks EU's Political Stride | False | By Tom Buerkle, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/metro-digest-375895.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/us/inside-386895.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/world/an-anxious-west-bank-city-awaits-the-fine-print.html | An Anxious West Bank City Awaits the Fine Print | False | By Serge Schmemann | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/us/even-perot-s-detractors-praise-him-for-a-masterful-political-move.html | Even Perot's Detractors Praise Him for a Masterful Political Move | False | By Richard L. Berke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/opinion/journal-5756-in-idaho.html | Journal; 5756 In Idaho | False | By Frank Rich | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/us/experimental-evidence-is-lacking-for-melatonin-as-cure-all.html | Experimental Evidence Is Lacking for Melatonin as Cure-All | False | By Jane E. Brody | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/business/fed-passes-again-on-cutting-short-term-rates.html | Fed Passes Again on Cutting Short-Term Rates | False | By Robert D. Hershey Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/nyregion/getting-to-see-pope.html | Getting to See Pope | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/us/some-groups-face-inquiry-in-the-house.html | Some Groups Face Inquiry In the House | False | By Keith Bradsher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/theater/in-performance-theater-433995.html | IN PERFORMANCE: THEATER | False | By Wilborn Hampton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-27 | 1995-09-27 | https://www.nytimes.com/1995/09/27/us/gang-tie-investigated-in-prosecutor-s-killing.html | Gang Tie Investigated In Prosecutor's Killing | False | By Fox Butterfield | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/l-how-lawyers-can-regain-the-public-s-respect-501295.html | How Lawyers Can Regain the Public's Respect | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/business-digest-487895.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/a-pooh-exhibition-to-hum-about.html | A Pooh Exhibition To Hum About | False | By Timothy Jack Ward | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/obituaries/james-grottola-57-printers-local-head.html | James Grottola, 57, Printers' Local Head | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/morrison-restaurants-inc-rin-reports-earnings-for-1st-qtr-to-sept-2.html | Morrison Restaurants Inc. (RLN) reports earnings for 1st qtr to Sept 2 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/world/nato-sees-progress-on-formula-to-let-russia-join-bosnia-force.html | NATO Sees Progress on Formula to Let Russia Join Bosnia Force | False | By Craig R. Whitney | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/cintas-corp-ctasnnm-reports-earnings-for-1st-qtr-to-Aug31.html | Cintas Corp.(CTAS,NNM) reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/end-seen-for-rule-that-at-t-must-disclose-its-price-plans.html | End Seen for Rule That AT&T Must Disclose Its Price Plans | False | By Edmund L. Andrews | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/restoring-children-s-zoo-seriously-fairy-tales-are-unless-fairies-really-exist.html | Restoring the Children's Zoo, Seriously; Fairy Tales Are Out, Unless Fairies Really Exist and Have Tails | False | By Douglas Martin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/l-what-sent-the-nearings-to-a-wilderness-life-068195.html | What Sent the Nearings To a Wilderness Life | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/midpriced-hotels-look-abroad.html | Midpriced Hotels Look Abroad | False | By Edwin McDowell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/vallen-corp-valnnnm-reports-earnings-for-1st-qtr-to-Aug31.html | Vallen Corp.(VALN,NNM) reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/essay-new-evil-empire.html | Essay; New Evil Empire | False | By William Safire | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/the-media-business-advertising-addenda-people-757595.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/market-place-the-sec-tries-to-insure-that-investors-get-better-stock-prices.html | Market Place; The S.E.C. tries to insure that investors get better stock prices. | False | By Floyd Norris | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/agents-raid-production-lines-in-queens-for-fake-labels.html | Agents Raid Production Lines in Queens for Fake Labels | False | By George James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/IHT-rising-nationalism-in-china-worries-the-japanese.html | Rising Nationalism in China Worries the Japanese | False | By Gerald Segal, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/too-high-a-price.html | Too High a Price | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/house-gop-plans-vote-on-bank-securities-law.html | House G.O.P. Plans Vote on Bank-Securities Law | False | By Keith Bradsher | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/the-media-business-advertising-addenda-miller-draft-said-to-stay-with-bates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miller Draft Said To Stay With Bates | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/microsoft-visa-on-line-plan-draws-the-ire-of-competitors.html | Microsoft-Visa On-Line Plan Draws the Ire of Competitors | False | By John Markoff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/worldbusiness/IHT-democracy-helps-safeguard-gains-ramos-declares.html | Democracy Helps Safeguard Gains, Ramos Declares | False | By Kevin Murphy, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/quality-food-centers-qfcinnm-reports-earnings-for-3d-qtr-to-sept-9.html | Quality Food Centers (QFCI,NNM) reports earnings for 3d qtr to Sept 9 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/new-jersey-daily-briefing-guilty-plea-in-bank-holdup.html | NEW JERSEY DAILY BRIEFING; Guilty Plea in Bank Holdup | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/culbro-corp-cucn-reports-earnings-for-3d-qtr-to-sept-2.html | Culbro Corp.(CUC,N) reports earnings for 3d qtr to Sept 2 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/marriott-intl-marn-reports-earnings-for-3d-qtr-to-sept-8.html | Marriott Intl.(MAR,N) reports earnings for 3d qtr to Sept 8 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/IHT-1945-state-of-siege-in-our-pages100-75-and-50-years-ago.html | 1945: State of Siege : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/korean-grocer-is-killed-in-failed-holdup.html | Korean Grocer Is Killed in Failed Holdup | False | By Garry Pierre-Pierre | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/IHT-kareem-and-oldtimers-play-hoops-for-keeps-globetrotters-win-but.html | Kareem and Old-Timers Play Hoops for Keeps : Globetrotters Win, but Lose the Show | False | Ian Thomsen, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/metro-matters-a-history-lesson-the-politicization-of-giuliani.html | METRO MATTERS; A History Lesson: The Politicization of Giuliani | False | By Joyce Purnick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/quick-reilly-group-inc-bqrn-reports-earnings-for-2d-qtr-to-aug-25.html | Quick & Reilly Group Inc. (BQR,N) reports earnings for 2d qtr to Aug 25 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/kaufman-broad-home-corp-kbhn-reports-earnings-for-3d-qtr-to-aug-31.html | Kaufman & Broad Home Corp.(KBH,N) reports earnings for 3d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/c-corrections-454795.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/calendar-flower-show-and-seasonal-festivals.html | Calendar: Flower Show And Seasonal Festivals | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/world/grozny-journal-mirth-in-chechnya-amid-the-anger-of-the-guns.html | Grozny Journal; Mirth in Chechnya Amid the Anger of the Guns | False | By Steve Levine | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/currents-now-it-s-saks-for-the-home.html | CURRENTS; Now, It's Saks For the Home | False | By Wendy Moonan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/shoney-s-inc-shnn-reports-earnings-for-3d-qtr-to-aug-6.html | Shoney's Inc.(SHN,N) reports earnings for 3d qtr to Aug 6 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/gtech-holdings-corp-gtkn-reports-earnings-for-2d-qtr-to-aug-26.html | Gtech Holdings Corp. (GTK,N) reports earnings for 2d qtr to Aug 26 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/sports-people-pro-football-moon-s-charity-is-questioned.html | SPORTS PEOPLE: PRO FOOTBALL; Moon's Charity Is Questioned | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/a-new-nation-s-first-pow-s.html | A New Nation's First P.O.W.'s | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/world/bank-can-t-lend-to-un.html | Bank Can't Lend to U.N. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/c-corrections-455595.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/international-business-will-regulators-penalize-daiwa-no-answers-yet.html | INTERNATIONAL BUSINESS; Will Regulators Penalize Daiwa? No Answers Yet | False | By Saul Hansell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/sports-people-pro-basketball-stackhouse-signs-with-76ers.html | SPORTS PEOPLE: PRO BASKETBALL; Stackhouse Signs With 76ers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/apogee-enterprises-inc-apogn-reports-earnings-for-2d-qtr-to-sept-2.html | Apogee Enterprises Inc. (APOG,NNM) reports earnings for 2d qtr to Sept 2 | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/IHT-pact-could-lead-to-more-cooperation-eu-and-us-link-aid-efforts.html | Pact Could Lead to More Cooperation : EU and U.S. Link Aid Efforts | False | By Tom Buerkle, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/shift-at-top-du-pont-gets-a-new-chief.html | Shift at Top: Du Pont Gets A New Chief | False | By Adam Bryant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/obituaries/timothy-jenkins-met-tenor-is-dead-at-44.html | Timothy Jenkins, Met Tenor, Is Dead at 44 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/philharmonic-negotiators-stay-at-table.html | Philharmonic Negotiators Stay at Table | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/l-no-one-advocates-bad-bilingual-education-062295.html | No One Advocates Bad Bilingual Education | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/folk-art-award-winners-are-honored.html | Folk-Art Award Winners Are Honored | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/congressional-roundup-service-program-set-back.html | Congressional Roundup; Service Program Set Back | False | By Jerry Gray | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/gop-pushes-medical-savings-accounts-to-replace-health-insurance.html | G.O.P. Pushes Medical Savings Accounts to Replace Health Insurance | False | By David E. Rosenbaum | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/movies/film-review-prince-is-bad-rat-catcher-polite.html | FILM REVIEW; Prince Is Bad, Rat-Catcher Polite | False | By Janet Maslin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/article-495995-no-title.html | Article 495995 -- No Title | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/former-essex-official-admits-kickback-role-at-housing-site.html | Former Essex Official Admits Kickback Role at Housing Site | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/passion-that-whips-the-blood.html | Passion That Whips the Blood | False | By Bruce Weber | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/obituaries/grady-sutton-89-a-comic-foil-to-fields-hepburn-and-lombard.html | Grady Sutton, 89, a Comic Foil to Fields, Hepburn and Lombard | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/inside-629395.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/IHT-nato-study-vague-on-moving-east.html | NATO Study Vague on Moving East | False | By Joseph Fitchett, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/hockey-isles-keep-options-open-on-redden-top-prospect.html | HOCKEY; Isles Keep Options Open on Redden, Top Prospect | False | By Jason Diamos | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/IHT-what-theyre-reading.html | What They're Reading | False | By Stephanie Binet, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/style/chronicle-367295.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/tenet-healthcare-corp-thcn-reports-earnings-for-1st-qtr-to-aug31.html | Tenet Healthcare Corp. (THC,N) reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/news-summary-494095.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/marcus-corp-mcsn-reports-earnings-for-1st-qtr-to-aug17.html | Marcus Corp.(MCS,N) reports earnings for 1st qtr to Aug 17 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/no-headline-588295.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/dress-barn-inc-dbrnnnm-reports-earnings-for-4th-qtr-to-july-29.html | Dress Barn Inc. (DBRN,NNM) reports earnings for 4th qtr to July 29 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/obituaries/harry-d-goldman-92-judge-who-named-monitors-for-attica.html | Harry D. Goldman, 92, Judge Who Named Monitors for Attica | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/l-auditors-can-t-catch-all-corporate-rogues-069095.html | Auditors Can't Catch All Corporate Rogues | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/a-20-year-sentence-for-1982-chelsea-killing.html | A 20-Year Sentence for 1982 Chelsea Killing | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By Frank Litsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/world/lawyer-for-colombia-s-chief-wounded-in-ambush.html | Lawyer for Colombia's Chief Wounded in Ambush | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/primary-candidates-shortchanged.html | Primary Candidates, Shortchanged | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/lennar-corp-lenn-reports-earnings-for-3d-qtr-to-aug31.html | Lennar Corp.(LEN,N) reports earnings for 3d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/sudbury-inc-sudsnnm-reports-earnings-for-1st-qtr-to-aug31.html | Sudbury Inc.(SUDS,NNM) reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/arrow-international-inc-arronnm-reports-earnings-for-Qtr-to-aug31.html | Arrow International Inc. (ARRO,NNM) reports earnings for Qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/mccormick-co-mccrknnm-reports-earnings-for-3d-qtr-to-aug31.html | McCormick & Co. (MCCRK,NNM) reports earnings for 3d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/school-board-seeking-inquiry-into-statements-by-goldstein.html | School Board Seeking Inquiry Into Statements by Goldstein | False | By Don van Natta Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/IHT-hollow-symbolism-letters-to-the-editor.html | Hollow Symbolism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/american-homestar-corp-reports-earnings-for-1st-qtr-to-aug31.html | American Homestar Corp. reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/1-how-lawyers-can-regain-the-public-s-respect-unhappy-career-truth-502095.html | How Lawyers Can Regain the Public's Respect; Unhappy Career Truth | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/norand-corp-nrndnnm-reports-earnings-for-4th-qtr-to-aug31.html | Norand Corp.(NRND,NNM) reports earnings for 4th qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/rhodes-inc-rhdn-reports-earnings-for-2d-qtr-to-aug31.html | Rhodes Inc.(RHD,N) reports earnings for 2d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/bridge-333895.html | Bridge | False | By Alan Truscott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/economic-scene-an-argument-that-big-ego-is-behind-a-lot-of-mergers.html | Economic Scene; An argument that big ego is behind a lot of mergers. | False | By Peter Passell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/style/chronicle-253695.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/space-shuttle-is-set-for-16-day-research-flight.html | Space Shuttle Is Set for 16-Day Research Flight | False | By John Noble Wilford | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/dance-review-trudging-in-beckett-s-vacuum.html | DANCE REVIEW; Trudging in Beckett's Vacuum | False | By Anna Kisselgoff | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/the-pop-life-346095.html | The Pop Life | False | By Neil Strauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/liberties-grand-funk-railroad.html | Liberties; Grand Funk Railroad | False | By Maureen Dowd | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/rcsb-financial-inc-reports-earnings-for-3d-qtr-to-aug31.html | RCSB Financial Inc. reports earnings for 3d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/merger-to-aid-desegregation-is-denounced.html | Merger to Aid Desegregation Is Denounced | False | By John Sullivan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/the-media-business-advertising-addenda-accounts-758395.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/sports-people-swimming-coach-gets-17-years-for-rape.html | SPORTS PEOPLE: SWIMMING; Coach Gets 17 Years for Rape | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/credit-markets-bond-prices-are-steadied-by-a-strong-note-auction.html | CREDIT MARKETS; Bond Prices Are Steadied By a Strong Note Auction | False | By Robert Hurtado | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/1-in-haiti-democracy-not-aristide-is-on-trial-067395.html | In Haiti, Democracy, Not Aristide, Is on Trial | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/results-plus-150995.html | RESULTS PLUS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/international-multifoods-imcn-reports-earnings-for-2d-qtr-to-aug31.html | International Multifoods (IMC,N) reports earnings for 2d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/house-proud-eco-ideas-make-waves-with-style.html | HOUSE PROUD; Eco-Ideas Make Waves With Style | False | By Carey Goldberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/metro-digest-688995.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/music-review-visitors-to-a-carnegie-without-the-concrete.html | MUSIC REVIEW; Visitors to a Carnegie Without the Concrete | False | By Bernard Holland | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/official-from-boston-chicken-named-ibm-s-chief-strategist.html | Official From Boston Chicken Named I.B.M.'s Chief Strategist | False | By Laurence Zuckerman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/IHT-1895-moors-agitate-in-our-pages100-75-and-50-years-ago.html | 1895: Moors Agitate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/new-jersey-daily-briefing-conservatives-may-join-perot.html | NEW JERSEY DAILY BRIEFING; Conservatives May Join Perot | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/new-jersey-daily-briefing-suspended-principal-returns.html | NEW JERSEY DAILY BRIEFING; Suspended Principal Returns | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/baseball-it-s-no-more-baby-sitting-for-green-the-mets-are-his-baby-now.html | BASEBALL; It's No More Baby-Sitting for Green: The Mets Are His Baby Now | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/at-home-with-james-finn-garner-on-pens-and-needles.html | AT HOME WITH: James Finn Garner; On Pens and Needles | False | By Mary B. W. Tabor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/pro-football-with-no-place-to-run-giants-brace-for-49ers.html | PRO FOOTBALL; With No Place to Run, Giants Brace for 49ers | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/hartco-enterprises-reports-earnings-for-2d-qtr-to-july-29.html | Hartco Enterprises reports earnings for 2d qtr to July 29 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/gop-and-clinton-reach-deal-to-halt-federal-shutdown.html | G.O.P. and Clinton Reach Deal to Halt Federal Shutdown | False | By Michael Wines | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/british-court-to-seek-trader-s-extradition.html | British Court to Seek Trader's Extradition | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/cellstar-corp-clstnnm-reports-earnings-for-3d-qtr-to-aug-31.html | CellStar Corp.(CLST,NNM) reports earnings for 3d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/wolverine-world-wide-inc-wwwn-reports-earnings-for-3d-qtr-to-sept-9.html | Wolverine World Wide Inc. (WWW,N) reports earnings for 3d qtr to Sept 9 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/media-business-advertising-listings-guide-employs-guerrilla-tactics-find-niche.html | THE MEDIA BUSINESS: Advertising; A listings guide employs guerrilla tactics to find a niche in New York. | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/world/negotiators-arab-and-israeli-built-friendship-from-mistrust.html | Negotiators, Arab and Israeli, Built Friendship From Mistrust | False | By Serge Schmemann | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/simpson-s-lawyer-tells-jury-that-evidence-doesn-t-fit.html | Simpson's Lawyer Tells Jury That Evidence 'Doesn't Fit' | False | By David Margolick Los Angeles, Sept. 27 | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/currents-a-little-whimsy-never-hurts.html | CURRENTS; A Little Whimsy Never Hurts | False | By Wendy Moonan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/rapid-gains-are-reported-on-genome.html | Rapid Gains Are Reported On Genome | False | By Nicholas Wade | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/hunt-manufacturing-hunn-reports-earnings-for-3d-qtr-to-sept-3.html | Hunt Manufacturing (HUN,N) reports earnings for 3d qtr to Sept 3 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/writers-enchanted-by-the-freedom-of-opera.html | Writers Enchanted by the Freedom of Opera | False | By Dinitia Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/micron-electronics-inc-reports-earnings-for-4th-qtr-to-aug-31.html | Micron Electronics Inc. reports earnings for 4th qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/counterfeit-clothing.html | Counterfeit Clothing | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/no-plea-deal-struck-in-case-of-informant.html | No Plea Deal Struck in Case Of Informant | False | By Kurt Eichenwald | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/gencorp-inc-gy-n-reports-earnings-for-3d-qtr-to-aug-31.html | Gencorp Inc.(GY,N) reports earnings for 3d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/sports-people-pro-basketball-cavaliers-trade-price-to-bullets.html | SPORTS PEOPLE: PRO BASKETBALL; Cavaliers Trade Price to Bullets | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/simpson-trial-undermines-murder-one.html | Simpson Trial Undermines 'Murder One' | False | By Bill Carter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/corel-corp-cosffnnm-reports-earnings-for-3d-qtr-to-aug-31.html | Corel Corp.(COSFF,NNM) reports earnings for 3d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/samsonite-corp-reports-earnings-for-2d-qtr-to-july-31.html | Samsonite Corp. reports earnings for 2d qtr to July 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/great-atlantic-pacific-tea-co-gapn-reports-earnings-for-2d-qtr-to-sept-9.html | Great Atlantic & Pacific Tea Co.(GAP,N) reports earnings for 2d qtr to Sept 9 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/pataki-a-son-of-hungary-is-embraced-as-its-rich-uncle.html | Pataki, a Son of Hungary, Is Embraced as Its Rich Uncle | False | By James Dao | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/giuliani-irked-hardens-defense-of-choice-for-schools-chancellor.html | Giuliani, Irked, Hardens Defense Of Choice for Schools Chancellor | False | By Steven Lee Myers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/stock-prices-take-a-wild-ride-down-but-rebound-at-close.html | Stock Prices Take a Wild Ride Down but Rebound at Close | False | By Leonard Sloane | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/helene-curtis-industries-hcn-reports-earnings-for-2d-qtr-to-aug-31.html | Helene Curtis Industries(HC,N) reports earnings for 2d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/the-media-business-advertising-addenda-surge-in-ad-revenue-for-tv-predicted.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Surge in Ad Revenue For TV Predicted | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/world/cia-may-dismiss-chief-officer-involved-in-guatemala.html | C.I.A. May Dismiss Chief Officer Involved in Guatemala | False | By Tim Weiner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/IHT-1920oxford-women-in-our-pages100-75-and-50-years-ago.html | 1920:Oxford Women : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/super-rite-corp-reports-earnings-for-2d-qtr-to-sept-2.html | Super Rite Corp. reports earnings for 2d qtr to Sept 2 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/the-media-business-advertising-addenda-lintas-shops-get-a-johnson-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lintas Shops Get A Johnson Account | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/high-court-to-hear-case-on-government-s-refusal-to-adjust-census.html | High Court to Hear Case on Government's Refusal to Adjust Census | False | By Linda Greenhouse | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/what-presence-what-prices.html | What Presence! What Prices! | False | By Carol Vogel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/world/a-piecemeal-peace.html | A 'Piecemeal' Peace | False | By Roger Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/c-corrections-456395.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/material-sciences-corp-mscn-reports-earnings-for-2d-qtr-to-aug-31.html | Material Sciences Corp. (MSC,N) reports earnings for 2d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/reform-of-the-un-is-overdue.html | Reform of the U.N. Is Overdue | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/gene-therapy-shows-no-benefits-in-2-studies.html | Gene Therapy Shows No Benefits in 2 Studies | False | By Gina Kolata | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/television-review-mary-mary-you-re-turning-into-quite-a-lou-grant.html | TELEVISION REVIEW; Mary, Mary, You're Turning Into Quite a Lou Grant | False | By John J. O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/the-victim-gets-the-blame-in-central-park.html | The Victim Gets the Blame in Central Park | False | By Susana MacLean | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/on-pro-basketball-riley-pulls-a-big-man-off-bench.html | ON PRO BASKETBALL; Riley Pulls a Big Man Off Bench | False | By Harvey Araton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/sun-television-appliances-co-sntvnnm-reports-earnings-for-2d-qtr-to-aug-26.html | Sun Television & Appliances Co.(SNTV,NNM) reports earnings for 2d qtr to Aug 26 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/epa-backs-plan-to-allow-cleaner-cars-in-most-states.html | E.P.A. Backs Plan To Allow Cleaner Cars In Most States | False | By Matthew L. Wald | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/world/libyan-refugee-camp-stirs-concern-on-ouster-of-palestinians.html | Libyan Refugee Camp Stirs Concern on Ouster of Palestinians | False | By Douglas Jehl | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/IHT-trekking-in-tibet-one-move-at-a-time.html | Trekking in Tibet, One Move at a Time | False | By John K. Cooley, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/currents-domesticating-fiber-optic-lights.html | CURRENTS; Domesticating Fiber-Optic Lights | False | By Wendy Moonan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/on-baseball-green-and-johnson-manage-to-survive.html | ON BASEBALL; Green and Johnson Manage To Survive | False | By Claire Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/oxford-industries-oxmn-reports-earnings-for-1st-qtr-to-sept-1.html | Oxford Industries(OXM,N) reports earnings for 1st qtr to Sept 1 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/world/china-cancels-a-sale-to-iran-pleasing-us.html | China Cancels A Sale to Iran, Pleasing U.S. | False | By Elaine Sciolino | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/it-s-folk-art-in-king-size.html | It's Folk Art In King Size | False | By Suzanne Slesin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/pro-football-jones-talks-to-nfl-owners.html | PRO FOOTBALL; Jones Talks to N.F.L. Owners | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/for-mayor-of-los-angeles-2-years-and-19-designers-later.html | For Mayor of Los Angeles, 2 Years and 19 Designers Later | False | By Tom Jennings | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/books/books-of-the-times-the-mob-s-tale-of-sorrow-about-las-vegas.html | BOOKS OF THE TIMES; The Mob's Tale of Sorrow About Las Vegas | False | By Christopher Lehmann-Haupt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/hockey-devils-sign-niedermayer-to-three-year-contract.html | HOCKEY; Devils Sign Niedermayer to Three-Year Contract | False | By Alex Yannis | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/for-pataki-popularity-is-found-to-be-still-lagging-in-voter-poll.html | For Pataki, Popularity Is Found To Be Still Lagging in Voter Poll | False | By Raymond Hernandez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/currents-from-the-mind-of-an-architect-and-thinker.html | CURRENTS; From the Mind Of an Architect And Thinker | False | By Wendy Moonan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/obituaries/alison-steele-disk-jockey-dies-the-pioneer-nightbird-was-58.html | Alison Steele, Disk Jockey, Dies; The Pioneer 'Nightbird' Was 58 | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/garden-q-a.html | Garden Q. &A.; | False | By Dora Galitzki | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/IHT-china-and-taiwan-letters-to-the-editor.html | China and Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/micron-technology-mun-reports-earnings-for-4th-qtr-to-aug-31.html | Micron Technology (MU,N) reports earnings for 4th qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/IHT-frances-exception-letters-to-the-editor.html | France's 'Exception' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/ameron-inc-amn-reports-earnings-for-3d-qtr-to-aug-31.html | Ameron Inc.(AMN,N) reports earnings for 3d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/c-corrections-458095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/sports-of-the-times-clean-slate-for-maxwell-in-philly.html | Sports of The Times; Clean Slate For Maxwell In Philly | False | By William C. Rhoden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/renovations-on-erie-canal-get-approval.html | Renovations On Erie Canal Get Approval | False | By Raymond Hernandez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/company-briefs-353295.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/pop-review-throwing-a-tantrum-out-of-sheer-giddiness.html | POP REVIEW; Throwing a Tantrum Out of Sheer Giddiness | False | By Neil Strauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/transat-at-reports-earnings-for-3d-qtr-to-jul-31.html | Transat AT reports earnings for 3d qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/mds-health-group-reports-earnings-for-3d-qtr-to-july-31.html | MDS Health Group reports earnings for 3d qtr to July 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/battle-over-bonanza-for-drug-companies.html | Battle Over Bonanza For Drug Companies | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/new-jersey-daily-briefing-conference-upsets-arts-groups.html | NEW JERSEY DAILY BRIEFING; Conference Upsets Arts Groups | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/heilig-meyers-co-hmyn-reports-earnings-for-2d-qtr-to-aug-31.html | Heilig-Meyers Co.(HMY,N) reports earnings for 2d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/religious-differences-aside-2-men-await-pope-s-soup-kitchen-visit.html | Religious Differences Aside, 2 Men Await Pope's Soup Kitchen Visit | False | By Michael Janofsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/time-warner-to-sell-stake-in-rap-label.html | Time Warner to Sell Stake in Rap Label | False | By Mark Landler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/new-jersey-daily-briefing-safeguards-for-drinking-water.html | NEW JERSEY DAILY BRIEFING; Safeguards for Drinking Water | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/baseball-a-mets-story-two-rookie-pitchers-triumph-in-sweep.html | BASEBALL; A Mets Story : Two Rookie Pitchers Triumph in Sweep | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/biology-is-not-destiny.html | Biology Is Not Destiny | False | By Dorothy Nelkin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/baseball-neither-blisters-nor-brewers-stop-cone-and-yanks.html | BASEBALL; Neither Blisters Nor Brewers Stop Cone and Yanks | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/horse-racing-notebook-flitch-captures-lawrence-and-heads-home-for-winter.html | HORSE RACING: NOTEBOOK; Flitch Captures Lawrence And Heads Home for Winter | False | By Joseph Durso | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/boxing-no-tyson-no-king-round-1-to-mathis.html | BOXING; No Tyson, No King Round 1 to Mathis | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/clampdown-at-border-is-hailed-as-success.html | Clampdown at Border Is Hailed as Success | False | By Seth Mydans | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/nu-horizons-electronics-corp-nuhcnnm-reports-earnings-for-2d-qtr-to-aug-31.html | Nu Horizons Electronics Corp.(NUHC,NNM) reports earnings for 2d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/take-supplies-to-mass-sites-city-advises.html | Take Supplies To Mass Sites, City Advises | False | By Vivian S. Toy | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/national-data-corp-ndcn-reports-earnings-for-1st-qtr-to-aug-31.html | National Data Corp.(NDC,N) reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/drug-firms-at-odds-over-patent-extensions.html | Drug Firms at Odds Over Patent Extensions | False | By Neil A. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/world/hidden-change-in-foreign-aid-bill-sets-gop-against-gop.html | Hidden Change in Foreign Aid Bill Sets G.O.P. Against G.O.P. | False | By Steven Greenhouse | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/fuller-hb-co-fullnnm-reports-earnings-for-3d-qtr-to-aug-31.html | Fuller (H.B.) Co. (FULL,NNM) reports earnings for 3d qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/senate-gop-plan-for-medicare-uses-benefit-cutbacks.html | SENATE G.O.P. PLAN FOR MEDICARE USES BENEFIT CUTBACKS | False | By Robert Pear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/donaldson-co-dcin-reports-earnings-for-4th-qtr-to-july-31.html | Donaldson Co.(DCI,N) reports earnings for 4th qtr to July 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/convicted-killer-admits-slaying-woman-78.html | Convicted Killer Admits Slaying Woman, 78 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/new-jersey-daily-briefing-governor-backs-bond-campaign.html | NEW JERSEY DAILY BRIEFING; Governor Backs Bond Campaign | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/garden/currents-classical-strictly.html | CURRENTS; Classical, Strictly | False | By Wendy Moonan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/schnitzer-steel-ind-schnnnm-reports-earnings-for-4th-qtr-to-aug-31.html | Schnitzer Steel Ind. (SCHN,NNM) reports earnings for 4th qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/new-plan-realty-trust-npm-reports-earnings-for-year-to-jul-31.html | New Plan Realty Trust (NPR,N) reports earnings for Year to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/scholastic-corp-schlnnm-reports-earnings-for-1st-qtr-to-aug-31.html | Scholastic Corp. (SCHL,NNM) reports earnings for 1st qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/key-rates-128995.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/sniper-is-sentenced-for-94-shootings-in-which-a-man-died.html | Sniper Is Sentenced for '94 Shootings in Which a Man Died | False | By John T. McQuiston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/transactions-138695.html | TRANSACTIONS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/excerpts-of-closing-arguments-on-murder-charges-against-o-j-simpson.html | Excerpts of Closing Arguments on Murder Charges Against O. J. Simpson | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/whitman-denies-forcing-official-out.html | Whitman Denies Forcing Official Out | False | By Iver Peterson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/music-review-celebrating-an-instrument-in-a-night-of-guitar.html | MUSIC REVIEW; Celebrating an Instrument in a Night of Guitar | False | By Peter Watrous | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/new-jersey-daily-briefing-research-network-on-cancer.html | NEW JERSEY DAILY BRIEFING; Research Network on Cancer | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/sports-people-college-basketball-rutgers-gets-indiana-transfer.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Rutgers Gets Indiana Transfer | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/pro-football-nfl-recalls-a-compassionate-steinberg.html | PRO FOOTBALL; N.F.L. Recalls a Compassionate Steinberg | False | By Frank Litsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/sports/baseball-mcdowell-s-backache-is-a-headache.html | BASEBALL; McDowell's Backache Is a Headache | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/arts/television-review-now-david-frost-takes-his-turn-with-powell.html | TELEVISION REVIEW; Now David Frost Takes His Turn With Powell | False | By Walter Goodman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/wausau-paper-mills-co-wsaunnm-reports-earnings-for-4th-qtr-to-aug-31.html | Wausau Paper Mills Co. (WSAU,NNM) reports earnings for 4th qtr to Aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/world/as-bosnian-army-takes-serb-held-town-protectors-become-the-protected.html | As Bosnian Army Takes Serb-Held Town, Protectors Become the Protected | False | By Chris Hedges | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/slayings-point-to-serial-killer-police-say.html | Slayings Point to Serial Killer, Police Say | False | By Clifford Krauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/c-corrections-457195.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/the-media-business-advertising-addenda-a-disney-division-selects-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Disney Division Selects Foote, Cone | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/a-third-party-quest-the-first-hurdle-is-the-hardest.html | A Third-Party Quest: The First Hurdle Is the Hardest | False | By Katharine Q. Seelye | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/high-court-to-rule-if-lotus-could-copyright-commands.html | High Court to Rule if Lotus Could Copyright Commands | False | By Linda Greenhouse | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/threat-is-seen-in-pension-shift.html | Threat Is Seen in Pension Shift | False | By Robert D. Hershey Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/congressional-roundup-two-chairmen-fail-gain-committees-support-for-major.html | Congressional Roundup; Two Chairmen Fail to Gain Committees' Support for Major Changes in Farm Policy | False | By Keith Bradsher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/international-business-japan-panel-urges-reform-of-nation-s-bank-system.html | INTERNATIONAL BUSINESS; Japan Panel Urges Reform Of Nation's Bank System | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/l-how-lawyers-can-regain-the-public-s-respect-to-change-divorce-503995.html | How Lawyers Can Regain the Public's Respect; To Change Divorce | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/nyregion/company-accused-of-fraud-in-school-s-asbestos-cleanup.html | Company Accused of Fraud In School's Asbestos Cleanup | False | By Dennis Hevesi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/opinion/l-irish-peace-won-t-come-at-point-of-a-gun-061495.html | Irish Peace Won't Come at Point of a Gun | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/turner-pay-pact-said-to-top-100-million.html | Turner Pay Pact Said to Top $100 Million | False | By Mark Landler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/worldbusiness/IHT-british-markets-tumble-as-some-gilts-go-unsold.html | British Markets Tumble As Some Gilts Go Unsold | False | By Erik Ipsen, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/president-casinos-inc-preznnm-reports-earnings-for-2d-qtr-to-aug31.html | President Casinos Inc. (PREZ,NNM) reports earnings for 2d qtr to aug 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/ibm-plans-to-consolidate-os-2-development-in-texas.html | I.B.M. Plans to Consolidate OS/2 Development in Texas | False | By Laurence Zuckerman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/president-of-american-express-abruptly-resigns.html | President of American Express Abruptly Resigns | False | By Kenneth N. Gilpin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/us/congressional-roundup-immigration-curbs-voted.html | Congressional Roundup; Immigration Curbs Voted | False | By Steven A. Holmes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-28 | 1995-09-28 | https://www.nytimes.com/1995/09/28/business/company-news-morrison-restaurants-plans-three-way-split.html | COMPANY NEWS; MORRISON RESTAURANTS PLANS THREE-WAY SPLIT | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/sports-people-football-3-usc-players-suspended.html | SPORTS PEOPLE: FOOTBALL; 3 U.S.C. Players Suspended | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/us/with-tale-of-racism-and-error-simpson-lawyers-seek-acquittal.html | With Tale of Racism and Error, Simpson Lawyers Seek Acquittal | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/c-corrections-225195.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/hockey-robitaille-gets-6-y-ear-contract.html | HOCKEY; Robitaille Gets 6-Year Contract | False | By Alex Yannis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/us/college-fees-and-tuition-increase-6.html | College Fees And Tuition Increase 6% | False | By William H. Honan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/the-media-business-advertising-addenda-accounts-252995.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/new-jersey-daily-briefing-senate-panel-confirms-a-judge.html | NEW JERSEY DAILY BRIEFING; Senate Panel Confirms a Judge | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/worldbusiness/IHT-eu-currency-talks-draw-the-spotlight.html | EU Currency Talks Draw the Spotlight | False | By Tom Buerkle, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/theater/last-chance.html | LAST CHANCE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/us/aspirin-diffuses-anger-as-heart-risk-study-says.html | Aspirin Diffuses Anger as Heart Risk, Study Says | False | By Warren E. Leary | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/international-briefs-miller-draft-in-brazil.html | International Briefs; Miller Draft in Brazil | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/c-corrections-222795.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/anand-blunder-gives-kasparov-victory-and-6-5-lead-in-match.html | Anand Blunder Gives Kasparov Victory and 6-5 Lead in Match | False | By Robert Byrne | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/sports-people-basketball-chocolate-thunder-hits-town.html | SPORTS PEOPLE: BASKETBALL; Chocolate Thunder Hits Town | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/sec-settles-with-7-charged-with-grumman-insider-trades.html | S.E.C. Settles With 7 Charged With Grumman Insider Trades | False | By Peter Truell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/IHT-1895-pasteur-dies-in-our-pages100-75-and-50-years-ago.html | 1895: Pasteur Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/style/IHT-gm-adds-style-to-a-ford-formula.html | GM Adds Style to a Ford Formula | False | By Gavin Green, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/jets-try-to-cure-bad-case-of-fumbles.html | Jets Try To Cure Bad Case Of Fumbles | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/baseball-yankees-wild-card-goal-clinch-before-sunday.html | BASEBALL; Yankees' Wild-Card Goal: Clinch Before Sunday | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/bear-stearns-executive-compensation-falls.html | Bear Stearns Executive Compensation Falls | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/world/french-premier-sees-his-approval-rating-sink.html | French Premier Sees His Approval Rating Sink | False | By Craig R. Whitney | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/l-reading-jefferson-457795.html | Reading Jefferson | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/pop-review-bowie-and-nails-mesh-sometimes.html | POP REVIEW; Bowie and Nails Mesh (Sometimes) | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/hospital-adds-day-of-care-for-mothers.html | Hospital Adds Day of Care For Mothers | False | By Esther B. Fein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/l-russia-s-soul-lives-on-in-cathedral-445395.html | Russia's Soul Lives On in Cathedral | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/art-review-little-known-french-art-renaissance-drawings.html | ART REVIEW; Little-Known French Art: Renaissance Drawings | False | By Holland Cotter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/sports-of-the-times-seeking-an-angel-in-the-outfield.html | Sports of The Times; Seeking An Angel In The Outfield | False | By Harvey Araton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/tv-weekend-german-reunification-5-years-after-the-fact.html | TV WEEKEND; German Reunification, 5 Years After the Fact | False | By Walter Goodman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/stocks-gain-with-dow-up-by-25.29.html | Stocks Gain, With Dow Up by 25.29 | False | By Leonard Sloane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/IHT-european-topics-britain-grudgingly-sliding-into-metric.html | European Topics : Britain, Grudgingly, Sliding Into Metric | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/bankers-trust-shift.html | Bankers Trust Shift | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/business-digest-726095.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/us/breast-cancer-gene-in-1-of-us-jews.html | Breast Cancer Gene in 1% of U.S. Jews | False | By Gina Kolata | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/new-jersey-daily-briefing-11-charged-in-election-fraud.html | NEW JERSEY DAILY BRIEFING; 11 Charged in Election Fraud | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/fcc-given-clearance-on-auction-of-airwaves.html | F.C.C. Given Clearance on Auction of Airwaves | False | By Edmund L Andrews | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/c-corrections-223595.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/metro-digest-717195.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/us/shuttle-flight-postponed.html | Shuttle Flight Postponed | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/results-plus-373295.html | RESULTS PLUS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/IHT-belarus-adventure-letters-to-the-editor.html | Belarus Adventure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/l-beijing-trying-to-bully-film-festival-misjudges-463195.html | Beijing, Trying to Bully Film Festival, Misjudges | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/prosecutor-is-indicted-on-33-counts.html | Prosecutor Is Indicted On 33 Counts | False | By Clifford J. Levy | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/style/chronicle-273195.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/at-t-chief-seeks-to-calm-rank-and-file-via-video.html | AT&T Chief Seeks to Calm Rank and File, Via Video | False | By Edmund L Andrews | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/us/with-congress-slowed-to-a-crawl-gop-pushes-stop-gap-spending.html | With Congress Slowed to a Crawl, G.O.P. Pushes Stopgap Spending | False | By Adam Clymer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/pro-basketball-preseason-worry-for-anderson.html | PRO BASKETBALL; Preseason Worry for Anderson | False | By Clifton Brown | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/movies/film-review-facing-widowhood-with-helpful-friends.html | FILM REVIEW; Facing Widowhood, With Helpful Friends | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/international-briefs-alcatel-s-stock-falls-after-a-surprising-loss.html | International Briefs; Alcatel's Stock Falls After a Surprising Loss | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/sports-people-football-cardinals-let-coleman-go.html | SPORTS PEOPLE: FOOTBALL; Cardinals Let Coleman Go | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/theater/theater-review-musical-revue-for-keeping-yiddish-alive.html | THEATER REVIEW; Musical Revue For Keeping Yiddish Alive | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/photography-review-the-provocative-work-of-an-abbreviated-life.html | PHOTOGRAPHY REVIEW; The Provocative Work of an Abbreviated Life | False | By Charles Hagen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/new-jersey-daily-briefing-ballot-referendum-is-blocked.html | NEW JERSEY DAILY BRIEFING; Ballot Referendum Is Blocked | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/teen-age-brothers-charged-in-5-bias-attacks-in-brooklyn.html | Teen-Age Brothers Charged In 5 Bias Attacks in Brooklyn | False | By Dennis Hevesi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/bowing-for-dollars.html | Bowing for Dollars | False | By Jude Wanniski | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/IHT-dna-jewelry-letters-to-the-editor.html | DNA Jewelry : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/the-media-business-advertising-networks-bang-the-drums-for-tv-s-new-fall-lineups.html | THE MEDIA BUSINESS: ADVERTISING; Networks Bang the Drums For TV's New Fall Lineups | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/worldbusiness/IHT-tough-talk-and-the-single-currency.html | Tough Talk and the Single Currency | False | By Brandon Mitchener, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/art-in-review-271995.html | Art in Review | False | By Pepe Karmel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/minister-in-fraud-suit.html | Minister in Fraud Suit | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/sports-people-road-racing-striving-for-mile-worth-of-cure.html | SPORTS PEOPLE: ROAD RACING; Striving for Mile Worth of Cure | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/in-america-rescuing-the-truth.html | In America; Rescuing The Truth | False | By Bob Herbert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/home-video-016095.html | Home Video | False | By Peter M. Nichols | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/world/dignity-and-details.html | Dignity and Details | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/we-can-go-it-alone-we-shouldn-t.html | We Can Go It Alone. We Shouldn't. | False | By David Fromkin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/pro-football-glenn-quietly-keeps-giants-defensive-backfield-swing-things.html | PRO FOOTBALL; Glenn Quietly Keeps the Giants' Defensive Backfield in the Swing of Things | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/us/medicare-rivals-joust-by-claiming-success.html | Medicare Rivals Joust by Claiming Success | False | By Robert Pear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/international-briefs-shares-of-grand-met-surge-on-speculation.html | International Briefs; Shares of Grand Met Surge on Speculation | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/the-media-business-book-pricing-pact-in-britain-near-collapse.html | THE MEDIA BUSINESS; Book-Pricing Pact in Britain Near Collapse | False | By Sarah Lyall | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/obituaries/james-watt-84-former-chief-of-heart-institute.html | James Watt, 84, Former Chief of Heart Institute | False | By Henry Fountain | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/international-briefs-scottish-insurer-s-deal.html | International Briefs; Scottish Insurer's Deal | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/art-in-review-267795.html | Art in Review | False | By Holland Cotter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/pro-football-carroll-now-a-49er-aide-sees-a-different-attitude.html | PRO FOOTBALL; Carroll, Now a 49er Aide, Sees a Different Attitude | False | By Richard Weiner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/our-towns-after-terrifying-ordeal-finding-the-courage-to-go-on.html | OUR TOWNS; After Terrifying Ordeal, Finding the Courage to Go On | False | By Evelyn Nieves | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/world/mideast-accord-the-overview-arafat-and-rabin-sign-pact-to-expand-arab-self-rule.html | MIDEAST ACCORD: THE OVERVIEW; Arafat and Rabin Sign Pact to Expand Arab Self-Rule | False | By Alison Mitchell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/IHT-what-theyre-reading.html | What They're Reading | False | By John Brunton, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/interviews-with-the-candidates-voices-of-two-who-would-be-chancellor.html | Interviews With the Candidates; Voices of Two Who Would Be Chancellor | False | By Jacques Steinberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/girl-16-is-accused-of-throwing-her-newborn-baby-to-her-death.html | Girl, 16, Is Accused of Throwing Her Newborn Baby to Her Death | False | By Lynette Holloway | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/for-an-outspoken-ewing-it-s-back-to-business.html | For an Outspoken Ewing, It's Back to Business | False | By Mike Wise | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/movies/film-festival-review-the-evolution-of-a-very-confused-young-man.html | FILM FESTIVAL REVIEW; The Evolution of a Very Confused Young Man | False | By Caryn James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/developers-bidding-to-take-over-airport-cargo-systems.html | Developers Bidding to Take Over Airport Cargo Systems | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/world/canada-proposes-force-to-help-un-respond-rapidly-to-crises.html | Canada Proposes Force to Help U.N. Respond Rapidly to Crises | False | By Christopher S. Wren | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/movies/russian-series.html | Russian Series | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/world/nato-presents-plan-to-expand-alliance.html | NATO Presents Plan to Expand Alliance | False | By Craig R. Whitney | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/l-let-them-lobby-without-taking-public-funds-478095.html | Let Them Lobby Without Taking Public Funds | False | | | | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/news-summary-732595.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/the-media-business-advertising-addenda-mccann-erickson-consulting-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Consulting Unit | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/international-briefs-profit-up-forte-seeks-sale-or-merger-for-unit.html | International Briefs; Profit Up, Forte Seeks Sale or Merger for Unit | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/world/diplomats-may-talk-peace-but-bosnia-presses-the-war.html | Diplomats May Talk Peace, But Bosnia Presses the War | False | By Chris Hedges | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/company-news-sega-dreamworks-and-mca-plan-entertainment-sites.html | COMPANY NEWS; SEGA, DREAMWORKS AND MCA PLAN ENTERTAINMENT SITES | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/art-in-review-270795.html | Art in Review | False | By Roberta Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/style/IHT-the-movie-guide-il-romanzo-di-un-giovane-povero.html | THE MOVIE GUIDE : Il Romanzo di Un Giovane Povero | False | By Roderick Conway Morris, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/movies/music-review-rehearing-the-philip-glass-score-for-la-belle-et-la-bete.html | MUSIC REVIEW; Rehearing the Philip Glass Score for 'La Belle et la Bete' | False | By Allan Kozinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/could-this-be-you.html | Could This Be You? | False | By Michael Quint | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/art-review-leon-polk-smith-goes-beyond-his-inspiration.html | ART REVIEW; Leon Polk Smith Goes Beyond His Inspiration | False | By Roberta Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/baseball-steinbrenner-lashes-out-at-lack-of-fans-in-stands.html | BASEBALL; Steinbrenner Lashes Out At Lack of Fans in Stands | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/movies/film-festival-review-soulfully-speaking-universal-language-felt-oppressed.html | FILM FESTIVAL REVIEW; Soulfully Speaking A Universal Language Felt by the Oppressed | False | By Janet Maslin | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/the-media-business-advertising-addenda-black-flag-account-to-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Black Flag Account To Young & Rubicam | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/world/scientists-say-raw-sewage-killed-40000-birds.html | Scientists Say Raw Sewage Killed 40,000 Birds | False | By Sam Dillon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/international-business-market-rally-eases-gloom-of-mexicans.html | INTERNATIONAL BUSINESS; Market Rally Eases Gloom Of Mexicans | False | By Julia Preston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/new-jersey-daily-briefing-claim-filed-against-officers.html | NEW JERSEY DAILY BRIEFING; Claim Filed Against Officers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/IHT-monitoring-the-pacific-nuclear-blasts-who-gets-to-know-what-french.html | Monitoring the Pacific Nuclear Blasts / Who Gets to Know What?: French Secrecy Sows Doubts About Tests' Safety | False | By Michael Richardson, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/worldbusiness/IHT-manila-faces-test-over-its-subsidy-for-energy.html | Manila Faces Test Over Its Subsidy For Energy Prices | False | By Kevin Murphy, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/movies/film-festival-review-of-a-girl-and-her-goldfish.html | FILM FESTIVAL REVIEW; Of a Girl and Her Goldfish | False | By Janet Maslin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/on-my-mind-listening-to-arafat.html | On My Mind; Listening To Arafat | False | By A. M. Rosenthal | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/style/IHT-surfing-the-infosuperskyway.html | Surfing the Info-Superskyway | False | By Roger Collis, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/international-briefs-lvmh-earnings-climb.html | International Briefs; LVMH Earnings Climb | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/us/republicans-back-off-plan-to-ease-polluters-liability.html | Republicans Back Off Plan To Ease Polluters' Liability | False | By John H. Cushman Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/us/inside-769495.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/jury-in-terror-trial-focuses-on-2-defendants.html | Jury in Terror Trial Focuses on 2 Defendants | False | By Joseph P. Fried | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/dance-review-tapping-and-rapping-through-the-night.html | DANCE REVIEW; Tapping and Rapping Through the Night | False | By Jack Anderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/the-mourners-of-centenarian-have-their-say.html | The Mourners Of Centenarian Have Their Say | False | By Robert Mcg. Thomas Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/judge-blocks-giuliani-plan-to-sell-hospital-in-queens.html | Judge Blocks Giuliani Plan To Sell Hospital in Queens | False | By Elisabeth Rosenthal | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/article-998695-no-title.html | Article 998695 -- No Title | False | By Eric Asimov | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/obituaries/j-b-calhoun-78-researcher-on-effects-of-overpopulation.html | J. B. Calhoun, 78, Researcher On Effects of Overpopulation | False | By Henry Fountain | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/sports-business-screams-in-seattle-may-be-too-late.html | SPORTS BUSINESS; Screams in Seattle May Be Too Late | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/new-jersey-daily-briefing-lifting-winter-gas-requirement.html | NEW JERSEY DAILY BRIEFING; Lifting Winter Gas Requirement | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/art-in-review-269395.html | Art in Review | False | By Michael Kimmelman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/style/chronicle-272395.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/movies/film-review-adorable-children-learn-to-play-soccer-poorly.html | FILM REVIEW; Adorable Children Learn To Play Soccer, Poorly | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/restaurants-895595.html | Restaurants | False | By Ruth Reichl | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/market-place-a-real-estate-investment-trust-for-health-care-properties.html | Market Place; A real estate investment trust for health care properties. | False | By Robert Hurtado | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/new-jersey-daily-briefing-arts-center-to-be-privately-run.html | NEW JERSEY DAILY BRIEFING; Arts Center to Be Privately Run | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/world/mideast-accord-the-politics-score-one-for-clinton.html | MIDEAST ACCORD: THE POLITICS; Score One for Clinton | False | By R. W. Apple Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/college-football-ohio-state-has-every-angle-covered.html | COLLEGE FOOTBALL; Ohio State Has Every Angle Covered | False | By Malcolm Moran | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/IHT-single-currency-by-1999leaders-say-its-5050.html | Single Currency by 1999? Leaders Say It's 50-50 | False | By Alan Friedman, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/rockefeller-center-trust-gets-new-plan.html | Rockefeller Center Trust Gets New Plan | False | By Stephanie Strom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/in-schools-crisis-union-s-opportunity.html | In Schools Crisis, Union's Opportunity | False | By Elisabeth Bumiller | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/IHT-life-in-greater-serbia-letters-to-the-editor.html | Life in 'Greater Serbia' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/hockey-devils-demote-dean-and-mcalpine.html | HOCKEY; Devils Demote Dean and McAlpine | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/style/IHT-musical-tone-dialing-with-ornette-coleman.html | Musical Tone Dialing With Ornette Coleman | False | By Mike Zwerin, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/mayor-comes-out-strongly-for-goldstein-as-chancellor.html | Mayor Comes Out Strongly For Goldstein as Chancellor | False | By David Firestone | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/IHT-a-step-forward-but-the-hard-work-is-yet-to-come.html | A Step Forward, but the Hard Work Is Yet to Come | False | By Flora Lewis, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/movies/film-review-good-twin-and-bad-twin-but-both-rich-twins.html | FILM REVIEW; Good Twin and Bad Twin but Both Rich Twins | False | By Caryn James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/eci-telecom-deal.html | ECI Telecom Deal | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/c-corrections-220095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/commerce-official-to-head-yale-management-school.html | Commerce Official to Head Yale Management School | False | By David E. Sanger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/us/excerpts-from-the-defense-s-closing-arguments-in-the-trial-of-oj-simpson.html | Excerpts From the Defense's Closing Arguments in the Trial of O.J. Simpson | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/world/mideast-accord-document-lives-are-stake-so-are-postal-services-gas-tanks.html | MIDEAST ACCORD: THE DOCUMENT; Lives Are at Stake; So Are Postal Services and Gas Tanks | False | By Serge Schmemann | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/college-football-report-322895.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/style/IHT-at-risk-architectural-treasures-ofbrussels.html | At Risk: Architectural Treasures ofBrussels | False | By Barbara Rosen, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/l-house-medicare-plan-will-hurt-all-of-us-461595.html | House Medicare Plan Will Hurt All of Us | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/l-central-harlem-gives-the-lie-to-stereotypes-477195.html | Central Harlem Gives the Lie to Stereotypes | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/movies/from-shanghai-to-carrington.html | From 'Shanghai' to 'Carrington' | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/l-let-them-lobby-without-taking-public-funds-free-speech-threat-306195.html | Let Them Lobby Without Taking Public Funds; Free Speech Threat | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/executive-changes-282595.html | Executive Changes | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/us/a-judge-and-a-deadline-the-breast-implant-case.html | A Judge and a Deadline: The Breast Implant Case | False | By Barry Meier | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/IHT-european-topics-9147789756 2.html | European Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/welfare-fingerprinting-finds-most-people-are-telling-truth.html | Welfare Fingerprinting Finds Most People Are Telling Truth | False | By Kimberly J. McLarin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/IHT-choosing-between-farms-and-golf-courses-on-bali.html | Choosing Between Farms And Golf Courses on Bali | False | By Margot Cohen, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/books/the-spoken-word.html | The Spoken Word | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/books/books-of-the-times-egos-and-outlaws-like-attracts-like.html | BOOKS OF THE TIMES; Egos and Outlaws: Like Attracts Like | False | By Michiko Kakutani | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/c-corrections-224395.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/us/new-toll-road-offers-glimpse-at-future.html | New Toll Road Offers Glimpse at Future | False | By Michael Janofsky | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/music-review-young-pianist-s-prize-recital.html | MUSIC REVIEW; Young Pianist's Prize Recital | False | By Anthony Tommasini | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/art-review-the-joy-jazz-and-delicacy-under-those-mondrian-grids.html | ART REVIEW; The Joy, Jazz And Delicacy Under Those Mondrian Grids | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/world/mideast-accord-from-clinton-arafat-and-rabin-hope-dreams-and-now-peace.html | MIDEAST ACCORD; From Clinton, Arafat and Rabin: Hope, Dreams and Now Peace | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/orchestra-defers-threatened-strike.html | Orchestra Defers Threatened Strike | False | By Allan Kozinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/the-missing-man.html | The Missing Man | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/art-in-review-268595.html | Art in Review | False | By Charles Hagen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/us/boston-tries-to-minimize-racial-anger.html | Boston Tries To Minimize Racial Anger | False | By Fox Butterfield | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/world/buenos-aires-journal-will-tofu-replace-the-t-bone-as-a-national-dish.html | Buenos Aires Journal; Will Tofu Replace the T-Bone as a National Dish? | False | By Calvin Sims | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/mean-season-starts-with-one-upmanship.html | Mean Season Starts With One-Upmanship | False | By Robert Lipsyte | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/key-rates-383095.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/baseball-for-mets-starters-will-bloom-in-spring.html | BASEBALL; For Mets, Starters Will Bloom in Spring | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/keep-in-mind.html | Keep in Mind | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/obituaries/marshall-erdman-72-producer-of-prefabricated-structures-dies.html | Marshall Erdman, 72, Producer Of Prefabricated Structures, Dies | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/cleric-who-said-god-was-his-broker-faces-a-fraud-suit.html | Cleric Who Said God Was His Broker Faces a Fraud Suit | False | By Matthew Purdy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/questions-hold-up-check-on-finalist-to-be-chancellor.html | QUESTIONS HOLD UP CHECK ON FINALIST TO BE CHANCELLOR | False | By Don van Natta Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/international-business-australian-executive-gets-18-year-sentence-in-china.html | INTERNATIONAL BUSINESS; Australian Executive Gets 18-Year Sentence in China | False | By Edward A. Gargan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/us/budget-ax-misses-in-swing-at-sugar-crop-aid.html | Budget Ax Misses in Swing at Sugar-Crop Aid | False | By Keith Bradsher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/the-media-business-advertising-addenda-people-253195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/company-briefs-243095.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/abroad-at-home-on-another-planet.html | Abroad at Home; On Another Planet? | False | By Anthony Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/IHT-european-topics.html | European Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/top-court-begins-hearing-school-desegregation-suit.html | Top Court Begins Hearing School Desegregation Suit | False | By George Judson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/credit-markets-jobless-data-push-down-bond-prices.html | CREDIT MARKETS; Jobless Data Push Down Bond Prices | False | By Robert Hurtado | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/two-men-on-tracks-in-queens-are-killed-by-lirr-train.html | Two Men on Tracks in Queens Are Killed by L.I.R.R. Train | False | By Norimitsu Onishi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/c-corrections-221995.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/sports-people-golf-hiatus-for-ballesteros.html | SPORTS PEOPLE: GOLF; Hiatus for Ballesteros | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/chemical-wins-most-top-posts-in-chase-merger.html | Chemical Wins Most Top Posts in Chase Merger | False | By Saul Hansell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/international-briefs-french-rebate-on-cars.html | International Briefs; French Rebate on Cars | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/no-headline-836495.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/international-business-2-texas-utilities-seek-a-british-acquisition.html | INTERNATIONAL BUSINESS; 2 Texas Utilities Seek a British Acquisition | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/world/rising-church-state-tensions-threaten-mexico-talks.html | Rising Church-State Tensions Threaten Mexico Talks | False | By Anthony Depalma | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/us/about-real-estate-new-owners-revive-a-troubled-weehawken-condo.html | About Real Estate; New Owners Revive a Troubled Weehawken Condo | False | By Rachelle Garbarine | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/art-in-review-746095.html | Art in Review | False | By Pepe Karmel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/l-on-route-66-a-barber-s-a-landmark-488795.html | On Route 66, a Barber's a Landmark | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/world/mideast-accord-reaction-settlers-protest-hebron-calling-israel-leaders-traitors.html | MIDEAST ACCORD: THE REACTION; Settlers Protest in Hebron, Calling Israel Leaders Traitors | False | By Joel Greenberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/anadarko-planning-to-drill-in-red-sea-salt-formations.html | Anadarko Planning to Drill In Red Sea Salt Formations | False | By Agis Salpukas | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/sports-people-boxing-tyson-starts-community-work.html | SPORTS PEOPLE: BOXING; Tyson Starts Community Work | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/movies/film-review-a-black-gumshoe-who-s-also-noir.html | FILM REVIEW; A Black Gumshoe Who's Also Noir | False | By Janet Maslin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/new-jersey-daily-briefing-professor-denies-abuse-claim.html | NEW JERSEY DAILY BRIEFING; Professor Denies Abuse Claim | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/company-news-alcan-says-investment-write-down-will-cut-earnings.html | COMPANY NEWS; ALCAN SAYS INVESTMENT WRITE-DOWN WILL CUT EARNINGS | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/business/international-briefs-earnings-at-guinness-rose-6-in-first-half.html | International Briefs; Earnings at Guinness Rose 6% in First Half | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/sports/sports-people-football-michigan-passer-sidelined.html | SPORTS PEOPLE: FOOTBALL; Michigan Passer Sidelined | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/also-of-note.html | Also of Note | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/nyregion/2-are-held-in-robbing-department-store-shoppers.html | 2 Are Held in Robbing Department Store Shoppers | False | By John T. McQuiston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/IHT-1945-travel-papers-in-our-pages100-75-and-50-years-ago.html | 1945: Travel Papers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/arts/tv-weekend-dreamer-rebel-and-icon-40-years-later.html | TV WEEKEND; Dreamer, Rebel and Icon, 40 Years Later | False | By John J. O'Connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/IHT-1920-eyeing-europe-in-our-pages100-75-and-50-years-ago.html | 1920: Eyeing Europe : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/style/chronicle-712095.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/IHT-one-set-of-rights-is-enough.html | One Set of Rights Is Enough | False | By Daniel Tarschys, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/defense-budget-games.html | Defense Budget Games | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/us/campaign-video-aims-at-showing-softer-side-of-dole.html | Campaign Video Aims at Showing Softer Side of Dole | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/us/findings-don-t-account-for-long-island-s-high-cancer-rate.html | Findings Don't Account for Long Island's High Cancer Rate | False | By Gina Kolata | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-29 | 1995-09-29 | https://www.nytimes.com/1995/09/29/opinion/open-space-for-a-crowded-megalopolis.html | Open Space for a Crowded Megalopolis | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/style/IHT-censorship-watch-books-that-wont-burn.html | Censorship Watch: Books That Won't Burn | False | By Mary Blume, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/business/company-news-prudential-insurance-to-sell-all-of-reinsurance-unit.html | COMPANY NEWS; PRUDENTIAL INSURANCE TO SELL ALL OF REINSURANCE UNIT | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/l-poet-lived-to-record-prison-ship-horrors-323795.html | Poet Lived to Record Prison Ship Horrors | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/us/panel-votes-to-uphold-longer-drug-patents.html | Panel Votes to Uphold Longer Drug Patents | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/a-resolute-anand-squeaks-through-a-dangerous-endgame.html | A Resolute Anand Squeaks Through a Dangerous Endgame | False | By Robert Byrne | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/world/2-presidents-and-a-king-talk-about-peace-talks.html | 2 Presidents and a King Talk About Peace Talks | False | By Steven Greenhouse | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/hockey-in-the-nhl-s-future-olympics-labor-peace.html | HOCKEY; In the N.H.L.'s Future: Olympics, Labor Peace | False | By Joe Lapointe | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/l-to-lower-voting-cost-320295.html | To Lower Voting Cost | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/world/senators-seek-legal-inquiry-on-cia-in-guatemala.html | Senators Seek Legal Inquiry On C.I.A. in Guatemala | False | By Tim Weiner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/us/medicare-medicaid-plans-pass-a-hurdle-with-bow-to-new-york.html | Medicare-Medicaid Plans Pass A Hurdle, With Bow to New York | False | By Robert Pear | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/new-jersey-daily-briefing-policy-review-at-arts-center.html | NEW JERSEY DAILY BRIEFING; Policy Review at Arts Center | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/your-money/IHT-holiday-home-think-resale.html | Holiday Home: Think Resale | False | By Barbara Wall, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/business/key-rates-961295.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/business/early-gains-fade-for-dow-and-broader-indexes-drop.html | Early Gains Fade for Dow And Broader Indexes Drop | False | By Leonard Sloane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/new-jersey-daily-briefing-trolley-line-is-under-way.html | NEW JERSEY DAILY BRIEFING; Trolley Line Is Under Way | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/obituaries/clyde-culbertson-89-medical-researcher.html | Clyde Culbertson, 89, Medical Researcher | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/us/route-301-journal-for-speeders-in-florida-20-miles-of-bad-road.html | Route 301 Journal; For Speeders in Florida, 20 Miles of Bad Road | False | By Kevin Sack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/train-riders-help-design-car-interiors.html | Train Riders Help Design Car Interiors | False | By Richard Perez-Pena | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/your-money/IHT-ski-chalet-prices-stay-high.html | Ski Chalet Prices Stay High | False | By Aline Sullivan, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/arts/orchestra-players-set-a-vote-and-a-new-strike-deadline.html | Orchestra Players Set a Vote And a New Strike Deadline | False | By Allan Kozinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/us/gop-in-house-rebels-on-2-major-spending-bills.html | G.O.P. in House Rebels On 2 Major Spending Bills | False | By Jerry Gray | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/world/rabin-rebukes-us-jewish-groups-on-lobbying.html | Rabin Rebukes U.S. Jewish Groups on Lobbying | False | By Alison Mitchell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/business/new-offerings-of-securities-in-quarter-up-43-in-value.html | New Offerings Of Securities In Quarter Up 43% in Value | False | By Michael Quint | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/us/capitol-sketchbook-contagious-crankiness-inside-capitol-baroque-zoo-outside.html | CAPITOL SKETCHBOOK; A Contagious Crankiness Inside the Capitol, and a Baroque Zoo Outside | False | By Francis X. Clines | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/c-corrections-508695.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/chancellor-search-statements-goldstein-giuliani-gresser-termination-candidacy.html | THE CHANCELLOR SEARCH; Statements by Goldstein, Giuliani and Gresser on the Termination of a Candidacy | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/us/somerset-county-prosecutor-dismissed-after-indictment.html | Somerset County Prosecutor Dismissed After Indictment | False | By Clifford J. Levy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/journal-the-circus-folds.html | Journal; The Circus Folds | False | By Frank Rich | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/us/beliefs-997395.html | Beliefs | False | By Peter Steinfels | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/us/white-house-front-is-getting-new-look.html | White House Front Is Getting New Look | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/world/in-deal-with-clinton-helms-agrees-to-move-ahead-on-envoys.html | In Deal With Clinton, Helms Agrees to Move Ahead on Envoys | False | By Elaine Sciolino | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/chancellor-search-overview-board-defying-mayor-picks-long-island-official-head.html | THE CHANCELLOR SEARCH: THE OVERVIEW; BOARD, DEFYING THE MAYOR, PICKS LONG ISLAND OFFICIAL TO HEAD THE CITY'S SCHOOLS | False | By Steven Lee Myers | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/IHT-1945refugees-trials-in-our-pages100-75-and-50-years-ago.html | 1945:Refugees' Trials : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/business/worldbusiness/IHT-despite-debt-brussels-confident-on-single-currency.html | Despite Debt, Brussels Confident on Single Currency : Belgium Toes Bonn Line on EMU | False | By Tom Buerkle, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/movies/film-festival-review-a-singer-s-jittery-sister-gets-a-forum-for-her-desperation.html | FILM FESTIVAL REVIEW; A Singer's Jittery Sister Gets a Forum for Her Desperation | False | By Janet Maslin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/world/to-palestinian-deportees-peace-accord-brings-little-joy.html | To Palestinian Deportees, Peace Accord Brings Little Joy | False | By Douglas Jehl | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/world/mixed-signals-over-status-of-iran-deal.html | Mixed Signals Over Status Of Iran Deal | False | By Christopher S. Wren | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/IHT-this-alplike-currency-is-shortchanging-a-swiss-dream.html | This Alp-Like Currency Is Short-Changing a Swiss Dream | False | By Erik Ipsen, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/business/business-digest-482395.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/second-tribe-to-open-a-casino-this-one-with-wall-st-money.html | Second Tribe to Open a Casino, This One With Wall St. Money | False | By Jonathan Rabinovitz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/us/excerpts-from-final-rebuttal-arguments-by-prosecutors-in-simpson-case.html | Excerpts From Final Rebuttal Arguments by Prosecutors in Simpson Case | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/arts/mellons-donate-85-works-of-art.html | Mellons Donate 85 Works of Art | False | By Carol Vogel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/us/ruling-puts-magazine-closer-to-publishing.html | Ruling Puts Magazine Closer to Publishing | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/arts/music-review-concert-that-almost-wasn-t.html | MUSIC REVIEW; Concert That Almost Wasn't | False | By James R. Oestreich | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/frances-bomb-our-problem.html | France's Bomb, Our Problem | False | By Daniel Plesch and Simon Whitby | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/still-fighting-over-food-vendors.html | Still Fighting Over Food Vendors | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/new-jersey-daily-briefing-boon-for-after-school-programs.html | NEW JERSEY DAILY BRIEFING; Boon for After-School Programs | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/baseball-franco-s-following-is-growing-again.html | BASEBALL; Franco's Following Is Growing Again | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/bratton-rescinds-a-police-order-to-catalogue-names-of-russians.html | Bratton Rescinds a Police Order To Catalogue Names of Russians | False | By Clifford Krauss | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/business/csx-will-pay-whistle-blower-1.18-million.html | CSX Will Pay Whistle-Blower $1.18 Million | False | By Barry Meier | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/world/french-police-kill-algerian-suspected-in-bombings.html | French Police Kill Algerian Suspected In Bombings | False | By Marlise Simons | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/baseball-appellate-court-rules-in-favor-of-players.html | BASEBALL; Appellate Court Rules in Favor of Players | False | By Murray Chass | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/chancellor-search-board-president-gresser-emerges-victor-but-won-t-call-it.html | THE CHANCELLOR SEARCH: THE BOARD PRESIDENT; Gresser Emerges a Victor, But Won't Call It a Battle | False | By Maria Newman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/world/no-peace-for-qaddafi.html | No Peace for Qaddafi | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/business/perot-puts-a-new-face-in-charge.html | Perot Puts A New Face In Charge | False | By Allen R. Myerson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/faithful-look-for-pope-to-light-way-and-lighten-the-load.html | Faithful Look for Pope to Light Way and Lighten the Load | False | By Rick Bragg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/c-corrections-668095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/us/forgery-jolts-gop-effort-to-limit-some-lobbying.html | Forgery Jolts G.O.P. Effort To Limit Some Lobbying | False | By Katharine Q. Seelye | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/world/clinton-woos-congressional-leaders-on-sending-troops-to-bosnia.html | Clinton Woos Congressional Leaders on Sending Troops to Bosnia | False | By Todd S. Purdum | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/not-so-quick-on-this-budget-elixir.html | Not So Quick on This Budget Elixir | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/business/international-business-barbarian-horses-gate-japan-opening-race-tracks-foreign.html | INTERNATIONAL BUSINESS: Barbarian Horses at the Gate; Japan Is Opening Race Tracks to Foreign Imports | False | By Edmund L. Andrews | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/l-states-can-lead-way-on-the-environment-322995.html | States Can Lead Way On the Environment | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/world/london-journal-for-sale-more-or-less-sceptered-isle-no-less.html | London Journal; For Sale (More or Less): Sceptered Isle, No Less | False | By John Darnton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/IHT-a-highrisk-highreward-mortgage.html | A High-Risk, High-Reward Mortgage | False | By Barbara Wall, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/us/rebuff-to-leaders.html | Rebuff to Leaders | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/save-the-parks-and-make-a-profit.html | Save the Parks, and Make a Profit | False | By Allen R. Sanderson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/style/chronicle-393895.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/business/worldbusiness/IHT-ukraine-likely-to-postpone-hryvnas-launch-again.html | Ukraine Likely to Postpone Hryvna's Launch Again : Kiev Can't Count on Its Currency | False | By Justin Keay, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/your-money/IHT-briefcase-greetings-from-your-tax-board.html | BRIEFCASE : Greetings From Your Tax Board | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/us/prosecution-wraps-up-its-case-and-simpson-s-fate-goes-to-jury.html | Prosecution Wraps Up Its Case, And Simpson's Fate Goes to Jury | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/c-corrections-512495.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/business/company-briefs-535395.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/us/tensions-rise-in-dallas-after-racial-slurs-by-school-official.html | Tensions Rise in Dallas After Racial Slurs by School Official | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/your-money/IHT-commercial-property-market-gearing-up-for-recovery.html | Commercial Property Market Gearing Up for Recovery | False | By Laura Colby, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/us/wilson-trailing-in-voters-polls-drops-1996-quest.html | WILSON, TRAILING IN VOTER'S POLLS, DROPS 1996 QUEST | False | By B. Drummond Ayres Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/arts/bridge-350495.html | Bridge | False | By Alan Truscott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/IHT-1895-stolen-secrets-in-our-pages100-75-and-50-years-ago.html | 1895: Stolen Secrets : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/obituaries/romulo-escobar-is-dead-at-68-helped-panama-to-regain-canal.html | Romulo Escobar Is Dead at 68; Helped Panama to Regain Canal | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/officials-say-gang-broken-by-21-arrests.html | Officials Say Gang Broken By 21 Arrests | False | By Lynette Holloway | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/sports-people-pro-basketball-bowie-calling-it-quits.html | SPORTS PEOPLE: PRO BASKETBALL; Bowie Calling It Quits | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/l-when-community-and-police-work-together-326195.html | When Community and Police Work Together | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/l-why-should-those-who-drive-pay-for-others-to-ride-trains-king-of-the-rails-516795.html | Why Should Those Who Drive Pay for Others to Ride Trains?; King of the Rails | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/movies/film-festival-review-a-comical-frenchman-of-long-ago.html | FILM FESTIVAL REVIEW; A Comical Frenchman of Long Ago | False | By Caryn James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/business/company-news-shares-of-starbucks-fall-on-higher-coffee-costs.html | COMPANY NEWS; SHARES OF STARBUCKS FALL ON HIGHER COFFEE COSTS | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/chancellor-search-city-hall-with-his-own-man-almost-giuliani-ignores-political.html | THE CHANCELLOR SEARCH: CITY HALL; With His Own Man Almost In, Giuliani Ignores the Political Warning Signs | False | By David Firestone | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/verdict-favoring-singer-s-estate-is-upheld.html | Verdict Favoring Singer's Estate Is Upheld | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/IHT-1920-aerial-armies-in-our-pages100-75-and-50-years-ago.html | 1920: Aerial Armies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/a-nation-unto-himself.html | A Nation Unto Himself | False | By Frances Kissling and Denise Shannon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/c-corrections-510895.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/your-money/IHT-when-your-home-really-is-your-castle.html | When Your Home Really Is Your Castle | False | By Conrad De Aenlle, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/no-headline-655995.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/sports-people-golf-to-wong-foo-thanks.html | SPORTS PEOPLE: GOLF; To 'Wong Foo,' Thanks | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/business/worldbusiness/IHT-germanys-bludgeon-hits-both-ways.html | Germany's Bludgeon Hits Both Ways | False | By Reginald Dale, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/new-jersey-daily-briefing-juror-in-mob-trial-is-sentenced.html | NEW JERSEY DAILY BRIEFING; Juror in Mob Trial Is Sentenced | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/race-cards-and-rebuttals.html | Race Cards and Rebuttals | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/football-60-years-later-an-ohio-state-notre-dame-reunion.html | FOOTBALL; 60 Years Later, an Ohio State-Notre Dame Reunion | False | By Malcolm Moran | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/goodbye-and-good-grief.html | Goodbye and Good Grief | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/c-corrections-509495.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/l-many-of-the-dying-qualify-for-hospices-316495.html | Many of the Dying Qualify for Hospices | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/us/a-new-mood-outside-the-courthouse.html | A New Mood Outside the Courthouse | False | By Kenneth B. Noble | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/business/weak-signs-in-economy-help-bonds.html | Weak Signs In Economy Help Bonds | False | By Robert Hurtado | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/c-corrections-511695.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/arts/realist-painters-protest-whitney.html | Realist Painters Protest Whitney | False | By William Grimes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/l-why-should-those-who-drive-pay-for-others-to-ride-trains-317295.html | Why Should Those Who Drive Pay for Others to Ride Trains? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/l-let-pakistan-have-what-it-bought-321095.html | Let Pakistan Have What It Bought | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/style/chronicle-519195.html | CHRONICLE | False | By Nadine Brozan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/style/IHT-tracing-cezannes-torments-living-in-some-other-way.html | Tracing Cézanne's Torments: 'Living in Some Other Way' | False | By Michael Gibson, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/movies/film-review-midwestern-druids-did-it.html | FILM REVIEW; Midwestern Druids Did It | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/your-money/IHT-high-demand-and-low-supply-send-manhattan-rents-through-the.html | High Demand and Low Supply Send Manhattan Rents Through the Roof | False | By Judith Rehak, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/football-giants-notebook-sherrard-s-ex-team-could-be-next-team.html | FOOTBALL: GIANTS NOTEBOOK; Sherrard's Ex-Team Could Be Next Team | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/football-joseph-gets-surprise-start-at-a-surprising-position.html | FOOTBALL; Joseph Gets Surprise Start At a Surprising Position | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/business/surprise-from-the-irs-easier-business-expense-filing.html | Surprise From the I.R.S.: Easier Business-Expense Filing | False | By Robert D. Hershey Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/sports-of-the-times-showalter-can-manage-the-details.html | Sports of The Times; Showalter Can Manage The Details | False | By George Vecsey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/metro-digest-500595.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/world/clinton-declines-to-free-israel-spy.html | Clinton Declines to Free Israel Spy | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/your-money/IHT-islanders-find-paradise-doesnt-come-cheap.html | Islanders Find Paradise Doesn't Come Cheap | False | By Aline Sullivan, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/sports-people-baseball-puckett-is-forgiving.html | SPORTS PEOPLE: BASEBALL; Puckett Is Forgiving | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/new-jersey-daily-briefing-it-s-boot-camp-or-the-judge.html | NEW JERSEY DAILY BRIEFING; It's Boot Camp or the Judge | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/results-plus-524895.html | RESULTS PLUS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/IHT-the-bad-boys-ofsoccer-know-how-to-get-ahead.html | The Bad Boys OfSoccer Know How to Get Ahead | False | By Ian Thomsen, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/chancellor-search-inquiry-withdrawal-his-candidacy-does-not-mean-goldstein-s.html | THE CHANCELLOR SEARCH: THE INQUIRY; Withdrawal of His Candidacy Does Not Mean Goldstein's Troubles Are Over | False | By Don van Natta Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/sports-people-pro-basketball-sabonis-is-a-blazer.html | SPORTS PEOPLE: PRO BASKETBALL; Sabonis Is a Blazer | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/obituaries/charles-simon-83-investment-banker.html | Charles Simon, 83, Investment Banker | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/us/inside-629095.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/your-money/IHT-briefcase-german-executive-joins-fidelity.html | BRIEFCASE : German Executive Joins Fidelity | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/opinion/observer-coming-out-of-the-cave.html | Observer; Coming Out of the Cave | False | By Russell Baker | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/president-s-pay-rankles-some-at-adelphi.html | President's Pay Rankles Some at Adelphi | False | By Doreen Carvajal | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/the-art-of-jury-reading-lawyers-in-terror-trial-study-every-tie.html | The Art of Jury Reading; Lawyers in Terror Trial Study Every Tie | False | By James C. McKinley Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/us/federal-cap-could-limit-oregon-s-medicaid-test.html | Federal Cap Could Limit Oregon's Medicaid Test | False | By Timothy Egan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/hockey-devils-win-lemieux-case.html | HOCKEY; Devils Win Lemieux Case | False | By Alex Yannis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/obituaries/m-a-van-nostrand-play-licenser-84-dies.html | M. A. Van Nostrand, Play Licenser, 84, Dies | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/judge-finds-need-for-oversight-of-shelter-system.html | Judge Finds Need for Oversight of Shelter System | False | By Kimberly J. McLarin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/the-chancellor-search-man-in-the-news-an-educator-with-fire-daniel-a-domenech.html | THE CHANCELLOR SEARCH: MAN IN THE NEWS; An Educator With Fire -- Daniel A. Domenech | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/business/kerkorian-hires-activist-on-rights-of-shareholders.html | Kerkorian Hires Activist On Rights of Shareholders | False | By James Bennet | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/nba-notebook-olajuwon-o-neal-match-off.html | N.B.A. NOTEBOOK; Olajuwon-O'Neal Match Off | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/sports/baseball-kelly-s-blast-drives-yanks-closer-to-post-season.html | BASEBALL; Kelly's Blast Drives Yanks Closer to Post-Season | False | By Jason Diamos | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/style/IHT-utamaro-master-of-the-green-houses.html | Utamaro, Master of the Green Houses | False | By Souren Melikian, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/your-money/IHT-a-very-odd-business.html | A Very Odd Business | False | By M. B., International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/business/loehmann-s-is-planning-to-sell-shares-to-the-public-once-again.html | Loehmann's Is Planning to Sell Shares to the Public Once Again | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/movies/film-festival-review-flamenco-hall-of-fame-of-styles-and-dancers.html | FILM FESTIVAL REVIEW; Flamenco Hall Of Fame Of Styles and Dancers | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/world/gruesome-serial-killings-bewilder-south-africa.html | Gruesome Serial Killings Bewilder South Africa | False | By Donald G. McNeil Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/news-summary-494795.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/new-jersey-daily-briefing-man-convicted-in-1980-murder.html | NEW JERSEY DAILY BRIEFING; Man Convicted in 1980 Murder | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/nyregion/new-jersey-daily-briefing-witnesses-claim-is-disputed.html | NEW JERSEY DAILY BRIEFING; Witnesses' Claim Is Disputed | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-30 | 1995-09-30 | https://www.nytimes.com/1995/09/30/business/bakery-is-charged-with-price-fixing.html | Bakery Is Charged With Price-Fixing | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/only-human.html | Only 'Human'? | False | By Ann Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/spending-it-how-to-succeed-in-nonprofits-by-really-trying.html | SPENDING IT;How to Succeed in Nonprofits by Really Trying | False | By Karen W. Arenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/home-clinic-repairs-for-toilet-wearandtear.html | HOME CLINIC; Repairs for Toilet Wear-and-Tear | False | By Edward R. Lipinski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-nonfiction-an-end-to-wrath.html | BOOKS IN BRIEF: NONFICTION; AN END TO WRATH | False | By D. J. R. Bruckner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/home-building-increases-on-the-vineyard.html | Home Building Increases on the Vineyard | False | By Susan Diesenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/editor-s-note.html | EDITOR'S NOTE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/records-of-the-future-at-your-fingertips.html | Records of the Future: At Your Fingertips | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/on-the-towns-musica-choir-of-volunteers-prepares-for-the-pope.html | ON THE TOWNS; MUSIC;A Choir of Volunteers Prepares for the Pope | False | By Leslie Kandell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-stuyvesant-square-soak-your-fingers-but-sip-prell-this-salon.html | NEIGHBORHOOD REPORT: STUYVESANT SQUARE; Soak Your Fingers, but Sip the Prell: This Salon Is a Saloon | False | By Monte Williams | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/c-corrections-981295.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/l-reform-immigration-in-america-s-interest-029858.html | Reform Immigration In America's Interest | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/in-search-of-history-when-today-s-agenda-is-a-prism-for-the-past.html | In Search of History;When Today's Agenda Is a Prism for the Past | False | By David W. Dunlap | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/how-low-can-a-speaker-go-listen-up.html | How Low Can a Speaker Go? Listen Up | False | By Lawrence B. Johnson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/in-brief-baedaker-joy-misery-and-olive-matching-a-place-and-a-name.html | IN BRIEF;BAEDAKER: Joy, Misery and Olive: Matching a Place and a Name | False | By George Gene Gustines | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/atantic-city-at-the-casinos.html | ATANTIC CITY;At the Casinos | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/ballet-master.html | Ballet Master | False | By Joan Acocella | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/c-corrections-030074.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-how-much-of-a-real-force-is-freud-in-psychotherapy-632095.html | How Much of a Real Force Is Freud in Psychotherapy? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/c-corrections-597395.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/one-family-s-beach-rich-with-tradition.html | One Family's Beach Rich With Tradition | False | By Randall Beach | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/l-farm-stay-595095.html | Farm Stay | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/modern-times.html | MODERN TIMES | False | By Julie V. Iovine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/correction-032344.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-daniella-quilter-dominic-dinardo.html | WEDDINGS; Daniella Quilter, Dominic Dinardo | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-the-monument-glut-302995.html | THE MONUMENT GLUT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/l-let-owner-leave-642895.html | Let Owner Leave | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-giving-drugs-a-good-name-297995.html | GIVING DRUGS A GOOD NAME | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/at-17-a-star-and-suicide-victim.html | At 17, a Star and Suicide Victim | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/95-96-nhl-western-conference-outlook.html | 95-96 N.H.L.;Western Conference Outlook | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/discovering-a-new-side-of-istanbul.html | DISCOVERING A NEW SIDE OF ISTANBUL | False | By Sherry Marker | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-art-grants-federal-financing-lets-you-see-dan-quayle-s-sweater.html | Sept. 24-30: Art Grants; Federal Financing Lets You See Dan Quayle's Sweater | False | By Dinitia Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/football-notre-dame-hands-ohio-state-plenty-of-gifts-at-a-59-year-reunion.html | FOOTBALL;Notre Dame Hands Ohio State Plenty of Gifts at a 59-Year Reunion | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/commercial-property-big-retailers-are-taking-the-bronx-and-si-too.html | Commercial Property; Big Retailers Are Taking The Bronx - And S.I. Too | False | By Claudia H. Deutsch | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-man-behind-that-lovable-crocodile-lyle.html | The Man Behind That Lovable Crocodile Lyle | False | By Linda Tagliaferro | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/volunteers-paint-two-centuries-of-peekskill-history-on-a-wall.html | Volunteers Paint Two Centuries of Peekskill History on a Wall | False | By Roberta Hershenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-along-upper-broadway-a-recount-on-sushi-sites-715395.html | Along Upper Broadway, A Recount on Sushi Sites | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-028061.html | TAKING THE CHILDREN;This Time the Hackers Are the Good Guys | False | By Suzanne O'connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/benefits-559695.html | BENEFITS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-jennifer-johnson-david-g-goodall.html | WEDDINGS; Jennifer Johnson, David G. Goodall | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/home-clinicrepairs-for-toilet-wearandtear.html | HOME CLINIC;Repairs for Toilet Wear-and-Tear | False | By Edward R. Lipinski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/c-corrections-031801.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/beyond-our-means.html | Beyond Our Means | False | By Louis Uchitelle | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/tv/spotlight-south-of-the-border.html | SPOTLIGHT; South of the Border | False | By Kathryn Shattuck | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Maggie Garb | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-anne-murphy-palmer-douglas.html | WEDDINGS; Anne Murphy, Palmer Douglas | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-judith-winterstella-r-a-razzetti-jr.html | WEDDINGS; Judith Winterstella, R. A. Razzetti Jr. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-view-from-milford-pointwhere-the-housatonic-meets-long-island.html | The View From: Milford Point;Where the Housatonic Meets Long Island Sound | False | By Peggy McCarthy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/the-world-beyond-the-details-a-sketch-of-peace.html | THE WORLD;Beyond the Details, A Sketch of Peace | False | By Serge Schmemann | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-028045.html | TAKING THE CHILDREN;This Time the Hackers Are the Good Guys | False | By Anita Gates | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/votes-in-congress-031364.html | Votes in Congress | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-harlemupper-west-side-a-new-commander-for-the.html | NEIGHBORHOOD REPORT: HARLEM/UPPER WEST SIDE; A New Commander for the Troubled 30th Precinct | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/l-graded-in-top-20-641095.html | Graded in Top 20 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/on-the-towns-art-review-dogs-dogs-dogs-and-more-dogs.html | ON THE TOWNS: ART REVIEW;Dogs, Dogs, Dogs And More Dogs | False | By Vivien Raynor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/l-evita-producer-will-rue-casting-decision-298295.html | 'Evita' Producer Will Rue Casting Decision | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/new-yorkers-co-thinking-just-thinking-about-the-impossible.html | NEW YORKERS & CO.;Thinking (Just Thinking) About the Impossible | False | By Davidson Goldin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/world/british-go-metric-some-won-t-yield-an-inch.html | British Go Metric; Some Won't Yield an Inch | False | By John Darnton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/cover-story-the-name-is-graham-mike-graham.html | COVER STORY; The Name is Graham, Mike Graham | False | By Bruce Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-reverse-english-293695.html | REVERSE ENGLISH | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/soapbox-a-flower-childs-long-night.html | SOAPBOX; A Flower Child's Long Night | False | By Richard Younger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/gardening-it-s-bulb-time-and-the-planting-is-easy.html | GARDENING;It's Bulb Time, and the Planting Is Easy | False | By Joan Lee Faust | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/evening-hours-health-and-books.html | EVENING HOURS; Health And Books | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-harlemupper-west-sidefor-dome-gardeners-new.html | NEIGHBORHOOD REPORT: HARLEM/UPPER WEST SIDE;For DOME Gardeners, New Plot, With Dome | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-midtown-vendors-congestion-vs-digestion.html | NEIGHBORHOOD REPORT: MIDTOWN; Vendors: Congestion vs. Digestion | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/in-person-the-pastor-s-tale.html | IN PERSON;The Pastor's Tale | False | By Barbara Stewart | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-margaret-kelly-michaels-wants-her-innocence-back-299595.html | MARGARET KELLY MICHAELS WANTS HER INNOCENCE BACK | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/dance-view-a-pioneer-who-balanced-passion-and-logic.html | DANCE VIEW;A Pioneer Who Balanced Passion and Logic | False | By Jack Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/1.8-billion-giveaway-with-proposed-student-loan-cuts.html | 1.8 Billion Giveaway With Proposed Student-Loan Cuts | False | By Adam Clymer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/a-lithuanian-resort-with-a-touch-of-magic.html | A Lithuanian Resort With a Touch of Magic | False | By Suzanne Posshel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/earning-it-on-the-job-murder-she-wrote-just-to-relieve-the-stress-of-work.html | EARNING IT: ON THE JOB;Murder, She Wrote, Just to Relieve the Stress of Work | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Margaret E. Guthrie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/l-simplifying-the-tax-code-isn-t-so-simple-622395.html | Simplifying the Tax Code Isn't So Simple | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/orthodox-education.html | Orthodox Education | False | By Lis Harris | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/l-shipping-bikes-601895.html | Shipping Bikes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/chancellor-search-swing-vote-newest-board-member-thrust-into-middle-battle-over.html | THE CHANCELLOR SEARCH: THE SWING VOTE;Newest Board Member Is Thrust Into Middle of Battle Over Chancellor | False | By Maria Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/l-simplifying-the-tax-code-isn-t-so-simple-623195.html | Simplifying the Tax Code Isn't So Simple | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/fyi-696395.html | F.Y.I. | False | By Jesse McKinley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/l-school-change-starts-with-busing-291595.html | School Change Starts With Busing | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-new-york-up-close-news-pegged-to-parents.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; News Pegged to Parents | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/fyi-032298.html | F.Y.I. | False | By Jesse McKinley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/the-price-of-the-ticket.html | The Price of the Ticket | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/the-ancient-heights-of-pergamon.html | THE ANCIENT HEIGHTS OF PERGAMON | False | By Corinne K. Hoexter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/li-vines-028517.html | L.I. Vines | False | By Howard G. Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/food-asian-western-cooking-makes-a-stylish-mix.html | FOOD;Asian-Western Cooking Makes a Stylish Mix | False | By Florence Fabricant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/l-beethoven-an-endless-supply-of-drivel-028029.html | BEETHOVEN;'An Endless Supply Of Drivel' | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/so-you-want-to-win-a-nobel-prize.html | SO YOU WANT TO WIN A NOBEL PRIZE | False | By Blake Morrison | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-giving-drugs-a-good-name-029114.html | GIVING DRUGS A GOOD NAME | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-531495.html | TAKING THE CHILDREN; This Time the Hackers Are the Good Guys | False | By Andrew Geller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/also-inside-027095.html | ALSO INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/art-pictures-out-of-africa-and-out-of-war.html | ART; Pictures Out of Africa and Out of War | False | By William Zimmer | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/crafty-commuter-on-the-roads-this-week-eight-trouble-spots-one-that-s-no-longer-trouble.html | CRAFTY COMMUTER; On the Roads This Week: Eight Trouble Spots, and One That's No Longer Trouble | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-michelle-a-berger-david-g-miller.html | WEDDINGS; Michelle A. Berger, David G. Miller | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/l-enough-saving-027901.html | Enough Saving? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/l-beethoven-political-issues-vs-artistic-values-027588.html | BEETHOVEN;Political Issues vs. Artistic Values | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/playing-in-the-neighborhood-029726.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/postings-work-resumes-at-clason-point-site-new-condos-for-the-bronx.html | POSTINGS; Work Resumes at Clason Point Site; New Condos For the Bronx | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/once-a-mans-castle-now-at-the-center-of-a-local-dispute.html | Once a Man's Castle, Now at the Center of a Local Dispute | False | By David Winzelberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/race-matters.html | Race Matters | False | By J. Anthony Lukas | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/l-the-beats-working-class-writers-027960.html | THE BEATS;Working-Class Writers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/inside-030759.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/along-upper-broadway-a-recount-on-sushi-sites-032476.html | Along Upper Broadway, A Recount on Sushi Sites | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/crime-177895.html | Crime | False | By Marilyn Stasio | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/investing-it-more-reasons-to-fret-novel-signs-of-a-market-top.html | INVESTING IT; More Reasons to Fret: Novel Signs of a Market Top | False | SANA SIWOLOP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-530695.html | TAKING THE CHILDREN; This Time the Hackers Are the Good Guys | False | By Anita Gates | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/investing-it-some-tricks-of-the-nasdaq-trade.html | INVESTING IT; Some Tricks of the Nasdaq Trade | False | By Marcia Vickers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/l-reform-immigration-in-america-s-interest-299095.html | Reform Immigration In America's Interest | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/l-the-beats-whose-daisy-027979.html | THE BEATS;Whose 'Daisy'? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/tv/movies-this-week-032530.html | MOVIES THIS WEEK | False | By Howard Thompson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/milken-barred-as-financier-puts-his-stamp-on-big-deals.html | Milken, Barred as Financier, Puts His Stamp on Big Deals | False | By Peter Truell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-missing-and-much-missed-a-piece-of-old-new-york-032450.html | Missing and Much Missed: A Piece of Old New York | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-the-monument-glut-303795.html | THE MONUMENT GLUT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/visit-pope-poll-catholics-admire-pope-but-not-all-his-actions.html | A VISIT FROM THE POPE: THE POLL;Catholics Admire the Pope But Not All of His Actions | False | By Gustav Niebuhr | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/c-corrections-031798.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/atlantic-city-cheap-chic.html | ATLANTIC CITY;Cheap Chic | False | By Bill Kent | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/benefits-031623.html | BENEFITS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-holly-matteson-marshall-pagon.html | WEDDINGS; Holly Matteson, Marshall Pagon | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/theater/theater-the-house-where-alice-grew-up.html | THEATER;The House Where 'Alice' Grew Up . . . | False | By Stephen Kinzer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/l-farm-stay-027936.html | Farm Stay | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/l-against-pornography-173595.html | Against Pornography | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-passions-set-in-stone-305395.html | PASSIONS SET IN STONE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/womens-world-forum-strengthened-unity.html | Women's World Forum Strengthened Unity | False | By Cynthia Magriel Wetzler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-nonfiction-321595.html | BOOKS IN BRIEF: NONFICTION | False | By Barry Gewen | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-south-ozone-park-a-cab-from-jfk-to-flushing-its.html | NEIGHBORHOOD REPORT: SOUTH OZONE PARK; A Cab From J.F.K. to Flushing? It's Getting Harder. | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/c-corrections-620795.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/l-trotsky-s-games-313495.html | Trotsky's Games | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-the-monument-glut-029157.html | THE MONUMENT GLUT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/world/north-korea-issues-threat-over-reactor.html | North Korea Issues Threat Over Reactor | False | By Steven Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/commuters-work-to-head-off-fare-rise.html | Commuters Work to Head Off Fare Rise | False | By John Rather | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/inside-queens-a-criss-crossed-quest.html | INSIDE QUEENS;A Criss-Crossed Quest | False | By Sarah Kershaw | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-curtain-raising-at-movies-now-just-gets-in-the-way-031925.html | Curtain-Raising at Movies Now Just Gets in the Way | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-taboos-broken-congress-talks-of-trims-to-medicare-and-social-security.html | Sept. 24-30: Taboos Broken; Congress Talks of Trims to Medicare and Social Security | False | By Robert Pear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/henry-adams-pi.html | Henry Adams, P.I. | False | By Hilary Mantel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/anti-smoking-law-moves-on-over-objections.html | Anti-Smoking Law Moves On Over Objections | False | By Elsa Brenner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/sports-people-pro-basketball-olajuwon-says-he-may-be-late-for-camp.html | SPORTS PEOPLE: PRO BASKETBALL; Olajuwon Says He May Be Late for Camp | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-why-limits-are-placed-on-handicapped-permits-032468.html | Why Limits Are Placed On Handicapped Permits | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-ozone-park-church-reopens-after-fire-but-without-wax-candles.html | NEIGHBORHOOD REPORT: OZONE PARK; Church Reopens After Fire, but Without the Wax Candles | False | By Brian Rohan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-south-ozone-parka-cab-from-jfk-to-flushing-its.html | NEIGHBORHOOD REPORT: SOUTH OZONE PARK;A Cab From J.F.K. to Flushing? It's Getting Harder. | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/tug-of-war-on-the-traprock-ridgas.html | Tug of War on the Traprock Ridges | False | By Sam Libby | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/on-the-street-front-and-center.html | ON THE STREET; Front and Center | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/elusive-beauty-entangled-in-the-tides.html | Elusive Beauty Entangled In the Tides | False | By Bess Lieberson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/c-corrections-992195.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/travel-advisory-correspondent-s-report-bombings-bring-paris-unaccustomed.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Bombings Bring Paris Unaccustomed Wariness | False | By Alan Riding | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-mudge-rose-firm-enters-the-tar-pit-of-legal-history.html | The Mudge Rose Firm Enters the Tar Pit of Legal History | False | By Carey Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/sunday-october-1-1995-school-thrift-slop.html | SUNDAY October 1, 1995; SCHOOL: Thrift Slop | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-giving-drugs-a-good-name-295295.html | GIVING DRUGS A GOOD NAME | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-028037.html | TAKING THE CHILDREN;This Time the Hackers Are the Good Guys | False | By Peter M. Nichols | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-victoria-hamilton-ernest-marchand.html | WEDDINGS; Victoria Hamilton, Ernest Marchand | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/l-simplifying-the-tax-code-isn-t-so-simple-031844.html | Simplifying the Tax Code Isn't So Simple | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/queens-long-island.html | QUEENS, LONG ISLAND | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/pro-football-the-raiders-stop-by-to-remind-the-jets-what-was-and-what-is.html | PRO FOOTBALL;The Raiders Stop By To Remind the Jets What Was and What Is | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-diane-m-paulus-randy-weiner.html | WEDDINGS; Diane M. Paulus, Randy Weiner | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/retarded-man-set-free-after-8-years-in-prison.html | Retarded Man Set Free After 8 Years in Prison | False | AP | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/a-wagner-bass-strays-farther-from-valhalla.html | A Wagner Bass Strays Farther From Valhalla | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/l-tennis-defended-436095.html | Tennis Defended | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/l-beethoven-what-s-the-future-for-symphonic-music-512895.html | BEETHOVEN; What's the Future For Symphonic Music? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/towns-just-saying-no-to-federal-funds.html | Towns Just Saying 'No' to Federal Funds | False | By Andi Rierden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/at-play-indoor-athlete-staying-warm-dry-and-fit.html | AT PLAY;Indoor Athlete: Staying Warm, Dry and Fit | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/l-no-retreat-on-cfc-s-029823.html | No Retreat on CFC's | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/college-football-ivy-league-penn-rallies-for-24th-straight.html | COLLEGE FOOTBALL; IVY LEAGUE;Penn Rallies For 24th Straight | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/american-ethic-of-hackleys-new-head.html | American Ethic of Hackley's New Head | False | By Herbert Hadad | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-nicole-c-weiner-and-eric-m-alpern.html | WEDDINGS; Nicole C. Weiner and Eric M. Alpern | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/l-simplifying-the-tax-code-isn-t-so-simple-031836.html | Simplifying the Tax Code Isn't So Simple | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-brooklyn-civic-center-new-plan-for-old-post-office.html | NEIGHBORHOOD REPORT: BROOKLYN CIVIC CENTER;New Plan for Old Post Office | False | By Michael Cooper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/retired-and-still-saving.html | Retired, And Still Saving | False | By Carol Marie Cropper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-now-you-ll-know-what-the-fat-lady-sings.html | Sept. 24-30;Now You'll Know What the Fat Lady Sings | False | By David Berreby | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/real-life-rates-tv.html | Real Life Rates TV | False | By Jennifer Steinhauer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/l-whitney-museum-s-plans-for-expansion-579995.html | Whitney Museum's Plans for Expansion | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/market-timing.html | MARKET TIMING | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/l-school-change-starts-with-busing-029815.html | School Change Starts With Busing | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-passions-set-in-stone-029190.html | PASSIONS SET IN STONE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/95-96-nhl-eastern-conference-outlook.html | 95-96 N.H.L.;Eastern Conference Outlook | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-korean-law-now-mr-kim-can-marry-miss-kim.html | Sept. 24-30: Korean Law; Now Mr. Kim Can Marry Miss Kim | False | By Sarah Boxer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/l-welfare-and-poverty-305995.html | Welfare and Poverty | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/l-the-beats-whose-daisy-505595.html | THE BEATS; Whose 'Daisy'? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/dining-outuptotheminute-experience-in-hartsdale.html | DINING OUT;Up-to-the-Minute Experience in Hartsdale | False | By M. H. Reed | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/stepson-is-charged-in-queens-murder.html | Stepson Is Charged In Queens Murder | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-margaret-kelly-michaels-wants-her-innocence-back-029130.html | MARGARET KELLY MICHAELS WANTS HER INNOCENCE BACK | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/millionaires-by-the-dozen.html | Millionaires By the Dozen | False | By Steve Lohr | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/an-athlete-is-dead-at-17-and-no-one-can-say-why.html | An Athlete Is Dead at 17 And No One Can Say Why | False | By Ira Berkow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/c-corrections-028371.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/sunday-october-1-1995-gadgets-virtual-heights.html | SUNDAY October 1, 1995; GADGETS: Virtual Heights | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-emily-bernstein-and-jason-fry.html | WEDDINGS; Emily Bernstein And Jason Fry | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/ground-zero-50-years-after-the-blast.html | Ground Zero, 50 Years After the Blast | False | By Patricia Radin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-beth-ksieniak-walter-h-owen.html | WEDDINGS; Beth Ksieniak, Walter H. Owen | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/l-simplifying-the-tax-code-isn-t-so-simple-031810.html | Simplifying the Tax Code Isn't So Simple | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/albanys-wild-west.html | Albany's Wild West | False | By Pauline Maier | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/playing-in-the-neighborhood-927295.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/c-correction-290195.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-margaret-kelly-michaels-wants-her-innocence-back-298795.html | MARGARET KELLY MICHAELS WANTS HER INNOCENCE BACK | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/baseball-cork-popping-is-so-close-the-yankees-can-taste-it.html | BASEBALL;Cork Popping.Is So Close, the Yankees Can Taste It | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/preeminent-victorian.html | Pre-eminent Victorian | False | By William S. Peterson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/recordings-view-apostles-of-cool-search-for-higher-ground.html | RECORDINGS VIEW;Apostles of Cool Search for Higher Ground | False | By Jon Pareles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/cuttings-on-the-trail-of-new-york-s-grand-old-tree-souls.html | CUTTINGS;On the Trail of New York's Grand Old Tree Souls | False | By Anne Raver | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/automobiles/driving-smart-a-mechanical-vocabulary-learning-to-talk-the-talk.html | DRIVING SMART;A Mechanical Vocabulary: Learning to Talk the Talk | False | By Mike Knepper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/jersey-signed-and-sealed-and-hold-the-mustard.html | JERSEY;Signed and Sealed. And Hold the Mustard. | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/the-world-just-like-you-know-who-russia-s-voters-turn-cranky.html | THE WORLD: Just Like You-Know-Who;Russia's Voters Turn Cranky | False | By Michael Specter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-giving-drugs-a-good-name-029106.html | GIVING DRUGS A GOOD NAME | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/tv/spotlight-funny-business.html | SPOTLIGHT; Funny Business | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-reverse-english-029068.html | REVERSE ENGLISH | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/efforts-to-restore-original-name-to-park.html | Efforts to Restore Original Name to Park | False | By Carole Paquette | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/voices-from-the-desk-of-pc-have-a-little-bug-just-click-daddy.html | VOICES: FROM THE DESK OF;PC Have a Little Bug? Just Click Daddy | False | By Jerrold M. Grochow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/no-headline-964295.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/best-sellers-october-1-1995.html | BEST SELLERS: October 1, 1995 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/art-view-islamic-manuscripts-out-of-hiding-at-last.html | ART VIEW;Islamic Manuscripts, Out of Hiding at Last | False | By Holland Cotter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-kendra-freehill-and-kevin-seth.html | WEDDINGS; Kendra Freehill And Kevin Seth | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-who-will-face-the-music-294495.html | WHO WILL FACE THE MUSIC? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/q-and-a-335395.html | Q and A | False | By Terence Neilan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/l-shipping-bikes-027944.html | Shipping Bikes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/music-a-week-for-jazz-and-the-familiar.html | MUSIC;A Week for Jazz and the Familiar | False | By Robert Sherman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/l-evita-producer-will-rue-casting-decision-029840.html | Evita' Producer Will Rue Casting Decision | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-532295.html | TAKING THE CHILDREN; This Time the Hackers Are the Good Guys | False | By Suzanne O'connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/new-yorkers-co-700595.html | NEW YORKERS & CO. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-tracy-a-butler-mark-i-silberberg.html | WEDDINGS; Tracy A. Butler, Mark I. Silberberg | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-more-poverty-in-the-making.html | Sept. 24-30; More Poverty In the Making | False | By Sam Roberts | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-nancy-m-duffy-charles-schaeffer.html | WEDDINGS; Nancy M. Duffy, Charles Schaeffer | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/l-no-retreat-on-cfc-s-294096.html | No Retreat on CFC's | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/in-defense-of-material-christianity.html | IN DEFENSE OF MATERIAL CHRISTIANITY | False | By Colleen McDannell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/automobiles/behind-the-wheel-1996-porsche-911-turbo-over-the-top-with-all-wheel-drive.html | BEHIND THE WHEEL/1996 Porsche 911 Turbo;Over the Top, With All-Wheel Drive | False | By Marshall Schuon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/quick-bite-paterson-a-carefully-choreographed-ballet-with-eggs.html | QUICK BITE/Paterson; A Carefully Choreographed Ballet With Eggs | False | By Andy Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/film-view-the-media-monster-lurking-within.html | FILM VIEW;The Media Monster Lurking Within | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/on-the-map-watchung-celebrates-a-statesman.html | ON THE MAP; Watchung Celebrates a Statesman | False | By Steve Strunsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/music-strings-in-recital.html | MUSIC;Strings in Recital | False | By Robert Sherman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/l-welfare-and-poverty-029882.html | Welfare and Poverty | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/endpaper;keep-out-a-boys-bedroom.html | ENDPAPER;Keep Out! (A Boy's Bedroom) | False | By Lynda Barry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction-029254.html | BOOKS IN BRIEF: FICTION | False | By Sarah Ferguson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/habitats-garden-city-li-a-condo-with-a-braid.html | Habitats: Garden City, L.I.;A Condo With a Braid | False | By Tracie Rozhon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/the-co-author-of-gen-powell-s-book-is-given-a-part-as-the-story-goes-on.html | The Co-Author of Gen. Powell's Book Is Given a Part as the Story Goes On | False | By Francis X. Clines | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/earth-shifts-building-sags-irt-stops.html | Earth Shifts, Building Sags, IRT Stops | False | By Randy Kennedy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-view-from-ry-eno-latchkey-children-here-as-breakfast-club-becomes-cool.html | The View From: Rye;No Latchkey Children Here, as Breakfast Club Becomes Cool | False | By Lynne Ames | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/market-watch-it-begins-the-sec-tightens-its-belt.html | MARKET WATCH;It Begins: The S.E.C. Tightens Its Belt | False | By Diana B. Henriques | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/the-sickness-unto-death.html | The Sickness Unto Death | False | Sharon O'Brien | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/childrens-author-talks-of-china-and-the-us.html | Children's Author Talks Of China and the U.S. | False | By Christopher Kincade Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/investing-it-minding-your-business-an-options-strategy-for.html | INVESTING IT: MINDING YOUR BUSINESS; An Options Strategy for Individual Investors | False | By Laura Pedersen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/l-simplifying-the-tax-code-isn-t-so-simple-031852.html | Simplifying the Tax Code Isn't So Simple | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/arts-artifacts-shining-examples-of-american-silver-s-golden-age.html | ARTS/ARTIFACTS; Shining Examples of American Silver's Golden Age | False | By Rita Reif | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/westchester-qa-rosemary-c-salomonethe-debate-on-churchstate.html | Westchester Q&A;Rosemary C. Salomone;The Debate on Church-State Separation | False | By Donna Greene | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/reckoning-day-at-the-cia.html | Reckoning Day at the C.I.A. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/new-yorkers-co-032336.html | NEW YORKERS & CO. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/water-district-juggles-its-precious-commodity.html | Water District Juggles Its Precious Commodity | False | By Michael Pollak | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-curtain-raising-at-movies-now-just-gets-in-the-way-633995.html | Curtain-Raising at Movies Now Just Gets in the Way | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/l-enough-saving-029009.html | Enough Saving? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-passions-set-in-stone-027375.html | PASSIONS SET IN STONE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/making-it-work-the-great-midtown-car-race.html | MAKING IT WORK;The Great Midtown Car Race | False | By Andrea Kannapell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-stephen-heller-pamela-beasley.html | WEDDINGS; Stephen Heller, Pamela Beasley | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/postal-service-provides-help-in-finding-missing-children.html | Postal Service Provides Help In Finding Missing Children | False | By Kate Stone Lombardi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/high-school-football-victory-for-bethpage-a-big-one-for-coach.html | HIGH SCHOOL FOOTBALL;Victory for Bethpage A Big One for Coach | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-brooklyn-civic-center-a-brake-for-wheels-of-justice.html | NEIGHBORHOOD REPORT: BROOKLYN CIVIC CENTER;A Brake for Wheels of Justice | False | By Michael Cooper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/results-plus-032000.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/theater/theater-and-the-writer-who-furnished-text.html | THEATER; . . . And the Writer Who Furnished Text | False | By Don Shewey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/the-nightmare-of-survival.html | The Nightmare of Survival | False | By David L. Kirp | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/c-correction-156395.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction-317795.html | BOOKS IN BRIEF: FICTION | False | By Dwight Garner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/college-football-weak-offense-spells-defeat-for-the-lions.html | COLLEGE FOOTBALL;Weak Offense Spells Defeat For the Lions | False | By Jere Longman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/on-the-towns-028754.html | ON THE TOWNS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/in-the-region-westchester-greenburgh-drafting-a-cellular-antenna-ordinance.html | In the Region: Westchester;Greenburgh Drafting a Cellular-Antenna Ordinance | False | By Mary McAleer Vizard | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/a-rippling-of-residences-on-the-jersey-riverfront.html | A Rippling of Residences on the Jersey Riverfront | False | By Rachelle Garbarine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/arta-pop-art-provocateur-having-monumental-fun.html | ART;A Pop Art Provocateur Having Monumental Fun | False | By Celia McGee | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-how-much-of-a-real-force-is-freud-in-psychotherapy-032484.html | How Much of a Real Force Is Freud in Psychotherapy? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/in-brief-the-battle-of-princetons-redux-should-they-be-one-or-two.html | IN BRIEF; The Battle of Princeton(s) Redux: Should They Be One, or Two? | False | By Richard D. Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/at-play-indoor-athlete-warm-dry-and-fit.html | AT PLAY;Indoor Athlete: Warm, Dry and Fit | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-midtown-vendors-congestion-vs-digestion.html | NEIGHBORHOOD REPORT: MIDTOWN;Vendors: Congestion vs. Digestion | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/farm-stands-cultivating-more-than-just-produce.html | Farm Stands Cultivating More Than Just Produce | False | By Ellen Mitchell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/a-theory-of-almost-everything.html | A Theory of Almost Everything | False | By John Horgan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-who-will-face-the-music-029084.html | WHO WILL FACE THE MUSIC? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-catherine-orselli-matthew-g-jonas.html | WEDDINGS; Catherine Orselli, Matthew G. Jonas | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/art-another-side-of-geoffrey-holder-painter.html | ART;Another Side of Geoffrey Holder: Painter | False | By Vivien Raynor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/fyi-029734.html | F.Y.I. | False | By Jesse McKinley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/cover-story-the-name-is-graham-mike-graham.html | COVER STORY;The Name is Graham, Mike Graham | False | By Bruce Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/on-language-hillary.html | ON LANGUAGE;Hillary Speaks | False | By William Safire | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-passions-set-in-stone-001895.html | PASSIONS SET IN STONE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/voices-from-the-desk-of-pc-have-a-little-bug-just-click-daddy.html | VOICES: FROM THE DESK OF; PC Have a Little Bug? Just Click Daddy | False | By Jerrold M. Grochow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/showcasing-the-career-of-robert-moses.html | Showcasing the Career of Robert Moses | False | By Carole Paquette | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/an-enigma-sometimes-wrapped-in-a-fake.html | An Enigma Sometimes Wrapped in a Fake | False | By William Grimes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-rockaway-as-crime-and-fear-rise-neighbors-blame.html | NEIGHBORHOOD REPORT: ROCKAWAY; As Crime and Fear Rise, Neighbors Blame Unruly S.R.O. Tenants | False | By Julia Campbell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/travel-advisory-books-less-crowded-parks.html | TRAVEL ADVISORY: BOOKS; Less-Crowded Parks | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-nailia-janushkene-c-j-haney.html | WEDDINGS; Nailia Janushkene, C. J. Haney | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/the-right-stuff.html | The Right Stuff | False | By Andrew Sullivan | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/to-last-hour-agency-staff-is-on-the-job.html | To Last Hour, Agency Staff Is On the Job | False | By Keith Bradsher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-case-of-the-easton-burglars.html | The Case of the Easton Burglars | False | By James Lomuscio | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/new-world-what-the-pope-sees-and-doesn-t-in-america.html | New World;What the Pope Sees (and Doesn't) in America | False | By Celestine Bohlen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/automobiles/driving-smart-a-mechanical-vocabulary-learning-to-talk-the-talk.html | DRIVING SMART; A Mechanical Vocabulary: Learning to Talk the Talk | False | By Mike Knepper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/l-shakespeare-on-film-troma-drama-507195.html | SHAKESPEARE ON FILM; Troma Drama | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/l-camus-s-schemes-314295.html | Camus's Schemes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/l-the-beats-working-class-writers-504795.html | THE BEATS; Working-Class Writers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/builder-s-fall-halts-projects-in-connecticut.html | Builder's Fall Halts Projects In Connecticut | False | By Jonathan Rabinovitz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-janet-phillips-jonathan-conner.html | WEDDINGS; Janet Phillips, Jonathan Conner | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/new-yorkers-co-029742.html | NEW YORKERS & CO. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/indulging-a-passion-for-racing-cars.html | Indulging a Passion for Racing Cars | False | By Jackie Fitzpatrick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-passions-set-in-stone-029181.html | PASSIONS SET IN STONE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-jamaica-neighbors-welcome-an-elegant-drug.html | NEIGHBORHOOD REPORT: JAMAICA; Neighbors Welcome an 'Elegant' Drug Treatment Center | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/the-nation-look-who-s-saying-separate-is-equal.html | THE NATION;Look Who's Saying Separate Is Equal | False | By Steven A. Holmes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/c-correction-538195.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/inside-029378.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/l-mark-my-words-not-my-politics-424695.html | Mark My Words, Not My Politics | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/residential-resales-591895.html | Residential Resales | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/investing-it-minding-your-businessan-options-strategy-for.html | INVESTING IT: MINDING YOUR BUSINESS;An Options Strategy for Individual Investors | False | By Laura Pedersen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/l-simplifying-the-tax-code-isn-t-so-simple-625895.html | Simplifying the Tax Code Isn't So Simple | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/c-correction-029750.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/thing-the-real-and-unreal.html | THING; The Real and Unreal | False | By Jesse McKinley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/streetscapes-marine-air-terminal-restoring-the-landmark-home-of-the-flying-fish.html | Streetscapes: Marine Air Terminal;Restoring the Landmark Home of the Flying Fish | False | By Christopher Gray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/paperback-best-sellers-october-1-1995.html | PAPERBACK BEST SELLERS: October 1, 1995 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/on-the-towns-382195.html | ON THE TOWNS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/q-a-028312.html | Q. & A. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/q-a-607895.html | Q. & A. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/connecticut-qa-john-clizbe-the-unpaid-professionals-of-disaster.html | Connecticut Q&A;: John Clizbe; The Unpaid Professionals of Disaster Relief | False | By Gitta Morris | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/world/palestinians-are-investigating-death-of-american-in-custody.html | Palestinians Are Investigating Death of American in Custody | False | By Joel Greenberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-curtain-raising-at-movies-now-just-gets-in-the-way-717095.html | Curtain-Raising at Movies Now Just Gets in the Way | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/new-yorkers-co-995795.html | NEW YORKERS & CO. | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/l-enough-saving-257095.html | Enough Saving? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/l-simplifying-the-tax-code-isn-t-so-simple-031879.html | Simplifying the Tax Code Isn't So Simple | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-along-upper-broadway-a-recount-on-sushi-sites-031909.html | Along Upper Broadway, A Recount on Sushi Sites | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/though-witness-recants-florida-man-faces-death.html | Though Witness Recants, Florida Man Faces Death | False | By Larry Rohter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/inside-004195.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-missing-and-much-missed-a-piece-of-old-new-york-629095.html | Missing and Much Missed: A Piece of Old New York | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/c-correction-028118.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/tv/signoff-no-1-quiz-show-what-is-jeopardy.html | SIGNOFF;No. 1 Quiz Show. What Is 'Jeopardy'!? | False | By Peter M. Nichols | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/restaurants-o-very-french.html | RESTAURANT;So Very French | False | By Fran Schumer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/l-the-beats-what-s-in-a-name-027987.html | THE BEATS;What's in a Name? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/l-enough-saving-029025.html | Enough Saving? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/china-the-squall-passes.html | China: The Squall Passes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/travel-advisory-american-airlines-pays-a-wheelchair-penalty.html | TRAVEL ADVISORY; American Airlines Pays A Wheelchair Penalty | False | By Adam Bryant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-curtain-raising-at-movies-now-just-gets-in-the-way-032492.html | Curtain-Raising at Movies Now Just Gets in the Way | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings/laurel-macklin-timothy-briglin.html | WEDDINGS; Laurel Macklin, Timothy Briglin | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/world/dead-bomb-suspect-s-ties-still-a-mystery-in-france.html | Dead Bomb Suspect's Ties Still a Mystery in France | False | By Marlise Simons | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-why-limits-are-placed-on-handicapped-permits-031895.html | Why Limits Are Placed On Handicapped Permits | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/travel-advisory-toronto-is-host-to-japanese-culture.html | TRAVEL ADVISORY; Toronto Is Host To Japanese Culture | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/art-exploring-sound-and-art-and-celebrating-heritage.html | ART;Exploring Sound and Art And Celebrating Heritage | False | By Helen A. Harrison | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/building-undermined-by-subway-digging.html | Building Undermined By Subway Digging | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/correction-701395.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-529295.html | TAKING THE CHILDREN; This Time the Hackers Are the Good Guys | False | By Peter M. Nichols | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-e-mail.html | Sept. 24-30; E-Mail | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/diver-researcher-and-an-eel-help-a-wreck-regain-its-identity.html | Diver, Researcher and an Eel Help a Wreck Regain Its Identity | False | By Linda Tagliaferro | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/sunday-october-1-1995-a-question-for-gil-c-alicea.html | SUNDAY October 1, 1995; A QUESTION FOR: Gil C. Alicea | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/l-why-listen-to-the-economic-naysayers-301695.html | Why Listen to the Economic Naysayers? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-miss-robinson-mr-steinkamp.html | WEDDINGS; Miss Robinson, Mr. Steinkamp | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/soapbox-a-flower-childs-long-night.html | SOAPBOX;A Flower Child's Long Night | False | By Richard Younger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/when-julia-roberts-says-no-other-actresses-cry-thanks.html | When Julia Roberts Says No, Other Actresses Cry, Thanks! | False | By Josh Young | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/world/study-faults-powell-aides-on-somalia.html | Study Faults Powell Aides On Somalia | False | By Eric Schmitt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-abbe-goldman-and-daniel-a-klores.html | WEDDINGS; Abbe Goldman and Daniel A. Klores | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/where-to-give-meeting-needs-for-clothes-food-and-more.html | WHERE TO GIVE;Meeting Needs for Clothes, Food and More | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-bad-genes-a-cancer-causing-mutation-is-found-in-european-jews.html | Sept. 24-30: Bad Genes; A Cancer-Causing Mutation Is Found In European Jews | False | By Gina Kolata | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/l-truman-never-intended-cia-as-a-cloak-and-dagger-outfit-029831.html | Truman Never Intended C.I.A. as a Cloak and Dagger Outfit | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/l-why-listen-to-the-economic-naysayers-029866.html | Why Listen to the Economic Naysayers? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/coping-from-rachmaninoff-to-the-vacuum-cleaner.html | COPING;From Rachmaninoff to the Vacuum Cleaner | False | By Robert Lipsyte | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-liv-erika-grey-marion-meneker.html | WEDDINGS; Liv Erika Grey, Marion Meneker | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/artpictures-out-of-africa-and-out-of-war.html | ART;Pictures Out of Africa and Out of War | False | By William Zimmer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-027766.html | TAKING THE CHILDREN;This Time the Hackers Are the Good Guys | False | By Anita Gates | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/a-la-carte-all-the-bistro-trimmings-without-the-expense.html | A La Carte;All the Bistro Trimmings, Without the Expense | False | By Richard Jay Scholem | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/l-beethoven-political-issues-vs-artistic-values-110595.html | BEETHOVEN; Political Issues Vs. Artistic Values | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/tv/movies-this-week-135895.html | MOVIES THIS WEEK | False | By Howard Thompson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/world/tibet-crisis-centers-on-6-year-old-living-buddha.html | Tibet Crisis Centers on 6-Year-Old Living Buddha | False | By Patrick E. Tyler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/c-correction-029041.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-stacy-l-bettman-scott-m-lazarus.html | WEDDINGS; Stacy L. Bettman, Scott M. Lazarus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/world/arson-and-death-plague-serbian-region-of-croatia.html | Arson and Death Plague Serbian Region of Croatia | False | By Chris Hedges | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/practical-traveler-tidying-up-the-caribbean.html | PRACTICAL TRAVELER;Tidying Up The Caribbean | False | By Frances Frank Marcus | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/standing-cautiously-on-the-brink.html | Standing Cautiously On the Brink | False | By Marjorie Sandor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/inside-821295.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/soapboxstop-the-presses.html | SOAPBOX;Stop the Presses | False | By David M. Levitt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/mutual-funds-funds-watch-where-the-new-issues-are.html | MUTUAL FUNDS; FUNDS WATCH;Where The New Issues Are | False | By Carole Gould | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/home-improvement.html | HOME IMPROVEMENT | False | By Andy Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-claudia-stone-and-pierre-gourdon.html | WEDDINGS; Claudia Stone and Pierre Gourdon | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-how-much-of-a-real-force-is-freud-in-psychotherapy-031917.html | How Much of a Real Force Is Freud in Psychotherapy? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/earning-it-in-tv-land-work-involves-a-lot-of-play.html | EARNING IT;In TV Land, Work Involves a Lot of Play | False | By Dana Andrew Jennings | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-south-ozone-parkjfk-route-that-cabbies-love-to-hate.html | NEIGHBORHOOD REPORT: SOUTH OZONE PARK;J.F.K. Route That Cabbies Love to Hate | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/in-briefthe-battle-of-princetons-redux-should-they-be-one-or-two.html | IN BRIEF;The Battle of Princeton(s) Redux: Should They Be One, or Two? | False | By Richard D. Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-tracy-m-baumer-and-mark-e-fox.html | WEDDINGS; Tracy M. Baumer and Mark E. Fox | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/classical-view-for-bowles-much-ado-little-point.html | CLASSICAL VIEW;For Bowles, Much Ado, Little Point | False | By Bernard Holland | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/long-island-journal-844595.html | Long Island Journal | False | By Diane Ketcham | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/dark-history.html | Dark History | False | By James Saynor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-johanna-phillips-warren-clark-3d.html | WEDDINGS; Johanna Phillips, Warren Clark 3d | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/chancellor-search-candidate-for-rejected-nominee-short-lived-chancellorship.html | THE CHANCELLOR SEARCH: THE CANDIDATE;For the Rejected Nominee, 'a Short-Lived Chancellorship' | False | By Jacques Steinberg | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/county-puts-into-effect-long-term-sludge-plan.html | County Puts Into Effect Long-Term Sludge Plan | False | By Elsa Brenner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-east-elmhurst-ps-127-loses-magnet-funds.html | NEIGHBORHOOD REPORT: EAST ELMHURST; P.S. 127 Loses Magnet Funds | False | By Sarah Kershaw | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/travel-advisory-car-rentals-quick-behind-the-wheel.html | TRAVEL ADVISORY: CAR RENTALS; Quick! Behind the Wheel | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-the-monument-glut-029149.html | THE MONUMENT GLUT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-elizabeth-houghton-mark-mccarty.html | WEDDINGS; Elizabeth Houghton, Mark McCarty | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/l-beethoven-what-s-the-future-for-symphonic-music-028010.html | BEETHOVEN;What's the Future For Symphonic Music? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/sports-of-the-times-mattingly-opens-heart-of-champion.html | Sports of The Times;Mattingly Opens Heart Of Champion | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/shopping-big-and-small-hardware-stores-feel-the-boom.html | SHOPPING;Big and Small, Hardware Stores Feel the Boom | False | By Andy Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-s-f-budlong-and-c-h-paul.html | WEDDINGS; S. F. Budlong And C. H. Paul | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/news-summary-850695.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction-318595.html | BOOKS IN BRIEF: FICTION | False | By Sarah Ferguson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/l-truman-never-intended-cia-as-a-cloak-and-dagger-outfit-295895.html | Truman Never Intended C.I.A. as a Cloak and Dagger Outfit | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/television-bochco-tests-america-s-new-legal-savvy.html | TELEVISION;Bochco Tests America's New Legal Savvy | False | By Andy Meisler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-missing-and-much-missed-a-piece-of-old-new-york-031887.html | Missing and Much Missed: A Piece of Old New York | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-028053.html | TAKING THE CHILDREN;This Time the Hackers Are the Good Guys | False | By Andrew Geller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-the-peter-of-peter-s-valley-older-than-you-may-think-587695.html | The Peter of Peter's Valley: Older Than You May Think | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-the-monument-glut-300295.html | THE MONUMENT GLUT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/l-whitney-museum-s-plans-for-expansion-028240.html | Whitney Museum's Plans for Expansion | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-forest-hills-safe-haven-program-to-aid-elderly.html | NEIGHBORHOOD REPORT: FOREST HILLS; Safe Haven Program to Aid Elderly | False | By David M. Herszenhorn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/hers-moon-dust.html | HERS;MOON DUST | False | By Dava Sobel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-e-a-anderson-daniel-shanahan.html | WEDDINGS; E. A. Anderson, Daniel Shanahan | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/return-of-the-punk-panther.html | RETURN OF THE PUNK PANTHER | False | By Philip Weiss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-view-from-milford-point-where-the-housatonic-meets-long-island.html | The View From: Milford Point; Where the Housatonic Meets Long Island Sound | False | By Peggy McCarthy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-carlton-evans-and-celeste-gandy.html | WEDDINGS; Carlton Evans and Celeste Gandy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/westchester-guide-028908.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/swimming-in-irony.html | Swimming in Irony | False | By Ben Brantley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/news-summary-030791.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-italian-politics-andreotti-will-be-tried-for-mafia-ties.html | Sept. 24-30: Italian Politics; Andreotti Will Be Tried For Mafia Ties | False | By Celestine Bohlen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/l-enough-saving-029017.html | Enough Saving? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/l-beethoven-musical-language-past-and-present-510195.html | BEETHOVEN; Musical Language, Past and Present | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-rego-park-caldor-in-bankruptcy-site-in-doubt.html | NEIGHBORHOOD REPORT: REGO PARK; Caldor in Bankruptcy, Site in Doubt | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/college-football-rutgers-bobbles-the-lead-and-game.html | COLLEGE FOOTBALL;Rutgers Bobbles The Lead And Game | False | By William N. Wallace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/archives/for-antiques-shoppers-a-line-to-love-to-hate.html | For Antiques Shoppers, A Line to Love to Hate | True | By Scott Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/playing-in-the-neighborhood-midtown-back-on-the-screen-utterly-cool-james-dean.html | PLAYING IN THE NEIGHBORHOOD: MIDTOWN; Back on the Screen, Utterly Cool: James Dean | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/l-graded-in-top-20-031968.html | Graded in Top 20 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/c-correction-027634.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/inside-032255.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/recordings-view-alternative-rock-s-old-timers-age-gracefully.html | RECORDINGS VIEW;Alternative Rock's Old-Timers Age Gracefully | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-a-few-pictures-for-the-country.html | Sept. 24-30; A Few Pictures For the Country | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/l-enough-saving-256195.html | Enough Saving? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/jobs-beyond-piecework-for-mentally-disabled.html | Jobs Beyond Piecework for Mentally Disabled | False | By Penny Singer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/ideas-trends-pickup-lines-dad-used-on-mom.html | IDEAS & TRENDS;Pickup Lines Dad Used on Mom | False | By Natalie Angier | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/stylenight-shift.html | STYLENIGHT SHIFT | False | By S.s. Fair | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-rockaways-crime-and-fear-rise-neighbors-blame.html | NEIGHBORHOOD REPORT: ROCKAWAY;As Crime and Fear Rise, Neighbors Blame Unruly S.R.O. Tenants | False | By Julia Campbell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/bridgeport-out-of-the-woods.html | Bridgeport: Out of the Woods? | False | By Richard Weizel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/housing-in-wayne-fair-housing-vs-history.html | HOUSING;In Wayne, Fair Housing vs. History | False | By David W. Chen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/if-you-re-thinking-of-living-in-chelsea-gentrified-yes-but-still-unpretentious.html | If You're Thinking of Living In: Chelsea; Gentrified, Yes, but Still Unpretentious | False | By Peter Malbin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/what-s-doing-in-frankfurt.html | WHAT'S DOING IN;Frankfurt | False | By Nathaniel C. Nash | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/mutual-funds-investing-with-gail-bardin-hotchkis-wiley-equity-income-fund.html | MUTUAL FUNDS: INVESTING WITH;Gail Bardin -- Hotchkis & Wiley Equity Income Fund | False | By Read Abelson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-nicola-m-murray-carl-de-jounge.html | WEDDINGS; Nicola M. Murray, Carl de Jounge | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/on-politics-think-you-ve-seen-power-in-trenton-just-wait.html | ON POLITICS;Think You've Seen Power In Trenton? Just Wait | False | By Iver Peterson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/archives/boy-george-switching-pronouns.html | Boy George: Switching Pronouns | True | By Rene Chun | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/diary-600795.html | DIARY | False | By Hubert B. Herring | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/restaurant-so-very-french.html | RESTAURANT; So Very French | False | By Fran Schumer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-flushing-a-minaret-over-main-street.html | NEIGHBORHOOD REPORT: FLUSHING; A Minaret Over Main Street | False | By David M. Herszenhorn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/l-flats-in-london-584495.html | Flats in London | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/this-week-helping-big-trees-survive.html | THIS WEEK; Helping Big Trees Survive | False | By Anne Raver | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/baseball-mets-keep-momentum-going-into-the-final-day-of-the-season.html | BASEBALL;Mets Keep Momentum Going Into the Final Day of the Season | False | By George Willis | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/taking-the-children-this-time-the-hackers-are-the-good-guys-235795.html | TAKING THE CHILDREN; This Time the Hackers Are the Good Guys | False | By Anita Gates | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/c-corrections-030163.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/l-beethoven-an-endless-supply-of-drivel-513695.html | BEETHOVEN; 'An Endless Supply Of Drivel' | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/residential-resales-028274.html | Residential Resales | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/dining-out-moderate-prices-pleasant-surprises.html | DINING OUT;Moderate Prices, Pleasant Surprises | False | By Patricia Brooks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/college-football-late-score-helps-columbia-earn-a-tie-with-lafayette.html | COLLEGE FOOTBALL;Late Score Helps Columbia Earn a Tie With Lafayette | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/washington-memo-medicare-brawl-finger-pointing-hyperbole-facts-behind-them.html | Washington Memo;The Medicare Brawl: Finger-Pointing, Hyperbole and the Facts Behind Them | False | By David E. Rosenbaum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/results-plus-645295.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-if-temple-leaves-paterson-it-will-leave-memories-too-030147.html | If Temple Leaves Paterson, It Will Leave Memories Too | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/your-home-getting-set-for-winter.html | YOUR HOME;Getting Set for Winter | False | By Jay Romano | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-bosnia-the-three-warring-parties-ponder-life-after-war.html | Sept. 24-30: Bosnia; The Three Warring Parties Ponder Life After War | False | By Elaine Sciolino | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-loren-levi-and-neil-canell.html | WEDDINGS; Loren Levi And Neil Canell | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/topics-destinations-potholes-remain-but-waterfront-pathway-gaining-ground.html | NEWS AND TOPICS: DESTINATIONS;Potholes Remain, but Waterfront Pathway Is Gaining Ground | False | By David W. Chen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/l-simplifying-the-tax-code-isn-t-so-simple-031828.html | Simplifying the Tax Code Isn't So Simple | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-harlemupper-west-sidea-new-commander-for-the.html | NEIGHBORHOOD REPORT: HARLEM/UPPER WEST SIDE;A New Commander for the Troubled 30th Precinct | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/c-corrections-531095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/college-football-army-heroes-return-to-salute-red-blaik.html | COLLEGE FOOTBALL;Army Heroes Return To Salute Red Blaik | False | By Jack Cavanaugh | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/on-the-mapwatchung-celebrates-a-statesman.html | ON THE MAP;Watchung Celebrates a Statesman | False | By Steve Strunsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/sports-of-the-times-drawing-the-line-and-taking-a-stand-can-the-jets-do-it.html | Sports of The Times;Drawing the Line and Taking a Stand: Can the Jets Do It? | False | By William C. Rhoden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-if-temple-leaves-paterson-it-will-leave-memories-too-584195.html | If Temple Leaves Paterson, It Will Leave Memories Too | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-reverse-english-292895.html | REVERSE ENGLISH | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/scallops-and-scrimpshaw.html | Scallops and Scrimpshaw | False | By Molly O'Neill | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/l-remedying-a-mistake-312695.html | Remedying a Mistake | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-rego-parkcaldor-in-bankruptcy-site-in-doubt.html | NEIGHBORHOOD REPORT: REGO PARK;Caldor in Bankruptcy, Site in Doubt | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/business-best-sellers.html | BUSINESS BEST SELLERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-heather-doheny-andrew-jefferson.html | WEDDINGS; Heather Doheny, Andrew Jefferson | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/a-managed-care-cure-all-with-flaws-and-potential.html | A Managed Care Cure-All With Flaws and Potential | False | By Martin Gottlieb | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-the-monument-glut-029173.html | THE MONUMENT GLUT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/sept-24-30-the-presidential-pool-perot-jumps-in-wilson-jumps-out.html | Sept. 24-30: The Presidential Pool; Perot Jumps In, Wilson Jumps Out | False | By Richard L. Berke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-the-monument-glut-301095.html | THE MONUMENT GLUT | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/c-corrections-030929.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/football-watch-out-big-blue-rice-is-seeing-red-over-rare-49er-loss.html | FOOTBALL;Watch Out, Big Blue: Rice Is Seeing Red Over Rare 49er Loss | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/long-island-q-a-dr-sandra-shumway-call-of-southampton-and-research.html | Long Island Q&A;: Dr. Sandra Shumway;Call of Southampton and Research Bring a Scientist Home | False | By Thomas Clavin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/costlier-student-trips-lead-to-calls-for-caps.html | Costlier Student Trips Lead to Calls for Caps | False | By Linda Saslow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-margaret-kelly-michaels-wants-her-innocence-back-029122.html | MARGARET KELLY MICHAELS WANTS HER INNOCENCE BACK | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/dining-out-up-to-the-minute-experience-in-hartsdale.html | DINING OUT; Up-to-the-Minute Experience in Hartsdale | False | By M. H. Reed | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/travel-advisory-tour-in-jimmy-buffett-s-steps.html | TRAVEL ADVISORY: TOUR; In Jimmy Buffett's Steps | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/what-a-zoo.html | What a Zoo! | False | By Francine Prose | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/on-the-towns-theater-review-coward-rediscovered-flippant-and-divine.html | ON THE TOWNS: THEATER REVIEW;Coward Rediscovered, Flippant and Divine | False | By Alvin Klein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/dining-out-the-flair-of-another-island-s-cuisine.html | DINING OUT;The Flair of Another Island's Cuisine | False | By Joanne Starkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/l-enough-saving-028991.html | Enough Saving? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/l-let-owner-leave-031976.html | Let Owner Leave | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction-029246.html | BOOKS IN BRIEF: FICTION | False | By Dwight Garner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-e-a-gillespie-ian-g-lipson.html | WEDDINGS; E. A. Gillespie, Ian G. Lipson | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/the-nation-experts-to-mr-clinton-we-love-the-funk.html | THE NATION;Experts to Mr. Clinton: We Love the Funk | False | By Peter Passell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/see-dick-run-again.html | SEE DICK RUN, AGAIN | False | By Roger Rosenblatt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/hockey-devils-set-in-the-nets-decide-to-deal-lemieux.html | HOCKEY;Devils, Set in the Nets, Decide to Deal Lemieux | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-heather-clauser-and-peter-levin.html | WEDDINGS; Heather Clauser And Peter Levin | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-flushing-new-skyline-view-a-minaret-rises-over-main-street.html | NEIGHBORHOOD REPORT: FLUSHING; New Skyline View: A Minaret Rises Over Main Street | False | By David M. Herszenhorn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/also-inside-029793.html | ALSO INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/spending-it-off-the-shelf-lessons-about-money-in-family-inc.html | SPENDING IT: OFF THE SHELF;Lessons About Money in Family Inc. | False | By Deborah Stead | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/voices-viewpoint-the-storm-in-this-port-a-battle-over-dredging.html | VOICES; VIEWPOINT;The Storm in This Port: A Battle Over Dredging | False | By James A. Capo | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/l-israel-isn-t-getting-the-peace-it-wants-304095.html | Israel Isn't Getting The Peace It Wants | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/district-mayor-praises-work-by-gingrich-on-city-issues.html | District Mayor Praises Work By Gingrich On City Issues | False | By Michael Janofsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/long-island-journal-028495.html | Long Island Journal | False | By Diane Ketcham | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-margaret-patrick-richard-sternin.html | WEDDINGS; Margaret Patrick, Richard Sternin | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-the-peter-of-peter-s-valley-older-than-you-may-think-030155.html | The Peter of Peter's Valley: Older Than You May Think | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/l-remedying-a-mistake-029203.html | Remedying a Mistake | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-nonfiction-029289.html | BOOKS IN BRIEF: NONFICTION | False | By Barry Gewen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-sally-f-wright-jonathan-m-waxman.html | WEDDINGS; Sally F. Wright, Jonathan M. Waxman | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-how-much-of-a-real-force-is-freud-in-psychotherapy-716195.html | How Much of a Real Force Is Freud in Psychotherapy? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/nonprescription-gum-to-fight-smoking-may-win-approval.html | Nonprescription Gum to Fight Smoking May Win Approval | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/c-corrections-618595.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/travel-advisory-soviet-jews-art-on-show-in-new-york.html | TRAVEL ADVISORY; Soviet Jews' Art On Show in New York | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/world/south-africa-told-to-stop-debt-jailings.html | South Africa Told to Stop Debt Jailings | False | By Suzanne Daley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/new-noteworthy-paperbacks-027197.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/guns-terror-and-testimony.html | Guns, Terror and Testimony | False | By Robin Pogrebin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/editor-s-notes.html | Editor's Notes | False | By William Safire | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/exile-s-effort-to-return-puts-focus-on-tax-loophole.html | Exile's Effort to Return Puts Focus on Tax Loophole | False | By Karen de Witt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/l-mark-my-words-not-my-politics-029467.html | Mark My Words, Not My Politics | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/in-the-region-long-island-battle-over-developing-a-historic-auto.html | In the Region: Long Island; Battle Over Developing a Historic Auto Race Track | False | By Diana Shaman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/connecticut-guide-028258.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-giving-drugs-a-good-name-296095.html | GIVING DRUGS A GOOD NAME | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/l-enough-saving-255395.html | Enough Saving? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-elizabeth-b-neary-geoffrey-whelan.html | WEDDINGS; Elizabeth B. Neary, Geoffrey Whelan | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/world/no-appetite-in-washington-for-a-state-dinner-now.html | No Appetite in Washington for a State Dinner Now | False | By Elaine Sciolino | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/l-against-pornography-027146.html | Against Pornography | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/art-exploring-sound-and-art-and-celebrating-heritage.html | ART; Exploring Sound and Art And Celebrating Heritage | False | By Helen A. Harrison | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-jackson-heights-rewriting-the-story-of-scrabble.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS;Rewriting The Story Of Scrabble | False | By Sarah Kershaw | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/l-enough-saving-409095.html | Enough Saving? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-greenwich-village-boxed-in-by-big-new-buildings.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;Boxed In by Big New Buildings | False | By Andrew Jacobs | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-catharine-merley-j-l-turnpowsky.html | WEDDINGS; Catharine Merley, J. L. Turnpowsky | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/bookend-arendt-and-heidegger-an-affair-to-forget.html | BOOKEND;Arendt and Heidegger: An Affair to Forget? | False | By Judith Shulevitz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/a-more-popular-pope.html | A More Popular Pope | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-missing-and-much-missed-a-piece-of-old-new-york-713795.html | Missing and Much Missed: A Piece of Old New York | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/movies/l-shakespeare-on-film-troma-drama-027995.html | SHAKESPEARE ON FILM;Troma Drama | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/mutual-funds-can-a-mutual-fund-learn-a-way-of-life.html | MUTUAL FUNDS; Can a Mutual Fund Learn a Way of Life? | False | By Jane White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-downtown-brooklyn-chafing-slow-wheels-justice-then-don-t.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Chafing at the Slow Wheels of Justice? Then Don't Even Try the Elevator | False | By Michael Cooper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/carson-city-journal-old-west-is-renewed-in-a-corner-of-nevada.html | Carson City Journal;-Old West Is Renewed In a Corner Of Nevada | False | By Sam Howe Verhovek | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/investing-it-more-reasons-to-fret-novel-signs-of-a-market-top.html | INVESTING IT;More Reasons to Fret: Novel Signs of a Market Top | False | SANA SIWOLOP | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/from-scrapbooks-a-hall-rises-again.html | From Scrapbooks, a Hall Rises Again | False | By Barbara Delatiner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/95-96-nhl-seven-new-coaches-two-new-arenas-an-adieu-to-winnipeg.html | '95-96 N.H.L.; Seven New Coaches, Two New Arenas, an Adieu to Winnipeg | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/diary-030180.html | DIARY | False | By Hubert B. Herring | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-harlemupper-west-side-for-dome-gardeners-new.html | NEIGHBORHOOD REPORT: HARLEM/UPPER WEST SIDE; For DOME Gardeners, New Plot, With Dome | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/c-corrections-634595.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/endpaper-keep-out-a-boy's-bedroom.html | ENDPAPER; Keep Out! (A Boy's Bedroom) | False | By Lynda Barry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/world/a-russian-scientist-cautions-chemical-arms-safety-is-lax.html | A Russian Scientist Cautions Chemical Arms Safety Is Lax | False | By Barbara Crossette | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-greenwich-village-old-jeff-may-be-raising-hourly-voice.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Old Jeff May Be Raising Hourly Voice | False | By Andrew Jacobs | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/nyc-give-yankees-a-government-they-deserve.html | NYC;Give Yankees A Government They Deserve | False | By Clyde Haberman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/at-the-national-archives-technology-has-a-flip-side.html | At the National Archives, Technology Has a Flip Side | True | By William H. Honan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/appearances-going-straight.html | APPEARANCES;Going Straight | False | By Mary Tannen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/l-simplifying-the-tax-code-isn-t-so-simple-626695.html | Simplifying the Tax Code Isn't So Simple | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-amy-b-wollman-carl-g-wistreich.html | WEDDINGS; Amy B. Wollman, Carl G. Wistreich | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/connecticut-qa-john-clizbethe-unpaid-professionals-of-disaster.html | Connecticut Q&A; John Clizbe;The Unpaid Professionals of Disaster Relief | False | By Gitta Morris | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/westchester-qa-rosemary-c-salomone-the-debate-on-churchstate.html | Westchester Q&A;; Rosemary C. Salomone; The Debate on Church-State Separation | False | By Donna Greene | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/women-s-bar-cites-20-years-of-gains.html | Women's Bar Cites 20 Years of Gains | False | By Kate Stone Lombardi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/c-correction-998195.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/l-israel-isn-t-getting-the-peace-it-wants-029874.html | Israel Isn't Getting The Peace It Wants | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/l-tennis-defended-031590.html | Tennis Defended | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/on-the-towns-music-a-choir-of-volunteers-prepares-for-the-pope.html | ON THE TOWNS; MUSIC; A Choir of Volunteers Prepares for the Pope | False | By Leslie Kandell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/foreign-affairs-holbrooke-and-the-p-word.html | Foreign Affairs;Holbrooke And the P-Word | False | By Thomas L. Friedman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/l-enough-saving-254595.html | Enough Saving? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/l-simplifying-the-tax-code-isn-t-so-simple-031860.html | Simplifying the Tax Code Isn't So Simple | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/travel-advisory-big-screen-movies-come-to-aquarium.html | TRAVEL ADVISORY; Big-Screen Movies Come to Aquarium | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-allison-downing-and-justin-fox.html | WEDDINGS; Allison Downing And Justin Fox | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/notebook-advantage-at-home-it-s-not-necessarily-so.html | NOTEBOOK;Advantage at Home? It's Not Necessarily So | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/in-the-region-long-islandbattle-over-developing-a-historic-auto.html | In the Region: Long Island;Battle Over Developing a Historic Auto Race Track | False | By Diana Shaman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/travel-advisory-museum-a-dancer-remembered.html | TRAVEL ADVISORY; MUSEUM; A Dancer Remembered | False | By Joseph Siano | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/soapbox-stop-the-presses.html | SOAPBOX; Stop the Presses | False | By David M. Levitt | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-dana-p-zecher-simon-g-akroyd.html | WEDDINGS; Dana P. Zecher, Simon G. Akroyd | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/evening-hours-dutch-treat-mondrian-opens-at-the-modern.html | EVENING HOURS; Dutch Treat: Mondrian Opens at The Modern | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/the-night-tales-of-a-crichtonsaurus-the-pooh-and-the-neo-pooh.html | THE NIGHT;Tales of a Crichtonsaurus; The Pooh and the Neo-Pooh | False | By Bob Morris | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-passions-set-in-stone-304595.html | PASSIONS SET IN STONE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-why-limits-are-placed-on-handicapped-permits-630495.html | Why Limits Are Placed On Handicapped Permits | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/good-eating-over-the-bridge-brooklyn-s-best.html | GOOD EATING;Over the Bridge: Brooklyn's Best | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-the-monument-glut-029165.html | THE MONUMENT GLUT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/article-748895-no-title.html | Article 748895 -- No Title | False | By Adam Clymer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/vote-compels-episcopal-bishops-to-permit-ordination-of-women.html | Vote Compels Episcopal Bishops To Permit Ordination of Women | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/the-nation-what-the-candidates-really-want-to-tell-you.html | THE NATION;What the Candidates Really Want to Tell You | False | By Richard L. Berke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/art-a-pop-art-provocateur-having-monumental-fun.html | ART; A Pop Art Provocateur Having Monumental Fun | False | By Celia McGee | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/l-beethoven-musical-language-past-and-present-028002.html | BEETHOVEN;Musical Language, Past and Present | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-isabella-baldan-brian-j-griffin.html | WEDDINGS; Isabella Baldan, Brian J. Griffin | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/connecticut-guide-583795.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/postings-zeckendorf-center-features-clock-tower-a-new-building-for-liu.html | POSTINGS; Zeckendorf Center Features Clock Tower; A New Building For L.I.U. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/investing-it-prepared-to-pack-up-investors-await-earnings.html | INVESTING IT;Prepared to Pack Up, Investors Await Earnings | False | By Barnaby J. Feder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/backtalk-it-was-40-years-ago-when-next-year-arrived-in-brooklyn.html | BACKTALK;It Was 40 Years Ago When Next Year Arrived in Brooklyn | False | By Dave Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/95-96-nhl-devils-aim-to-raise-their-profile-along-with-stanley-cup-banner.html | 95-96 N.H.L.;Devils Aim to Raise Their Profile Along With Stanley Cup Banner | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/l-the-beats-what-s-in-a-name-506395.html | THE BEATS; What's in a Name? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/classical-brief.html | CLASSICAL BRIEF | False | By Alex Ross | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-greenwich-village-a-garbage-war-on-greenwich.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; A Garbage War on Greenwich | False | By Andrew Jacobs | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/pressed-by-mayor-board-reverses-vote-on-chancellor.html | Pressed by Mayor, Board Reverses Vote on Chancellor | False | By Steven Lee Myers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-south-ozone-park-jfk-route-that-cabbies-love-to-hate.html | NEIGHBORHOOD REPORT: SOUTH OZONE PARK; J.F.K. Route That Cabbies Love to Hate | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/sports-people-soccer-maradona-comes-back-in-south-korea.html | SPORTS PEOPLE: SOCCER; Maradona Comes Back in South Korea | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/vows-jillian-nelson-peter-f-james.html | VOWS;Jillian Nelson, Peter F. James | False | By Lois Smith Brady | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/voices-viewpoint-the-storm-in-this-port-a-battle-over-dredging.html | VOICES: VIEWPOINT; The Storm in This Port: A Battle Over Dredging | False | By James A. Capo | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/supreme-court-to-weigh-gay-rights.html | Supreme Court To Weigh Gay Rights | False | By Linda Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-juli-beth-thompson-robin-hoover.html | WEDDINGS; Juli Beth Thompson, Robin Hoover | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/c-correction-030554.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/li-vines-876395.html | L.I. Vines | False | By Howard G. Goldberg | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-kelly-doyle-william-massey.html | WEDDINGS; Kelly Doyle, William Massey | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/1-along-upper-broadway-a-recount-on-sushi-sites-631295.html | Along Upper Broadway, A Recount on Sushi Sites | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/l-enough-saving-258895.html | Enough Saving? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/travel-advisory-frequent-flier-plans-expanding-benefits.html | TRAVEL ADVISORY; Frequent Flier Plans Expanding Benefits | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/long-island-qa-dr-sandra-shumway-call-of-southampton-and-research.html | Long Island Q&A;; Dr. Sandra Shumway; Call of Southampton and Research Bring a Scientist Home | False | By Thomas Clavin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/chancellor-search-chronology-board-back-square-1-tortuous-journey-selection.html | THE CHANCELLOR SEARCH: THE CHRONOLOGY;Board Back to Square 1 in Tortuous Journey to Selection of Chancellor | False | By Matthew Purdy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/arts/recordings-view-he-s-a-ripe-old-24-but-oh-when-he-was-young.html | RECORDINGS VIEW;He's a Ripe Old 24 But, Oh, When He Was Young! | False | By Michael Kimmelman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/schools-helping-hands-and-lower-tax-bills.html | SCHOOLS;Helping Hands and Lower Tax Bills | False | By Abby Goodnough | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-jennifer-hefter-and-gregory-fink.html | WEDDINGS; Jennifer Hefter and Gregory Fink | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-jamaica;neighbors-welcome-an-elegant-drug.html | NEIGHBORHOOD REPORT: JAMAICA;Neighbors Welcome an 'Elegant' Drug Treatment Center | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/q-and-a-027880.html | Q and A | False | By Terence Neilan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/chatter-doing-it-yourself.html | CHATTER;Doing It Yourself | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/l-simplifying-the-tax-code-isn-t-so-simple-627495.html | Simplifying the Tax Code Isn't So Simple | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/word-for-word-oj-biography-there-anyone-who-hasn-t-milked-trial-juice.html | Word for Word: An O.J. Biography; Is There Anyone Who Hasn't Milked the Trial of Juice? | False | By Mary B.w. Tabor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/liberties-auteur-as-spin-doctor.html | Liberties;Auteur as Spin Doctor | False | By Maureen Dowd | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-coco-alcala-and-miguel-falomir.html | WEDDINGS; Coco Alcala and Miguel Falomir | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/playing-in-the-neighborhood-032417.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-new-york-up-closenews-pegged-to-parents.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;News Pegged to Parents | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/the-capitalist-the-beckner-effect.html | THE CAPITALIST;The Beckner Effect | False | By Michael Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/l-camus-s-schemes-029220.html | Camus's Schemes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/playing-in-the-neighborhood-709995.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/sunday-october-1-1995-causes-rand-city.html | SUNDAY October 1, 1995; CAUSES: Rand City | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/c-corrections-028584.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/votes-in-congress-234195.html | Votes in Congress | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/leapin-lizards.html | Leapin' Lizards! | False | By Mim Udovitch | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/voter-registration-not-working-survey-says.html | Voter Registration Not Working, Survey Says | False | By Vivian S. Toy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/95-96-nhl-on-hockey-add-lemieux-to-the-list-of-great-comebacks.html | 95-96 N.H.L.: ON HOCKEY;Add Lemieux to the List of Great Comebacks | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/no-headline-030910.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/for-semi-pro-football-life-s-a-scrimmage.html | For Semi-Pro Football, Life's a Scrimmage | False | By James V. O'Connor | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/bookshelf-from-jaws-to-the-joys-of-elitism.html | BOOKSHELF;From 'Jaws' to the Joys of Elitism | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/interpreting-new-worlds-for-parents.html | Interpreting New Worlds For Parents | False | By Lizette Alvarez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/weddings-amy-brenneman-bradley-silberling.html | WEDDINGS; Amy Brenneman, Bradley Silberling | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-reverse-english-029076.html | REVERSE ENGLISH | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/crime-027170.html | Crime | False | By Marilyn Stasio | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/l-simplifying-the-tax-code-isn-t-so-simple-624095.html | Simplifying the Tax Code Isn't So Simple | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/spending-it-as-mortgage-rates-drop-choices-rise.html | SPENDING IT; As Mortgage Rates Drop, Choices Rise | False | By Nick Ravo | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/mutual-fundscan-a-mutual-fund-learn-a-way-of-life.html | MUTUAL FUNDS;Can a Mutual Fund Learn a Way of Life? | False | By Jane White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-view-from-rye-no-latchkey-children-here-as-breakfast-club.html | The View From Rye; No Latchkey Children Here, as Breakfast Club Becomes Cool | False | By Lynne Ames | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/inside-371195.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/in-the-region-new-jersey-new-foreclosure-law-something-for-both.html | In the Region: New Jersey; New Foreclosure Law: Something for Both Sides | False | By Rachelle Garbarine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/choice-tablesfishloving-madrid.html | CHOICE TABLES;Fish-Loving Madrid | False | By Penelope Casas | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/the-nation-the-republicans-farm-crisis.html | THE NATION;The Republicans' Farm Crisis | False | By Keith Bradsher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/fyi-991495.html | F.Y.I. | False | By Jesse McKinley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/alexander-clark-broadway-actor-94-dies.html | Alexander Clark, Broadway Actor, 94, Dies | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/sunday-october-1-1995-comic-books-even-more-superheroes.html | SUNDAY October 1, 1995; COMIC BOOKS: Even More Superheroes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/westchester-guide-647295.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/sports/sports-people-boxing-mcgirt-loses-and-then-retires.html | SPORTS PEOPLE: BOXING; McGirt Loses and Then Retires | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/l-enough-saving-029033.html | Enough Saving? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/l-why-limits-are-placed-on-handicapped-permits-714595.html | Why Limits Are Placed On Handicapped Permits | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/evening-hours-for-the-leading-lights.html | EVENING HOURS; For the Leading Lights | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/l-flats-in-london-027928.html | Flats in London | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/topics-destinations-indian-celebration-draws-happy-throngs-complaints.html | NEWS AND TOPICS: DESTINATIONS;Indian Celebration Draws Happy Throngs, and Complaints | False | By Abby Goodnough | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/travel-advisory-the-arts-get-a-new-home-in-indianapolis.html | TRAVEL ADVISORY; The Arts Get a New Home in Indianapolis | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/clinton-assails-gop-s-plans-on-health-care.html | Clinton Assails G.O.P.'s Plans on Health Care | False | By Robert Pear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/realestate/in-the-region-new-jersey-new-foreclosure-law-something-for-both.html | In the Region: New Jersey;New Foreclosure Law: Something for Both Sides | False | By Rachelle Garbarine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/style/evening-hours-fete-at-mortimer-s.html | EVENING HOURS; Fete at Mortimer's | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/magazine/l-giving-drugs-a-good-name-029092.html | GIVING DRUGS A GOOD NAME | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/neighborhood-report-union-square-noise-gridlock-well-underway-with-more-offing.html | NEIGHBORHOOD REPORT: UNION SQUARE;Noise and Gridlock Well Underway, With More in the Offing | False | By Monte Williams | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/in-brief-by-plane-train-or-car-things-will-look-brighter.html | IN BRIEF; By Plane, Train or Car, Things Will Look Brighter | False | By Abby Goodnough | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/travel/choice-tables-fishloving-madrid.html | CHOICE TABLES; Fish-Loving Madrid | False | By Penelope Casas | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/new-noteworthy-paperbacks-186795.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/books-in-brief-fiction-burning-desire.html | BOOKS IN BRIEF: FICTION; Burning Desire | False | By Suzanne Berne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/business/l-simplifying-the-tax-code-isn-t-so-simple-621595.html | Simplifying the Tax Code Isn't So Simple | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/us/fertility-clinic-is-sued-over-the-loss-of-embryos.html | Fertility Clinic Is Sued Over the Loss of Embryos | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/the-real-price-of-default.html | The Real Price of Default | False | By Roger C. Altman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-ways-and-means-of-saving-farmland.html | The Ways and Means Of Saving Farmland | False | By Robert A. Hamilton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/the-chancellor-search-excerpts-from-cammarata-s-explanation-of-vote.html | THE CHANCELLOR SEARCH;Excerpts From Cammarata's Explanation of Vote | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/weekinreview/c-correction-736495.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/nyregion/visit-pope-overview-after-16-years-aging-pope-visits-changed-new-york.html | A VISIT FROM THE POPE: THE OVERVIEW;After 16 Years, Aging Pope Visits a Changed New York | False | By Robert D. McFadden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/l-trotsky-s-games-029211.html | Trotsky's Games | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/opinion/rules-of-the-road-on-pornography.html | Rules of the Road on Pornography | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-01 | 1995-10-01 | https://www.nytimes.com/1995/10/01/books/life-and-death-in-the-75th.html | Life and Death in The 75th | False | By Bill Kent | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/world/clinton-to-ease-computer-sales.html | CLINTON TO EASE COMPUTER SALES | False | By Stephen Engelberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/sports-people-college-football-two-unexpected-points-upset-robinson.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Two Unexpected Points Upset Robinson | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/chancellor-search-mayor-giuliani-victory-leaves-scent-scorched-earth.html | THE CHANCELLOR SEARCH: THE MAYOR;Giuliani Victory Leaves a Scent of Scorched Earth | False | By David Firestone | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/the-terror-conspiracy-the-verdict-mountains-of-evidence-but-questions-remain.html | THE TERROR CONSPIRACY: THE VERDICT;Mountains of Evidence, But Questions Remain | False | By James C. McKinley Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/world/china-accepts-clinton-s-offer-of-new-york-summit-meeting.html | China Accepts Clinton's Offer Of New York Summit Meeting | False | By Patrick E. Tyler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/money-is-cut-for-radio-heard-abroad.html | Money Is Cut For Radio Heard Abroad | False | By Jerry Gray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/new-jersey-daily-briefing-combating-gambling-in-schools.html | NEW JERSEY DAILY BRIEFING; Combating Gambling in Schools | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/terror-conspiracy-the-security-us-steps-up-precautions-its-offices-airports.html | THE TERROR CONSPIRACY: THE SECURITY; U.S. Steps Up Precautions At Its Offices And Airports | False | By Richard Perez-Pena | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/l-drug-war-may-harm-more-than-drugs-272995.html | Drug War May Harm More Than Drugs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/a-free-for-all-in-swapping-medicaid-for-managed-care.html | A Free-for-All in Swapping Medicaid for Managed Care | False | By Martin Gottlieb | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/metro-matters-using-the-wrong-method-to-fix-a-broken-system.html | METRO MATTERS;Using the Wrong Method to Fix a Broken System | False | By Joyce Purnick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/reinventing-supertitles-how-the-met-did-it.html | Reinventing Supertitles: How the Met Did It | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-accounts-034029.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/world/savusavu-journal-cousteau-sues-son-churning-fiji-waters.html | Savusavu Journal;Cousteau Sues Son, Churning Fiji Waters | False | By Philip Shenon | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/worldbusiness/IHT-cyberscape-will-everyones-computer-be-a-tv-or-vice.html | CYBERSCAPE : Will Everyone's Computer Be a TV - or Vice Versa? | False | By Mitchell Martin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/l-drug-war-may-harm-more-than-drugs-032654.html | Drug War May Harm More Than Drugs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/new-jersey-daily-briefing-environmental-review-for-docks.html | NEW JERSEY DAILY BRIEFING; Environmental Review for Docks | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/baseball-angels-salvage-a-playoff-from-out-of-the-rubble.html | BASEBALL; Angels Salvage a Playoff From Out of the Rubble | False | By Rick Weinberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/still-forever-wild.html | Still 'Forever Wild'? | False | By Bill McKibban | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/dry-spell-muffles-joy-of-farmers-in-harvest.html | Dry Spell Muffles Joy Of Farmers In Harvest | False | By Andrew C. Revkin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/europe-renews-commitment-to-plan-for-single-currency.html | Europe Renews Commitment To Plan For Single Currency | False | By Nathaniel C. Nash | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/in-performance-classical-music-034207.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/theater/theater-review-carol-burnett-game-and-goofy-opens-the-season.html | THEATER REVIEW;Carol Burnett, Game and Goofy, Opens the Season | False | By Vincent Canby | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/chess-computers-press-attack-in-battle-with-humans.html | Chess Computers Press Attack in Battle With Humans | False | By Dylan Loeb McClain | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/the-not-so-free-eastern-european-press.html | The Not-So-Free Eastern European Press | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/sports-people-horse-racing-cordero-wins-on-his-comeback-day.html | SPORTS PEOPLE: HORSE RACING; Cordero Wins on His Comeback Day | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-people-034037.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/world/us-envoy-going-to-bosnia-to-seek-cease-fire.html | U.S. Envoy Going to Bosnia to Seek Cease-Fire | False | By Chris Hedges | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/terror-conspiracy-overview-sheik-9-followers-guilty-conspiracy-terrorism.html | THE TERROR CONSPIRACY: THE OVERVIEW;SHEIK AND 9 FOLLOWERS GUILTY OF A CONSPIRACY OF TERRORISM | False | By Joseph P. Fried | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/baseball-third-year-rockies-rush-into-post-season.html | BASEBALL; Third-Year Rockies Rush Into Post-Season | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/world/IHT-eu-ministers-place-bonn-in-drivers-seat-on-single-currency.html | EU Ministers Place Bonn in Driver's Seat on Single Currency | False | By Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/no-headline-746795.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/art-and-ecology-collide-on-a-barrier-island.html | Art and Ecology Collide on a Barrier Island | False | By Kevin Sack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/on-line-middleman-opens-for-business.html | On-Line Middleman Opens for Business | False | By Peter H. Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/naacp-tries-to-build-political-power-for-1996.html | N.A.A.C.P. Tries to Build Political Power for 1996 | False | By Steven A. Holmes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/fight-for-rockefeller-center-joined-by-david-rockefeller.html | Fight for Rockefeller Center Joined by David Rockefeller | False | By Stephanie Strom | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/l-wealthy-farms-don-t-need-the-handouts-279695.html | Wealthy Farms Don't Need the Handouts | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/business-digest-033871.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/media-publishing-the-next-big-imprint-may-hail-from-hollywood.html | MEDIA: PUBLISHING;The next big imprint may hail from Hollywood. | False | Mary B. W. Tabor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/world/americans-say-a-college-near-oxford-duped-them.html | Americans Say a College Near Oxford Duped Them | False | By Sarah Lyall | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/pro-football-niners-young-doesnt-feel-100.html | PRO FOOTBALL; Niners' Young Doesn't Feel 100% | False | By Richard Weiner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/l-infamous-tax-system-032700.html | Infamous Tax System | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/george-kirby-71-comedian-known-for-his-impressions.html | George Kirby, 71, Comedian Known For His Impressions | False | By Eric Pace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/chronicle-076095.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/high-court-anxiety.html | High Court Anxiety | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/reading-simpson-s-hard-to-read-jury.html | Reading Simpson's Hard-to-Read Jury | False | By David Margolick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/sports-people-basketball-bulls-interested-in-trade-for-rodman.html | SPORTS PEOPLE: BASKETBALL; Bulls Interested in Trade for Rodman | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/new-word-of-advice-for-the-graduate-software.html | New Word of Advice for the Graduate: Software | False | By Trip Gabriel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/in-performance-pop-524995.html | IN PERFORMANCE: POP | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/movies/film-festival-review-dressing-the-south-in-images-and-song.html | FILM FESTIVAL REVIEW;Dressing the South in Images and Song | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/baseball-angels-salvage-a-playoff-from-out-of-the-rubble.html | BASEBALL;Angels Salvage a Playoff From Out of the Rubble | False | By Rick Weinberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/baseball-mets-finish-with-a-flourish.html | BASEBALL; Mets Finish With a Flourish | False | By George Willis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/the-terror-conspiracy-the-reaction-muslims-have-mixed-views-on-conviction.html | THE TERROR CONSPIRACY: THE REACTION;Muslims Have Mixed Views On Conviction | False | By John Kifner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/the-terror-conspiracy-the-sheik-in-jail-or-out-sheik-preaches-views-of-islam.html | THE TERROR CONSPIRACY: THE SHEIK;In Jail or Out, Sheik Preaches Views of Islam | False | By Neil MacFarquhar | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/new-jersey-daily-briefing-crackdown-on-cats.html | NEW JERSEY DAILY BRIEFING; Crackdown on Cats | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/distrust-fuels-racial-divide-on-justice-for-simpson.html | Distrust Fuels Racial Divide On Justice For Simpson | False | By Don Terry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/theater/in-performance-theater-521495.html | IN PERFORMANCE: THEATER | False | By Ben Brantley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/l-wealthy-farms-don-t-need-the-handouts-032697.html | Wealthy Farms Don't Need the Handouts | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/television-review-revving-up-some-outrage-on-saturday-night.html | TELEVISION REVIEW; Revving Up Some Outrage on 'Saturday Night' | False | By John J. O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/world/mexican-guerrilla-denounces-foes-and-melts-away.html | Mexican Guerrilla Denounces Foes and Melts Away | False | By Sam Dillon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/terror-conspiracy-charges-gamble-pays-off-prosecution-uses-obscure-19th-century.html | THE TERROR CONSPIRACY: THE CHARGES;A Gamble Pays Off as the Prosecution Uses an Obscure 19th-Century Law | False | By Richard Perez-Pena | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/fcc-to-rule-on-last-slot-for-satellite.html | F.C.C. to Rule On Last Slot For Satellite | False | By Edmund L Andrews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/baseball-finally-mattingly-can-become-mr-october.html | BASEBALL;Finally! Mattingly Can Become Mr. October | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-laughlin-constable-forms-media-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Laughlin/Constable Forms Media Group | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/sports-of-the-times-it-couldn-t-be-but-it-was-let-s-go-raiders.html | Sports of The Times;It Couldn't Be, but It Was: 'Let's Go, Raiders' | False | By Dave Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/books-of-the-times-the-leaps-and-stumbles-of-a-climb-in-manhattan.html | BOOKS OF THE TIMES; The Leaps and Stumbles Of a Climb in Manhattan | False | By Anna Shapiro | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/patents-method-uranium-enrichment-that-might-be-used-for-bombs-questioned-some.html | Patents;A method of uranium enrichment that might be used for bombs is questioned by some experts. | False | By Teresa Riordan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/republicans-to-delay-lobbying-legislation-draft-until-1996.html | Republicans to Delay Lobbying Legislation Draft Until 1996 | False | By Jerry Gray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/pro-football-niners-young-doesn-t-feel-100.html | PRO FOOTBALL;Niners' Young Doesn't Feel 100% | False | By Richard Weiner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/adding-up-the-taxpayers-tab-for-bosnia.html | Adding Up the Taxpayers' Tab for Bosnia | False | By Dov S. Zakheim | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/in-america-giuliani-s-chancellor.html | In America;Giuliani's Chancellor | False | By Bob Herbert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/television-review-from-the-sanitarium-to-streptomycin.html | TELEVISION REVIEW; From the Sanitarium to Streptomycin | False | By Walter Goodman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/visit-pope-sermons-clergy-all-faiths-find-message-social-spiritual-pope-s-visit.html | A VISIT FROM THE POPE: THE SERMONS;Clergy of All Faiths Find a Message, Social or Spiritual, in the Pope's Visit | False | By Joseph Berger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/new-jersey-daily-briefing-man-drowns-in-heavy-surf.html | NEW JERSEY DAILY BRIEFING; Man Drowns in Heavy Surf | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/new-jersey-daily-briefing-investors-fight-fuel-switch.html | NEW JERSEY DAILY BRIEFING; Investors Fight Fuel Switch | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/abroad-at-home-a-menacing-vendetta.html | Abroad at Home;A Menacing Vendetta | False | By Anthony Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/essay-tale-of-two-treaties.html | Essay;Tale of Two Treaties | False | By William Safire | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/IHT-1920-women-voters-in-our-pages100-75-and-50-years-ago.html | 1920: Women Voters : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/style/IHT-efforts-to-cut-costs-collide-with-war-on-joblessness-foreign.html | Efforts to Cut Costs Collide With War on Joblessness : Foreign Workers;Germany Struggles | False | By Miriam Widman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/computers-entering-world-of-drug-dealers.html | Computers Entering World of Drug Dealers | False | By Clifford Krauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/making-searches-easier-in-the-web-s-sea-of-data.html | Making Searches Easier In the Web's Sea of Data | False | By Laurie Flynn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/l-let-s-quell-unfounded-fear-of-adirondack-fire-273795.html | Let's Quell Unfounded Fear of Adirondack Fire | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/in-performance-pop-390495.html | IN PERFORMANCE: POP | False | By Jon Pareles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/l-politics-as-usual-032689.html | Politics as Usual | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/theater/in-performance-theater-520695.html | IN PERFORMANCE: THEATER | False | By D. J. R. Bruckner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/news-summary-751395.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/worldbusiness/IHT-issuers-summer-growth-no-surge.html | Issuers' Summer: Growth, No Surge | False | By Carl Gewirtz, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/a-visit-from-the-pope-the-first-stop-gothic-landmark-shuns-role-of-ghost.html | A VISIT FROM THE POPE: THE FIRST STOP;Gothic Landmark Shuns Role Of Ghost | False | By Frank Bruni | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/taking-in-the-sites-some-web-destinations-only-lawyers-could-love.html | Taking In the Sites;Some Web Destinations Only Lawyers Could Love | False | By Walter R. Baranger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/equity-offerings-scheduled-for-this-week.html | Equity Offerings Scheduled for This Week | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/results-plus-130895.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/results-plus-033618.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/on-baseball-available-experienced-manager-2194-victories.html | ON BASEBALL;Available: Experienced Manager, 2,194 Victories | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/a-visit-from-the-pope-the-pope-s-tour.html | A VISIT FROM THE POPE; The Pope's Tour | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/new-jersey-daily-briefing-synagogue-decides-to-move.html | NEW JERSEY DAILY BRIEFING; Synagogue Decides to Move | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/visit-pope-future-vatican-holding-talks-about-papal-visit-cuba.html | A VISIT FROM THE POPE: THE FUTURE;Vatican Is Holding Talks About Papal Visit to Cuba | False | By Larry Rohter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/after-hamptons-heroics-firefighters-finally-take-a-bow.html | After Hamptons Heroics, Firefighters Finally Take a Bow | False | By John T. McQuiston | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/college-football-buckeyes-could-lose-the-politics-bowl.html | COLLEGE FOOTBALL;Buckeyes Could Lose the Politics Bowl | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/worldbusiness/IHT-trib-index-shows-big-issues-led-rallies.html | Trib Index Shows Big Issues Led Rallies | False | By Martin Baker, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/inside-033073.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/in-performance-pop-033804.html | IN PERFORMANCE: POP | False | By Jon Pareles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-agency-is-renamed-as-hms-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Is Renamed As HMS Partners | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/sports-people-hockey-imperfect-islanders-get-extra-practice.html | SPORTS PEOPLE: HOCKEY; Imperfect Islanders Get Extra Practice | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/the-terror-conspiracy-a-closer-look-terrorism-trial-ends-in-convictions.html | THE TERROR CONSPIRACY: A CLOSER LOOK;Terrorism Trial Ends in Convictions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/l-cost-of-taxi-medallions-must-come-down-274595.html | Cost of Taxi Medallions Must Come Down | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/in-performance-classical-music-523095.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-interpublic-acquires-hasan-of-finland.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Acquires Hasan of Finland | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/world/arthur-benfield-82-detective-in-moors-murders-in-england.html | Arthur Benfield, 82; Detective In 'Moors Murders' in England | False | By Eric Pace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/l-in-germany-party-leaders-split-on-issues-269995.html | In Germany, Party Leaders Split on Issues | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/grateful-johns-hopkins-alumnus-gives-55-million-to-prime-the-money-pump.html | Grateful Johns Hopkins Alumnus Gives $55 Million to Prime the Money Pump | False | By Karen W. Arenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/nbc-is-expanding-on-line-news-reach.html | NBC Is Expanding On-Line News Reach | False | By Laurence Zuckerman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/IHT-american-topics-short-takes-93037278955.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/no-headline-032956.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/bridge-033529.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/chronicle-034169.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/l-cost-of-taxi-medallions-must-come-down-032670.html | Cost of Taxi Medallions Must Come Down | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/pro-football-worst-break-for-the-giants-is-the-star-rusher-s-hand.html | PRO FOOTBALL;Worst Break for the Giants Is the Star Rusher's Hand | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/perot-pushes-a-new-party-in-california.html | Perot Pushes a New Party in California | False | By B. Drummond Ayres Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/only-bills-for-sale-by-us-this-week.html | Only Bills for Sale By U.S. This Week | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/chronicle-033502.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/in-performance-pop-034215.html | IN PERFORMANCE: POP | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/chronicle-519295.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/a-visit-from-the-pope-the-papal-visit-an-on-line-report.html | A VISIT FROM THE POPE; The Papal Visit: An On-Line Report | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/theater/in-performance-522295.html | IN PERFORMANCE: THEATER | False | By D. J. R. Bruckner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/l-let-s-quell-unfounded-fear-of-adirondack-fire-032662.html | Let's Quell Unfounded Fear of Adirondack Fire | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/IHT-1945-new-indonesia-in-our-pages100-75-and-50-years-ago.html | 1945: New Indonesia : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/metro-digest-718195.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/l-as-states-role-grows-will-lobbyists-step-in-032638.html | As States' Role Grows, Will Lobbyists Step In? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/theater/in-performance-theater-034177.html | IN PERFORMANCE: THEATER | False | By D. J. R. Bruckner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/the-terror-conspiracy-a-sweeping-victory-by-the-home-team.html | THE TERROR CONSPIRACY; A Sweeping Victory By the Home Team | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/bridge-079495.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/reporter-s-notebook-pataki-ends-visit-to-italy-with-wild-chariot-ride.html | Reporter's Notebook;Pataki Ends Visit to Italy With Wild Chariot Ride | False | By James Dao | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/the-chancellor-search-the-board-a-reversal-of-fortune-for-the-president.html | THE CHANCELLOR SEARCH: THE BOARD;A Reversal of Fortune for the President | False | By Jacques Steinberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/world/nigeria-chief-offers-foes-concessions.html | Nigeria Chief Offers Foes Concessions | False | By Howard W. French | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/theater/in-performance-theater-034185.html | IN PERFORMANCE: THEATER | False | By Ben Brantley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/metro-digest-032891.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/can-us-companies-even-get-a-bonjour.html | Can U.S. Companies Even Get a Bonjour? | False | By Mark Landler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/l-as-states-role-grows-will-lobbyists-step-in-261395.html | As States' Role Grows, Will Lobbyists Step In? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/new-jersey-daily-briefing-school-concerned-over-future.html | NEW JERSEY DAILY BRIEFING; School Concerned Over Future | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/cnn-and-others-look-past-the-trial.html | CNN and Others Look Past the Trial | False | By Lawrie Mifflin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/world/sarajevo-streets-are-humming-happily-again.html | Sarajevo Streets Are Humming Happily Again | False | By Kit R. Roane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/baseball-call-of-the-wild-card-the-yankees-clinch-playoff-berth.html | BASEBALL;Call of the Wild Card: The Yankees Clinch Playoff Berth | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/terror-conspiracy-egypt-relief-apprehension-mark-reaction-cairo-verdict.html | THE TERROR CONSPIRACY: IN EGYPT; Relief and Apprehension Mark Reaction in Cairo to the Verdict | False | By Douglas Jehl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/obituaries/melbourne-brindle-artist-and-designer-of-stamps-dies-at-90.html | Melbourne Brindle, Artist and Designer Of Stamps, Dies at 90 | False | By Eric Pace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/arts/books-of-the-times-the-leaps-and-stumbles-of-a-climb-in-manhattan.html | BOOKS OF THE TIMES;The Leaps and Stumbles Of a Climb in Manhattan | False | By Anna Shapiro | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/movies/film-festival-review-scenes-from-the-class-struggle-in-urban-brazil.html | FILM FESTIVAL REVIEW;Scenes From the Class Struggle in Urban Brazil | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/theater/in-performance-theater-034193.html | IN PERFORMANCE: THEATER | False | By D. J. R. Bruckner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/david-martin-69-innovator-in-government-programs-dies.html | David Martin, 69, Innovator In Government Programs, Dies | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/dole-hints-switch-on-tax-cut-plan-by-senate-gop.html | DOLE HINTS SWITCH ON TAX CUT PLAN BY SENATE G.O.P. | False | By Jerry Gray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/l-politics-as-usual-277096.html | Politics as Usual | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/IHT-american-topics-carnegie-hall-regains-resonance.html | American Topics : Carnegie Hall Regains Resonance | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/news-summary-032972.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/technology-digital-commerce-3do-s-chief-pauses-for-mea-culpa-then-offers.html | TECHNOLOGY: DIGITAL COMMERCE;3DO's chief pauses for a mea culpa, then offers an advanced games machine. | False | By Denise Caruso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/trial-leaves-public-split-on-racial-lines.html | Trial Leaves Public Split on Racial Lines | False | By Janet Elder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/newsday-tests-just-how-deep-cuts-can-go.html | Newsday Tests Just How Deep Cuts Can Go | False | By William Glaberson | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/media-business-advertising-conde-nast-trying-develop-some-brand-name-recognition.html | THE MEDIA BUSINESS: ADVERTISING;Conde Nast is trying to develop some brand-name recognition, and the accent is on the, well, accent. | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/even-gop-asking-nunn-not-to-retire-from-senate.html | Even G.O.P. Asking Nunn Not to Retire From Senate | False | By Eric Schmitt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/pro-football-embarrassed-last-year-redskins-take-revenge.html | PRO FOOTBALL;Embarrassed Last Year, Redskins Take Revenge | False | By Thomas George | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/repair-crews-try-to-reopen-subway-line.html | Repair Crews Try to Reopen Subway Line | False | By John Sullivan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/new-accord-seems-near-on-breast-implants.html | New Accord Seems Near on Breast Implants | False | By Barry Meier | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/worldbusiness/IHT-small-business-italian-hat-firm-holds-to-old-ways.html | Small Business: Italian Hat Firm Holds to Old Ways Of Its Glory Days | False | By James Hansen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/business-digest-463395.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/market-place-with-direct-software-sales-slowing-egghead-pinning-its-hopes-larger.html | Market Place; With direct software sales slowing, Egghead is pinning its hopes on larger stores. | False | By John Markoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/george-vecsey-the-yankees-place-a-wildcard-cap-on-winning-season.html | GEORGE VECSEY;The Yankees Place A Wild-Card Cap On Winning Season | False | By Sports of the Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/pro-football-raiders-turn-out-lights-in-mismatch-after-dark.html | PRO FOOTBALL;Raiders Turn Out Lights In Mismatch After Dark | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/c-corrections-033120.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/inside-831595.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-people-495195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/worldbusiness/IHT-eu-session-wont-end-currency-doubts.html | EU Session Won't End Currency Doubts | False | By Carl Gewirtz, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/bradley-predicts-passage-of-bill-to-insure-48-hour-maternity-stays.html | Bradley Predicts Passage of Bill to Insure 48-Hour Maternity Stays | False | By Esther B. Fein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/chancellor-search-overview-giuliani-now-pressing-board-name-interim-chancellor.html | THE CHANCELLOR SEARCH: THE OVERVIEW;Giuliani Now Pressing Board To Name Interim Chancellor | False | By Steven Lee Myers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/george-vecsey-the-yankees-place-a-wildcard-cap-on-winning-season.html | GEORGE VECSEY; The Yankees Place A Wild-Card Cap On Winning Season | False | By Sports of the Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/style/IHT-what-theyre-reading.html | What They're Reading | False | By Miranda Haines, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-nordic-track-picks-draft-direct.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nordic Track Picks Draft Direct | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/the-media-business-advertising-addenda-accounts-494395.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/grateful-johns-hopkins-alumnus-gives-55-million-to-prime-the-money-pump.html | Grateful Johns Hopkins Alumnus Gives $55 Million to Prime the Money Pump | False | By Karen W. Arenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/economic-calendar.html | Economic Calendar | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/l-infamous-tax-system-281895.html | Infamous Tax System | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/sports/pro-football-the-49ers-are-the-49ers-and-the-giants-are-1-4.html | PRO FOOTBALL;The 49ers Are the 49ers And the Giants Are 1-4 | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/worldbusiness/IHT-imf-and-world-bank-team-up-on-debt-crisis.html | IMF and World Bank Team Up on Debt Crisis | False | By Alan Friedman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/us/the-chancellor-search-the-mayor-s-board-majority.html | THE CHANCELLOR SEARCH; The Mayor's Board Majority | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/pulse-nuclear-power.html | PULSE; Nuclear Power | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/medicare-compromise-still-possible.html | Medicare Compromise Still Possible | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/IHT-1895-horseless-club-in-our-pages100-75-and-50-years-ago.html | 1895: Horseless Club : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/dividend-meetings-067095.html | Dividend Meetings | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/dividend-meetings-033480.html | Dividend Meetings | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/IHT-american-topics-short-takes-93136480550.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/opinion/I-in-germany-party-leaders-split-on-issues-032646.html | In Germany, Party Leaders Split on Issues | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/business/most-wanted-scheduling-is-all-in-tv-ratings.html | Most Wanted; Scheduling Is All In TV Ratings | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/IHT-q-a-bridging-the-economic-gap-trade-with-east-asiathis-european-is.html | Q & A / Bridging the Economic Gap : Trade With East Asia?This European Is Upbeat | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-02 | 1995-10-02 | https://www.nytimes.com/1995/10/02/nyregion/c-corrections-854495.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/science/personal-computers-scan-business-cards-think-again.html | PERSONAL COMPUTERS;Scan Business Cards? Think Again | False | By Stephen Manes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-monopolies-impede-eu-highway.html | Monopolies Impede EU 'Highway' | False | By Michael Potter, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/I-new-librettos-go-in-search-of-opera-stages-293895.html | New Librettos Go in Search of Opera Stages | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/police-don-intimidating-navy-blue.html | Police Don 'Intimidating' Navy Blue | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/obituaries/lita-hazen-patron-of-sciences-dies-at-85.html | Lita Hazen, Patron of Sciences, Dies at 85 | False | By Enid Nemy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/hockey-devils-maneuver-to-trade-lemieux.html | HOCKEY; Devils Maneuver to Trade Lemieux | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/pro-football-giants-hardly-ready-to-be-buried.html | PRO FOOTBALL;Giants Hardly Ready to Be Buried | False | By Frank Litsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/playoffs-johnson-s-smoke-and-ire-still-angels.html | PLAYOFFS;Johnson's Smoke and Ire Still Angels | False | By Tom Friend | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/metro-digest-034630.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/in-performance-classical-music-000595.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/pro-football-christie-atones-for-misses-to-beat-browns.html | PRO FOOTBALL;Christie Atones for Misses to Beat Browns | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/new-jersey-daily-briefing-funeral-procession-in-collision.html | NEW JERSEY DAILY BRIEFING; Funeral Procession in Collision | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/us/finbar-devine-65-led-bagpipes-in-35-years-worth-of-parades.html | Finbar Devine, 65; Led Bagpipes In 35 Years' Worth of Parades | False | By Ronald Sullivan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/new-york-hearing-on-insurance-sales.html | New York Hearing On Insurance Sales | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/brutal-end-to-an-immigrant-s-voyage-of-hope.html | Brutal End to an Immigrant's Voyage of Hope | False | By Seth Faison With Jane H. Lii | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/observer-a-really-great-show.html | Observer;A Really Great Show | False | By Russell Baker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/movies/music-review-gospel-roots-reaching-the-heart-and-the-soul.html | MUSIC REVIEW; Gospel Roots Reaching The Heart and the Soul | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/chronicle-036196.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/a-visit-from-the-pope-the-faithful-vibrant-parishes-find-strength-in-diversity.html | A VISIT FROM THE POPE; THE FAITHFUL;Vibrant Parishes Find Strength in Diversity | False | By Joe Sexton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/l-pataki-trip-to-ancestral-italy-has-social-not-political-goal-good-for-business-296295.html | Pataki Trip to Ancestral Italy Has Social, Not Political, Goal; Good for Business | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/chronicle-305595.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/c-correction-865595.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/science/freshwater-mussels-facing-mass-extinction.html | Freshwater Mussels Facing Mass Extinction | False | By John H. Cushman Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/2-leaders-of-kirov-accused-of-graft.html | 2 Leaders Of Kirov Accused Of Graft | False | By Alessandra Stanley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/music-review-gradations-of-gray-among-the-soviet-composers.html | MUSIC REVIEW; Gradations of Gray Among the Soviet Composers | False | By Alex Ross | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/new-jersey-daily-briefing-foxes-imperil-plovers-and-terns.html | NEW JERSEY DAILY BRIEFING; Foxes Imperil Plovers and Terns | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/IHT-1895-channel-signal-in-our-pages100-75-and-50-years-ago.html | 1895: Channel Signal : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/style/review-fashion-what-a-difference-a-zip-makes.html | Review/Fashion; What a Difference a Zip Makes | False | By Amy M. Spindler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/company-news-a-combination-of-hexcel-and-ciba-geigy-unit-planned.html | COMPANY NEWS; A COMBINATION OF HEXCEL AND CIBA-GEIGY UNIT PLANNED | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/l-counsel-s-retirement-leaves-no-mystery-034860.html | Counsel's Retirement Leaves No Mystery | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/credit-markets-30-year-bond-posts-gains-after-more-weak-data.html | CREDIT MARKETS; 30-Year Bond Posts Gains After More Weak Data | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/college-soccer-report-947395.html | College Soccer Report | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/world/lashings-and-a-jail-term-for-kenyan-dissident.html | Lashings and a Jail Term For Kenyan Dissident | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/movies/cbs-postpones-a-movie-because-of-pope-s-visit.html | CBS Postpones a Movie Because of Pope's Visit | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/mets-wish-this-off-season-had-fast-forward.html | Mets Wish This Off Season Had Fast-Forward | False | By George Willis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/science/songbird-migrations-tracked-with-nocturnal-eavesdropping.html | Songbird Migrations Tracked With Nocturnal Eavesdropping | False | By Les Line | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/science/personal-computers-new-ways-to-store-backup-copies.html | PERSONAL COMPUTERS;New Ways to Store Backup Copies | False | By Peter H. Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/a-time-for-wisdom.html | A Time for Wisdom | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/us/democrats-storm-out-of-medicare-session.html | Democrats Storm Out of Medicare Session | False | By Robert Pear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/david-rockefeller-leaving-center-s-board-after-his-bid.html | David Rockefeller Leaving Center's Board After His Bid | False | By Stephanie Strom | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/IHT-job-solutions-letters-to-the-editor.html | Job Solutions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/a-visit-from-the-pope-the-papal-visit-an-on-line-report.html | A VISIT FROM THE POPE; The Papal Visit: An On-Line Report | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/l-pataki-trip-to-ancestral-italy-has-social-not-political-goal-295495.html | Pataki Trip to Ancestral Italy Has Social, Not Political, Goal | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/science/early-violence-leaves-its-mark-on-the-brain.html | Early Violence Leaves Its Mark on the Brain | False | By Daniel Goleman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/music-review-city-opera-s-different-tosca.html | MUSIC REVIEW; City Opera's Different 'Tosca' | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/opera-to-be-read-as-well-as-heard-bravo-b-r-a-v-o.html | Opera to Be Read As Well as Heard. Bravo! B-R-A-V-O! | False | By William Grimes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-commercial-uses-strengthen-the-net.html | Commercial Uses Strengthen the Net | False | John Burgess, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/in-performance-dance-035874.html | IN PERFORMANCE: DANCE | False | By | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/inside-118495.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/spoleto-reclaiming-lincoln-center-aide.html | Spoleto Reclaiming Lincoln Center Aide | False | By Allan Kozinn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/resultsplus-897395.html | ResultsPlus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/science/study-of-chimps-strongly-backs-salt-s-link-to-high-blood-pressure.html | Study of Chimps Strongly Backs Salt's Link to High Blood Pressure | False | By Harold M. Schmeck Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/casino-bid-gets-backing-of-rowland.html | Casino Bid Gets Backing Of Rowland | False | By Jonathan Rabinovitz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/playoffs-sports-of-the-times-the-buck-stops-with-showalter.html | PLAYOFFS: SPORTS OF THE TIMES;The Buck Stops With Showalter | False | By Harvey Araton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/sports-people-hockey-stars-get-carbonneau-in-swap.html | SPORTS PEOPLE: HOCKEY; Stars Get Carbonneau in Swap | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/style/IHT-cool-catalogue-a-fine-arts-look-at-street-style.html | Cool Catalogue: A Fine Arts Look At Street Style | False | By Suzy Menkes, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/in-nextel-moves-signs-of-mccaw-s-power.html | In Nextel Moves, Signs of McCaw's Power | False | By Edmund L. Andrews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-leaders-plan-alliance-to-isolate-paris-asiapacific-outrage-after-2d.html | Leaders Plan Alliance to Isolate Paris : Asia-Pacific Outrage After 2d Nuclear Test | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/11-new-pacts-are-seen-for-lotus-s-notes.html | 11 New Pacts Are Seen for Lotus's Notes | False | By Laurence Zuckerman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/kasparov-steamrollers-a-lackluster-anand.html | Kasparov Steamrollers a Lackluster Anand | False | By Robert Byrne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/world/rightists-in-latvia-gain.html | Rightists in Latvia Gain | False | RIGA, Latvia, Oct. 2, AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-europe-seeks-a-lane-on-info-highway.html | Europe Seeks a Lane on Info Highway | False | By Marc Ferranti, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/hockey-islanders-find-their-center-sweeney-signs-at-waiver-draft.html | HOCKEY;Islanders Find Their Center: Sweeney Signs at Waiver Draft | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/us/for-ranchers-a-bare-get-by-year.html | For Ranchers, a 'Bare, Get-By Year' | False | By Allen R. Myerson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/bomb-plot-chapter-3-enter-an-accused-master-of-terrorism.html | Bomb Plot, Chapter 3: Enter an Accused Master of Terrorism | False | By James C. McKinley Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/new-jersey-daily-briefing-blueprinting-princeton-stadium.html | NEW JERSEY DAILY BRIEFING; Blueprinting Princeton Stadium | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/in-his-own-words-detailing-a-board-member-s-flip-flop-on-the-chancellor.html | In His Own Words: Detailing a Board Member's Flip-Flop on the Chancellor | False | By Maria Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/c-corrections-035858.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/international-business-southern-electric-of-britain-being-sold-for-4.4-billion.html | INTERNATIONAL BUSINESS; Southern Electric of Britain Being Sold for $4.4 Billion | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/the-trial-of-omar-abdel-rahman.html | The Trial of Omar Abdel Rahman | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/l-new-librettos-go-in-search-of-opera-stages-294695.html | New Librettos Go in Search of Opera Stages | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/worldbusiness/IHT-japan-will-devise-its-own-new-system.html | Japan Will Devise Its Own New System | False | By Reginald Dale, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/business-digest-034355.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/resultsplus-034967.html | ResultsPlus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/world/even-its-allies-castigate-us-over-failure-to-pay-un-dues.html | Even Its Allies Castigate U.S. Over Failure to Pay U.N. Dues | False | By Barbara Crossette | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/editorial-notebook-the-west-indian-reaganaut.html | Editorial Notebook; The West Indian Reaganaut | False | By Brent Staples | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/new-jersey-daily-briefing-newark-demands-a-recount.html | NEW JERSEY DAILY BRIEFING; Newark Demands a Recount | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/world/us-and-un-aides-open-talks-on-policing-a-peace-in-bosnia.html | U.S. and U.N. Aides Open Talks On Policing a Peace in Bosnia | False | By Barbara Crossette | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/high-court-rejects-bid-to-revive-jeffries-s-suit.html | High Court Rejects Bid To Revive Jeffries's Suit | False | By Linda Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/top-officials-to-weigh-problems-of-new-york-city-school-board.html | Top Officials to Weigh Problems Of New York City School Board | False | By David Firestone | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/state-faults-hmo-and-hospital-in-death.html | State Faults H.M.O. and Hospital in Death | False | By Elisabeth Rosenthal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/rock-review-digging-beneath-motion-to-tap-emotion.html | ROCK REVIEW; Digging Beneath Motion to Tap Emotion | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/us/noncandidate-powell-stirs-waves-on-republican-right.html | Noncandidate Powell Stirs Waves on Republican Right | False | By R. W. Apple Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/c-corrections-268795.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/l-why-picasso-biography-quotes-so-fully-035009.html | Why Picasso Biography Quotes So Fully | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-networks-make-leap-to-digital.html | Networks Make Leap to Digital | False | By Wendy Grossman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/playoffs-braves-have-no-cause-to-celebrate.html | PLAYOFFS;Braves Have No Cause To Celebrate | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/world/sochi-journal-sea-and-sand-and-sun-and-the-specter-of-stalin.html | Sochi Journal;Sea and Sand and Sun (and the Specter of Stalin) | False | By Steven Erlanger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/playoffs-yanks-get-red-carpet-as-mariners-get-the-red-eye.html | PLAYOFFS;Yanks Get Red Carpet as Mariners Get the Red-Eye | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/finance-briefs-035742.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/style/patterns-035220.html | Patterns | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/tough-curbs-put-on-daiwa-in-new-york.html | Tough Curbs Put on Daiwa In New York | False | By Saul Hansell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/us/simpson-trial-assessment-verdict-reached-simpson-s-trial-ito-defers-announcement.html | THE SIMPSON TRIAL: THE ASSESSMENT Verdict Is Reached in Simpson's Trial; Ito Defers Announcement Until Today; In Swift Vote, Jurors Shock The Legal Prognosticators | False | By Kenneth B. Noble | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/science/q-a-092795.html | Q&A | False | By C. Claiborne Ray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/pro-football-notebook-cowboys-woes-quickly-mounting.html | PRO FOOTBALL: NOTEBOOK;Cowboys' Woes Quickly Mounting | False | By Timothy W. Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/officer-in-queens-accused-of-joining-a-car-theft-ring.html | Officer in Queens Accused of Joining A Car-Theft Ring | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/no-headline-553295.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/science/new-osteoporosis-drug-wins-fda-approval.html | New Osteoporosis Drug Wins F.D.A. Approval | False | By Warren E. Leary | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-telecom-sales-strategy-shifts-from-traditional-phones-to-hightech.html | Telecom Sales Strategy Shifts From Traditional Phones to High-Tech Systems | False | By Conrad De Aenlle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/us/questions-raised-in-crash-of-parachutists-plane.html | Questions Raised in Crash of Parachutists' Plane | False | By Matthew L. Wald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/college-soccer-report-035050.html | College Soccer Report | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/parking-rules-035483.html | Parking Rules | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/world/mexico-s-new-rebel-students-just-want-careers.html | Mexico's New Rebel Students Just Want Careers | False | By Julia Preston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/news-summary-034312.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/us/visit-pope-new-communities-with-every-wave-newcomers-church-more-diverse.html | A VISIT FROM THE POPE; NEW COMMUNITIES;With Every Wave of Newcomers, a Church More Diverse | False | By Gustav Niebuhr | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/us/panel-urges-us-to-apologize-for-radiation-testing-and-pay-damages.html | Panel Urges U.S. to Apologize for Radiation Testing and Pay Damages | False | By Philip J. Hilts | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/finance-briefs-257195.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/IHT-on-the-road-letters-to-the-editor.html | On the Road : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/for-kerkorian-s-no-1-aide-the-ghost-of-chrysler-past.html | For Kerkorian's No. 1 Aide, the Ghost of Chrysler Past | False | By Kurt Eichenwald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/in-performance-classical-music-035181.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/world/clinton-to-meet-china-s-president-in-new-york.html | Clinton to Meet China's President in New York | False | By Todd S. Purdum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/us/3-implant-companies-offer-new-settlement.html | 3 Implant Companies Offer New Settlement | False | By Barry Meier | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/c-corrections-269595.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/inside-035386.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/world/only-economic-jitters-unite-germans.html | Only Economic Jitters Unite Germans | False | By Alan Cowell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/business-digest-583495.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/us/in-cancer-fight-a-100-million-bullet.html | In Cancer Fight, a $100 Million Bullet | False | By Karen W. Arenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/key-rates-253995.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/company-briefs-281495.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/cigna-to-take-750-million-charge-for-cleanup-claims.html | Cigna to Take $750 Million Charge for Cleanup Claims | False | By Michael Quint | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/c-corrections-271795.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/usair-exploring-a-takeover-by-united-or-american.html | USAir Exploring a Takeover by United or American | False | By Agis Salpukas | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/company-news-prices-of-some-software-products-cut-by-microsoft.html | COMPANY NEWS; PRICES OF SOME SOFTWARE PRODUCTS CUT BY MICROSOFT | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/news-summary-549495.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/in-his-own-words-detailing-a-board-member-s-flip-flop-on-thechancellor.html | In His Own Words: Detailing a Board Member's Flip-Flop on theChancellor | False | By Maria Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-how-the-web-started-and-then-ran-away.html | How the Web Started, And Then 'Ran Away' | False | Laura Colby, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/sports-people-basketball-stackhouse-out-up-to-3-weeks.html | SPORTS PEOPLE: BASKETBALL; Stackhouse Out Up to 3 Weeks | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/c-corrections-035831.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-hong-kong-telecom-its-monopoly-ending-seeks-new-ways-to-compete.html | Hong Kong Telecom, Its Monopoly Ending, Seeks New Ways to Compete | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/IHT-olympic-dream-for-nhl-puts-an-end-tomiracles.html | Olympic 'Dream' For NHL Puts an End to'Miracles' | False | By Ian Thomsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/playoffs-on-baseball-yanks-may-win-it-all-or-the-yanks-may-not.html | PLAYOFFS: ON BASEBALL;Yanks May Win It All Or the Yanks May Not | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/international-briefs-japan-decides-to-close-7-home-loan-companies.html | International Briefs; Japan Decides to Close 7 Home Loan Companies | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/IHT-go-east-nato-letters-to-the-editor.html | Go East, NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/us/high-court-sends-a-signal-on-redistricting.html | High Court Sends a Signal on Redistricting | False | By Linda Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/not-thriving-in-its-homeland-beer-disappoints-as-black-south-african-business.html | Not Thriving in Its Homeland,Beer Disappoints as Black South African Business | False | By Donald G. McNeil Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/style/patterns-024295.html | Patterns | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/tenneco-to-buy-plastics-unit-from-mobil-for-1.27-billion.html | Tenneco to Buy Plastics Unit From Mobil for $1.27 Billion | False | By Allen R. Myerson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/l-before-we-decide-to-ignore-biology-903195.html | Before We Decide To Ignore Biology | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/l-why-picasso-biography-quotes-so-fully-904095.html | Why Picasso Biography Quotes So Fully | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/pro-football-kotite-s-advice-to-jets-is-feel-more-think-less.html | PRO FOOTBALL;Kotite's Advice to Jets Is Feel More, Think Less | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/pete-wilson-s-california-quagmire.html | Pete Wilson's California Quagmire | False | By Peter Schrag | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/IHT-cuban-apartheid-letters-to-the-editor.html | Cuban Apartheid : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/c-corrections-035866.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-interactive-tv-providers-still-looking-for-a-market.html | Interactive TV Providers Still Looking for a Market | False | By John Burgess, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/aditya-vikram-birla-51-a-leading-indian-businessman.html | Aditya Vikram Birla, 51, A Leading Indian Businessman | False | By Sanjoy Hazarika | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/for-fans-yankees-troubles-are-eclipsed-by-playoff-joy.html | For Fans, Yankees' Troubles Are Eclipsed by Playoff Joy | False | By Matthew Purdy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/l-a-degree-doesn-t-equal-high-pay-034983.html | A Degree Doesn't Equal High Pay | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/new-jersey-daily-briefing-somerset-prosecutor-is-sworn-in.html | NEW JERSEY DAILY BRIEFING; Somerset Prosecutor Is Sworn In | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/the-media-business-advertising-addenda-kraft-shuffles-agency-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kraft Shuffles Agency Roster | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/playoffs-this-season-tv-doesn-t-have-it-covered.html | PLAYOFFS;This Season, TV Doesn't Have It Covered | False | By Richard Sandomir | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/c-corrections-270995.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/new-jersey-daily-briefing-florio-forming-new-law-firm.html | NEW JERSEY DAILY BRIEFING; Florio Forming New Law Firm | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/books/books-of-the-times-looking-at-lincoln-s-life-through-his-own-eyes.html | BOOKS OF THE TIMES;Looking at Lincoln's Life Through His Own Eyes | False | By Michiko Kakutani | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-communications-stocks-send-scrambled-signals.html | Communications Stocks Send Scrambled Signals | False | By Martin Baker, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/l-new-librettos-go-in-search-of-opera-stages-036080.html | New Librettos Go in Search of Opera Stages | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-managing-the-risks-and-promise-of-new-technology.html | Managing the Risks and Promise of New Technology | False | By Carlo de Benedetti, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/at-school-headquarters-a-silence-grows.html | At School Headquarters, a Silence Grows | False | By Jacques Steinberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/market-place-investment-advisers-are-told-that-certain-practices-must-change.html | Market Place;Investment advisers are told that certain practices must change. | False | By Reed Abelson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/hockey-palffy-forgets-pout-and-powers-the-isles.html | HOCKEY; Palffy Forgets Pout And Powers the Isles | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/fraud-charges-against-lloyd-s.html | Fraud Charges Against Lloyd's | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/playoffs-ex-yankees-make-good-in-seattle.html | PLAYOFFS;Ex-Yankees Make Good in Seattle | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/world/sarajevans-pray-for-end-to-their-own-cold-war.html | Sarajevans Pray for End To Their Own Cold War | False | By Kit R. Roane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/us-moves-convicted-sheik-to-missouri-medical-center.html | U.S. Moves Convicted Sheik To Missouri Medical Center | False | By Joseph P. Fried | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/l-new-librettos-go-in-search-of-opera-stages-036099.html | New Librettos Go in Search of Opera Stages | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/key-rates-035726.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/new-jersey-daily-briefing-for-3-flu-strains-10-shots.html | NEW JERSEY DAILY BRIEFING; For 3 Flu Strains, $10 Shots | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/l-pataki-trip-to-ancestral-italy-has-social-not-political-goal-036102.html | Pataki Trip to Ancestral Italy Has Social, Not Political, Goal | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/us/simpson-trial-overview-verdict-reached-simpson-s-trial-ito-defers-announcement.html | THE SIMPSON TRIAL: THE OVERVIEW Verdict Is Reached in Simpson's Trial; Ito Defers Announcement Until Today; Jurors Are Out for Less Than Four Hours | False | By David Margolick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-in-japanese-hands-hopes-for-phone-growth.html | In Japanese Hands, Hopes for Phone Growth | False | By Steven Brull, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/in-performance-classical-music-273395.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By James R. Oestreich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/c-corrections-035823.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/metro-digest-744695.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/the-media-business-advertising-addenda-cellular-phone-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cellular-Phone Account in Review | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/in-performance-dance-272595.html | IN PERFORMANCE: DANCE | False | By | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/us/wilbur-h-ferry-84-executive-with-an-iconoclastic-viewpoint.html | Wilbur H. Ferry, 84, Executive With an Iconoclastic Viewpoint | False | By Eric Pace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/our-towns-a-safe-haven-for-all-creatures-in-need.html | OUR TOWNS;A Safe Haven for All Creatures in Need | False | By Evelyn Nieves | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/college-football-on-football-the-long-reach-of-eddie-robinson.html | COLLEGE FOOTBALL; ON FOOTBALL;The Long Reach of Eddie Robinson | False | By William C. Rhoden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/media-business-advertising-report-lays-down-guidelines-for-any-attempt-measure.html | THE MEDIA BUSINESS: ADVERTISING;A report lays down guidelines for any attempt to measure the efficiency of interactive ads. | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/swords-into-stock-shares.html | Swords Into Stock Shares | False | By Andrew Cockburn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/sports-people-baseball-expos-gm-decides-to-go.html | SPORTS PEOPLE: BASEBALL; Expos' G.M. Decides to Go | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/us/the-simpson-trial-television-live-verdict-coverage-on-many-channels.html | THE SIMPSON TRIAL: TELEVISION;Live Verdict Coverage on Many Channels | False | By Bill Carter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/sports-people-basketball-nets-and-o-bannon-are-set.html | SPORTS PEOPLE: BASKETBALL; Nets and O'Bannon Are Set | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/l-counsel-s-retirement-leaves-no-mystery-866395.html | Counsel's Retirement Leaves No Mystery | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/playoffs-fans-fulfill-steinbrenner-s-wish-two-sellouts.html | PLAYOFFS;Fans Fulfill Steinbrenner's Wish: Two Sellouts | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-bureaucracy-in-action-one-firms-struggle-to-bring-cable-television-to-to.html | Bureaucracy in Action: One Firm's Struggle to Bring Cable Television to Tokyo | False | By David Lazarus, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/sports-people-baseball-at-long-last-anderson-quits.html | SPORTS PEOPLE: BASEBALL; At Long Last, Anderson Quits | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/us/bill-on-terrorism-once-a-certainty-derails-in-house.html | BILL ON TERRORISM, ONCE A CERTAINTY, DERAILS IN HOUSE | False | By Stephen Labaton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/IHT-1920purpose-of-war-in-our-pages100-75-and-50-years-ago.html | 1920:Purpose of War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/l-a-degree-doesn-t-equal-high-pay-901595.html | A Degree Doesn't Equal High Pay | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/company-briefs-035963.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/the-media-business-advertising-addenda-executive-changes-at-conde-nast.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Changes At Conde Nast | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/at-board-offices-the-silence-grows.html | At Board Offices, The Silence Grows | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/l-before-we-decide-to-ignore-biology-034991.html | Before We Decide To Ignore Biology | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/parking-rules-157595.html | Parking Rules | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/chronicle-036200.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/visit-pope-doctor-s-view-his-broken-leg-healed-pope-enjoys-good-health.html | A VISIT FROM THE POPE: THE DOCTOR'S VIEW; His Broken Leg Healed, Pope Enjoys Good Health | False | By Lawrence K. Altman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/international-briefs-german-postal-bank-will-fight-takeover-bid.html | International Briefs; German Postal Bank Will Fight Takeover Bid | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/pro-basketball-unhappy-rodman-is-dealt-from-spurs-to-the-bulls.html | PRO BASKETBALL;Unhappy Rodman Is Dealt From Spurs to the Bulls | False | By Clifton Brown | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/worldbusiness/IHT-partnerships-succumb-to-fear-of-suits-auditors.html | Partnerships Succumb to Fear of Suits : Auditors Flee Legal Risks | False | By Erik Ipsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/style/IHT-belgian-designers-walk-on-the-urban-wild-side.html | Belgian Designer's Walk On the Urban Wild Side | False | Suzy Menkes, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/no-headline-265295.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/in-performance-classical-music-035882.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By James R. Oestreich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/l-pataki-trip-to-ancestral-italy-has-social-not-political-goal-good-for-business-036110.html | Pataki Trip to Ancestral Italy Has Social, Not Political, Goal;Good for Business | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/on-my-mind-living-high-and-free.html | On My Mind;Living High and Free | False | By A. M. Rosenthal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/style/by-design-big-stylish-handbags.html | By Design; Big Stylish Handbags | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/c-correction-034851.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/sports-people-basketball-timberwolves-sign-garnett.html | SPORTS PEOPLE: BASKETBALL; Timberwolves Sign Garnett | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/world/britain-and-ira-inch-closer-to-peace-talks.html | Britain and I.R.A. Inch Closer to Peace Talks | False | By James F. Clarity | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-security-not-synergy-is-fueling-the-new-wave-of-media-mergers.html | Security, Not Synergy, Is Fueling the New Wave of Media Mergers | False | By Lawrence Malkin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/chronicle-304795.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-the-race-is-on-to-wire-emerging-asian-nations.html | The Race Is On to Wire Emerging Asian Nations | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-but-big-firms-lured-by-developing-market-europe-lags-in-quest-for.html | But Big Firms Lured By Developing Market : Europe Lags In Quest for Cyberspace | False | By Peter H. Lewis, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-this-revival-of-europeasia-links-can-be-good-for-all-sides.html | This Revival of Europe-Asia Links Can Be Good for All Sides | False | By Harry Harding and David Shambaugh, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/workers-delayed-reporting-breakdown.html | Workers Delayed Reporting Breakdown | False | By Richard Perez-Pena | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/no-headline-035807.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/style/fashion-s-future-in-computer-hues.html | Fashion's Future, in Computer Hues | False | By Amy M. Spindler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/science/q-a-035319.html | Q&A | False | By C. Claiborne Ray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/no-headline-034320.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/science/experts-ponder-causes-of-breakup-of-ancient-supercontinent.html | Experts Ponder Causes of Breakup of Ancient Supercontinent | False | By Malcolm W. Browne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-uk-network-finds-barrier-at-border.html | U.K. Network Finds Barrier at Border | False | By Conrad De Aenlle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/for-buffett-and-british-air-usair-proved-embarrassing.html | For Buffett and British Air, USAir Proved Embarrassing | False | By Barnaby J. Feder | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/business/cains-food-is-sold.html | Cains Food Is Sold | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/new-fare-ahead-for-tv-s-youngest-viewers.html | New Fare Ahead For TV's Youngest Viewers | False | By Lawrie Mifflin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/us/simpson-trial-overview-verdict-reached-simpson-s-trial-ito-defers-announcement.html | THE SIMPSON TRIAL: THE OVERVIEWVerdict Is Reached in Simpson's Trial; Ito Defers Announcement Until Today; Jurors Are Out for Less Than Four Hours | False | By David Margolick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/opinion/IHT-1945-peace-weapon-in-our-pages100-75-and-50-years-ago.html | 1945: Peace Weapon : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/us/simpson-trial-assessment-verdict-reached-simpson-s-trial-ito-defers-announcement.html | THE SIMPSON TRIAL: THE ASSESSMENTVerdict Is Reached in Simpson's Trial; Ito Defers Announcement Until Today; In Swift Vote, Jurors Shock The Legal Prognosticators | False | By Kenneth B. Noble | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/c-corrections-035840.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/sports/a-title-for-seattle-a-foe-for-the-yanks.html | A Title for Seattle, A Foe for the Yanks | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/c-corrections-267995.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/arts/a-reunion-of-teacher-and-student.html | A Reunion Of Teacher And Student | False | By Jennifer Dunning | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/movies/after-a-long-climb-emerging-at-the-top.html | After a Long Climb, Emerging at the Top | False | By Bernard Weinraub | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/egypt-plays-down-conviction-in-new-york-in-terrorist-trial.html | Egypt Plays Down Conviction In New York in Terrorist Trial | False | By Douglas Jehl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/nyregion/fault-found-in-death.html | Fault Found in Death | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-03 | 1995-10-03 | https://www.nytimes.com/1995/10/03/IHT-technology-helps-home-businesses-compete.html | Technology Helps Home Businesses Compete | False | By Wendy M. Grossman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-the-moment-a-day-10-minutes-of-it-the-country-stood-still.html | NOT GUILTY: THE MOMENT;A Day (10 Minutes of It) the Country Stood Still | False | By N. R. Kleinfield | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-the-jury-one-juror-smiled-then-they-knew.html | NOT GUILTY: THE JURY;One Juror Smiled; Then They Knew | False | By Timothy Egan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/movies/film-festival-review-scheming-italians-in-troubled-albania.html | FILM FESTIVAL REVIEW;Scheming Italians In Troubled Albania | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/95-playoffs-al-s-angry-man-may-be-its-mvp.html | 95 PLAYOFFS;A.L.'s Angry Man May Be Its M.V.P. | False | By Ira Berkow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/arts/judy-dearing-costume-designer-and-former-dancer-dies-at-55.html | Judy Dearing, Costume Designer And Former Dancer, Dies at 55 | False | By Ronald Sullivan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/worldbusiness/IHT-canary-wharf-menaces-london-office-market.html | Canary Wharf Menaces London Office Market | False | By Erik Ipsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/sports-people-hockey-jets-match-lucrative-offer-for-tkachuk.html | SPORTS PEOPLE: HOCKEY; Jets Match Lucrative Offer for Tkachuk | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/style/IHT-short-cuts-93733774566.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/IHT-a-lesson-on-yom-kippur-for-former-soviet-jews.html | A Lesson on Yom Kippur For Former Soviet Jews | False | By Edward Serotta, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/style/chronicle-037621.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/style/chronicle-038318.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/revco-ds-inc-rem-reports-earnings-for-1st-qtr-to-aug-26.html | Revco D.S. Inc.(RXR,N) reports earnings for 1st qtr to Aug 26 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/world/world-news-briefs-148-arrested-as-youths-disrupt-mexican-protest.html | World News Briefs; 148 Arrested as Youths Disrupt Mexican Protest | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/obituaries/owen-hartley-44-magazine-executive.html | Owen Hartley, 44, Magazine Executive | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/world/calcutta-journal-a-tradition-facing-end-of-the-road.html | Calcutta Journal;A Tradition Facing End of the Road | False | By John F. Burns | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/henry-smith-85-congressman-in-vietnam-and-watergate-eras.html | Henry Smith, 85, Congressman In Vietnam and Watergate Eras | False | By Ronald Sullivan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/a-visit-from-the-pope-in-rome-for-pope-busy-day-at-vatican-before-leaving-for-us.html | A VISIT FROM THE POPE: IN ROME;For Pope, Busy Day at Vatican Before Leaving for U.S. | False | By Celestine Bohlen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/world/un-fiscal-woes-are-said-to-threaten-war-crime-tribunals.html | U.N. Fiscal Woes Are Said to Threaten War Crime Tribunals | False | By Raymond Bonner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/style/midweek-guests-think-exotic.html | Midweek Guests? Think Exotic | False | By Lee Ann Cox | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/IHT-1920failing-league-in-our-pages100-75-and-50-years-ago.html | 1920;Failing League : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/international-briefs-scotland-plant-planned.html | International Briefs; Scotland Plant Planned | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/british-air-studies-other-us-tie-ins.html | British Air Studies Other U.S. Tie-Ins | False | By Agis Salpukas | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/news-summary-036544.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/new-jersey-daily-briefing-gone-fishing-not-lately.html | NEW JERSEY DAILY BRIEFING; Gone Fishing? Not Lately | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/a-visit-from-the-pope-nyc-and-after-sabbath-we-meet-the-pope.html | A VISIT FROM THE POPE: NYC;And After Sabbath, We Meet the Pope | False | By Clyde Haberman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/IHT-1895black-rights-in-our-pages100-75-and-50-years-ago.html | 1895;Black Rights : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/l-library-keeps-jewels-245395.html | Library Keeps Jewels | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/l-in-revolutionary-war-both-sides-suffered-259395.html | In Revolutionary War, Both Sides Suffered | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/horse-racing-an-early-showdown-for-thunder-gulch.html | HORSE RACING;An Early Showdown for Thunder Gulch | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/more-on-the-verdict.html | MORE ON THE VERDICT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/style/smooth-buttery-so-good-it-must-be-good.html | Smooth, Buttery, So Good It Must Be . . . Good? | False | By Suzanne Hamlin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/arts/kasparov-keeps-on-rolling-it-s-8-1-2-5-1-2.html | Kasparov Keeps On Rolling; It's 8 1/2-5 1/2 | False | By Robert Byrne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/superintendent-held-in-tenant-s-death.html | Superintendent Held in Tenant's Death | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/at-dinner-with-lawrence-otis-graham-trials-of-a-member-of-a-special-club.html | AT DINNER WITH: Lawrence Otis Graham;Trials of a Member Of a Special Club | False | By Monte Williams | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/pro-football-hampton-expected-to-miss-one-game.html | PRO FOOTBALL;Hampton Expected To Miss One Game | False | By Frank Litsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/p-g-bolsters-its-suit-against-bankers-trust.html | P.&G. Bolsters Its Suit Against Bankers Trust | False | By Saul Hansell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/credit-markets-bonds-gain-for-3d-day-30-year-yield-dips-to-6.45.html | CREDIT MARKETS; Bonds Gain For 3d Day; 30-Year Yield Dips to 6.45% | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/95-playoffs-ice-age-boggs-helps-to-cool-off-mariners.html | 95 PLAYOFFS;Ice Age: Boggs Helps to Cool Off Mariners | False | By Dave Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/man-convicted-on-gun-counts-in-graffiti-case.html | Man Convicted On Gun Counts In Graffiti Case | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/books/book-notes-468895.html | Book Notes | False | By Mary B. W. Tabor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/c-corrections-640895.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/sports-of-the-times-mariners-don-t-blame-red-eyes.html | Sports of The Times;Mariners Don't Blame Red Eyes | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/journal-the-la-shock-treatment.html | Journal;The L.A. Shock Treatment | False | By Frank Rich | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/the-media-business-offer-to-buy-western-publishing-renegotiated.html | THE MEDIA BUSINESS;Offer to Buy Western Publishing Renegotiated | False | By Kenneth N. Gilpin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/stolt-comex-seaway-sa-scswf-nnm-reports-earnings-for-3d-qtr-to-aug-31.html | Stolt Comex Seaway SA(SCSWF,NNM) reports earnings for 3d qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/l-you-can-t-starve-the-un-into-reforming-itself-honor-the-charter-038326.html | You Can't Starve the U.N. Into Reforming Itself;Honor the Charter | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/griffey-quiets-the-stadium-twice-if-only-briefly.html | Griffey Quiets the Stadium Twice, If Only Briefly | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/95-playoffs-notebook-boggs-isn-t-100-percent-but-he-plays-like-it.html | 95 PLAYOFFS: NOTEBOOK;Boggs Isn't 100 Percent But He Plays Like It | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/world/5-seek-presidency-in-algeria-election-violence-threatened.html | 5 Seek Presidency in Algeria; Election Violence Threatened | False | By Youssef M. Ibrahim | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/new-jersey-daily-briefing-guilty-plea-in-1974-murder.html | NEW JERSEY DAILY BRIEFING; Guilty Plea in 1974 Murder | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/c-corrections-037990.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/stride-rite-corp-srm-reports-earnings-for-3d-qtr-to-sept-1.html | Stride Rite Corp.(SRR,N) reports earnings for 3d qtr to Sept 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/international-business-rubin-says-world-economy-is-in-a-pause.html | INTERNATIONAL BUSINESS;Rubin Says World Economy Is in a Pause | False | By Paul Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/a-visit-from-the-pope-the-papal-visit-an-on-line-report.html | A VISIT FROM THE POPE; The Papal Visit: An On-Line Report | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/IHT-trial-on-the-tube-fascinated-and-appalled-most-of-the-world.html | Trial on the Tube Fascinated, and Appalled, Most of the World | False | By Barry James, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/brain-surgeon-who-made-mistake-is-reinstated.html | Brain Surgeon Who Made Mistake Is Reinstated | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/international-business-us-and-russia-at-odds-over-caspian-oil.html | INTERNATIONAL BUSINESS;U.S. and Russia at Odds Over Caspian Oil | False | By Steve Levine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/key-rates-037400.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/the-media-business-advertising-addenda-accounts-037257.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-around-the-nation-lansing-mich-time-of-discontent.html | NOT GUILTY: AROUND THE NATION -- Lansing, Mich.;Time of Discontent | False | By Peter T. Kilborn, By the New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/c-corrections-638695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/l-let-s-not-auction-off-political-access-252695.html | Let's Not Auction Off Political Access | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/company-briefs-038202.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/sports-people-boxing-tvko-sticks-with-holyfield-bowe-date.html | SPORTS PEOPLE: BOXING; TVKO Sticks With Holyfield-Bowe Date | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/jabil-circuit-inc-reports-earnings-for-4th-qtr-to-aug-31.html | Jabil Circuit Inc. reports earnings for 4th qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/sports-people-football-bengals-give-blake-a-contract-extension.html | SPORTS PEOPLE: FOOTBALL; Bengals Give Blake a Contract Extension | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/new-jersey-daily-briefing-utilities-board-faults-excavators.html | NEW JERSEY DAILY BRIEFING; Utilities Board Faults Excavators | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/business-travel-executives-are-scouting-opportunities-in-cuba-these.html | Business Travel;Executives are scouting opportunities in Cuba these days, despite the problems of getting there. | False | By Paul Burnham Finney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/yonkers-mayor-proposes-school-uniform-policy.html | Yonkers Mayor Proposes School Uniform Policy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/no-headline-850295.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/foreign-affairs-the-french-ostrich.html | Foreign Affairs; The French Ostrich | False | By Thomas L. Friedman | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/on-baseball-at-long-last-october-comes-in-with-a-roar.html | ON BASEBALL;At Long Last, October Comes in With a Roar | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/metro-digest-036420.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/l-slamming-the-door-on-asylum-seekers-037311.html | Slamming The Door On Asylum Seekers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/IHT-last-act-of-a-victim-and-star.html | Last Act of a Victim and Star | False | Rob Hughes, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/inside-036854.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/at-t-puts-new-emphasis-on-satellites.html | AT&T Puts New Emphasis On Satellites | False | By John Markoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/food-notes-037672.html | Food Notes | False | By Florence Fabricant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/train-hits-stalled-truck-at-crossing-injuring-23.html | Train Hits Stalled Truck At Crossing, Injuring 23 | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/company-briefs-665395.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/IHT-hurting-development-and-business.html | Hurting Development and Business | False | By John C. Bullock, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/a-pope-for-modern-times.html | A Pope for Modern Times | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/company-news-tokos-medical-to-merge-with-healthdyne.html | COMPANY NEWS; TOKOS MEDICAL TO MERGE WITH HEALTHDYNE | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/new-jersey-daily-briefing-money-back-from-a-politician.html | NEW JERSEY DAILY BRIEFING; Money Back, From a Politician | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/international-briefs-us-companies-sweeten-their-bid-for-norweb.html | International Briefs; U.S. Companies Sweeten Their Bid for Norweb | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/l-in-revolutionary-war-both-sides-suffered-037338.html | In Revolutionary War, Both Sides Suffered | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/arts/dance-review-chatting-drawling-and-repartee.html | DANCE REVIEW; Chatting, Drawling And Repartee | False | By Jack Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/style/chronicle-038300.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/gulf-coast-braces-as-hurricane-opal-approaches.html | Gulf Coast Braces as Hurricane Opal Approaches | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-man-simpson-walks-courtroom-free-man-into-lucrative-free-market.html | NOT GUILTY: THE MAN;Simpson Walks Out of the Courtroom a Free Man and Into the Lucrative Free Market | False | By James Sterngold | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/village-super-market-inc-reports-earnings-for-4th-qtr-to-jul-29.html | Village Super Market Inc. reports earnings for 4th-qtr-to-Jul 29 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/style/avocados-leaves-impart-a-haunting-flavor.html | Avocado's Leaves Impart a Haunting Flavor | False | By Zarela Martinez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/international-business-us-and-russia-at-odds-over-caspian-oil.html | INTERNATIONAL BUSINESS; U.S. and Russia at Odds Over Caspian Oil | False | By Steve Levine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/obituaries/leo-j-damore-66-an-author-of-a-book-on-chappaquiddick.html | Leo J. Damore, 66, an Author Of a Book on Chappaquiddick | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-around-nation-cacophony-reaction-one-woman-s-cries-college-s-shouts.html | NOT GUILTY: AROUND THE NATION; Cacophony of Reaction: From One Woman's Cries to a College's Shouts of Joy | False | By Sara Rimer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/IHT-united-bosnia-letters-to-the-editor.html | United Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/international-briefs-bidders-for-power-plants.html | International Briefs; Bidders for Power Plants | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/IHT-1945policy-on-india-in-our-pages100-75-and-50-years-ago.html | 1945:Policy on India : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/finish-line-reports-earnings-for-2d-qtr-to-aug-31.html | Finish Line reports earnings for 2d qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/hartmarx-corp-hmx-reports-earnings-for-3d-qtr-to-aug-31.html | Hartmarx Corp.(HMX,N) reports earnings for 3d qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/arts/musicians-delay-strike-deadline.html | Musicians Delay Strike Deadline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/95-playoffs-braves-rookie-sinks-rockies-with-2-homers.html | '95 PLAYOFFS; Braves Rookie Sinks Rockies With 2 Homers | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/style/IHT-short-cuts.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/low-fat-diet-slows-a-cancer-in-mice-study-says.html | Low-Fat Diet Slows a Cancer in Mice, Study Says | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/parking-rules-153895.html | Parking Rules | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/no-headline-036757.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/with-new-test-road-gets-rougher-for-cabbies.html | With New Test, Road Gets Rougher for Cabbies | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-the-racial-prism-racial-split-at-the-end-as-at-the-start.html | NOT GUILTY: THE RACIAL PRISM;Racial Split at the End, as at the Start | False | By Martin Gottlieb | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/style/chronicle-515095.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/IHT-blacks-rejoice-but-whites-are-dismayed-by-verdict.html | Blacks Rejoice, but Whites Are Dismayed By Verdict | False | By Brian Knowlton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/movies/film-festival-review-graduates-whose-hero-could-be-peter-pan.html | FILM FESTIVAL REVIEW;Graduates Whose Hero Could Be Peter Pan | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/l-you-can-t-starve-the-un-into-reforming-itself-honor-the-charter-679395.html | You Can't Starve the U.N. Into Reforming Itself; Honor the Charter | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/sports-people-basketball-moten-signs-two-year-pact-with-grizzlies.html | SPORTS PEOPLE: BASKETBALL; Moten Signs Two-Year Pact With Grizzlies | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/transit-authority-plans-to-cut-1572-jobs-in-96.html | Transit Authority Plans To Cut 1,572 Jobs in '96 | False | By Richard Perez-Pena | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/l-you-can-t-starve-the-un-into-reforming-itself-037354.html | You Can't Starve the U.N. Into Reforming Itself | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/finance-briefs-225595.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/IHT-american-topics-short-takes-90319013551.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/news-summary-724795.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/the-media-business-advertising-addenda-fresca-decides-to-shift-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fresca Decides To Shift Agencies | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/worldbusiness/IHT-financing-deregulation-and-other-hurdles-loom.html | Financing, Deregulation and Other Hurdles Loom : Telecoms Revolution Is Not Here Yet | False | By Richard Covington, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-the-lawyers-in-the-joy-of-victory-defense-team-is-in-discord.html | NOT GUILTY: THE LAWYERS;In the Joy Of Victory, Defense Team Is in Discord | False | By Seth Mydans | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/95-playoffs-reds-batters-tee-off-on-dodgers-martinez.html | 95 PLAYOFFS;Reds' Batters Tee Off On Dodgers' Martinez | False | By Tom Friend | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/a-school-designed-to-become-a-model.html | A School Designed To Become A Model | False | By Janice Fioravante | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/college-football-report-266695.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/walgreen-co-wagn-reports-earnings-for-4th-qtr-to-aug31.html | Walgreen Co.(WAG,N) reports earnings for 4th qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/style/chronicle-677795.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/l-world-watches-mexico-harassing-the-clergy-037273.html | World Watches Mexico Harassing the Clergy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/movies/film-review-a-philosophy-student-who-bites.html | FILM REVIEW;A Philosophy Student Who Bites | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/finance-briefs-037265.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/hockey-lemieux-heads-to-colorado-by-way-of-long-island.html | HOCKEY;Lemieux Heads to Colorado By Way of Long Island | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/thor-industries-thon-reports-earnings-for-4th-qtr-to-july-31.html | Thor Industries(THO,N) reports earnings for 4th qtr to July 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/hockey-devils-say-losing-lemieux-won-t-end-their-winning.html | HOCKEY;Devils Say Losing Lemieux Won't End Their Winning | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-a-city-reflects-city-beautiful-people-trial-hinged-uglier-issues.html | NOT GUILTY: A CITY REFLECTS;In the City of the Beautiful People, Trial Hinged on Uglier Issues | False | By Kenneth B. Noble | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/theater/tommy-tune-breaks-a-foot.html | Tommy Tune Breaks a Foot | False | By Peter Marks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/sports-people-basketball-nelson-doesn-t-see-any-big-changes.html | SPORTS PEOPLE: BASKETBALL; Nelson Doesn't See Any Big Changes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/l-world-watches-mexico-harassing-the-clergy-236495.html | World Watches Mexico Harassing the Clergy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/visit-pope-one-family-reidys-all-11-reflect-faith-proudly-lived.html | A VISIT FROM THE POPE: ONE FAMILY;The Reidys, All 11, Reflect On a Faith Proudly Lived | False | By Felicia R. Lee | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-around-the-nation-atlanta-roars-of-delight.html | NOT GUILTY: AROUND THE NATION -- Atlanta;Roars of Delight | False | By Ronald Smothers, By the New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/IHT-grateful-in-germany-letters-to-the-editor.html | Grateful in Germany : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/giuliani-plan-to-abolish-school-board.html | Giuliani Plan To Abolish School Board | False | By Maria Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-overview-jury-clears-simpson-double-murder-spellbound-nation-divides.html | NOT GUILTY: THE OVERVIEW;Jury Clears Simpson in Double Murder; Spellbound Nation Divides on Verdict | False | By David Margolick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/the-simpson-verdict.html | The Simpson Verdict | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/l-slamming-the-door-on-asylum-seekers-247095.html | Slamming the Door On Asylum Seekers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/c-corrections-641695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/world/for-taiwan-s-frontier-islands-the-war-is-over.html | For Taiwan's Frontier Islands, the War Is Over | False | By Patrick E. Tyler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/inside-904595.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/world/laborite-points-down-information-highway-to-vision-of-a-brave-newbritain.html | Laborite Points Down Information Highway to Vision of a Brave NewBritain | False | By John Darnton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/lilly-industries-liciannm-reports-earnings-for-3d-qtr-to-aug31.html | Lilly Industries(LICIA,NNM) reports earnings for 3d qtr to Aug31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/judge-affirms-right-to-halt-publication.html | Judge Affirms Right to Halt Publication | False | By William Glaberson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-around-the-nation-fairfax-va-for-many-disbelief.html | NOT GUILTY: AROUND THE NATION -- Fairfax, Va.;For Many, Disbelief | False | By Michael Janofsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/on-pro-football-will-the-jets-ever-get-this-right.html | ON PRO FOOTBALL;Will the Jets Ever Get This Right? | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-the-deals-in-the-world-of-books-a-rush-to-publish.html | NOT GUILTY: THE DEALS;In the World of Books, a Rush to Publish | False | By Deirdre Carmody | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/business-travel-executives-are-scouting-opportunities-in-cuba-these.html | Business Travel; Executives are scouting opportunities in Cuba these days, despite the problems of getting there. | False | By Paul Burnham Finney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/report-says-plan-could-hurt-aids-care.html | Report Says Plan Could Hurt AIDS Care | False | By Esther B. Fein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/c-corrections-037982.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/international-dairy-queen-inc-indqannm-reports-earnings-for-3d-qtr-to-aug-25.html | International Dairy Queen Inc.(INDQA,NNM) reports earnings for 3d qtr to Aug 25 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/virtual-porn-ultimate-tease.html | Virtual Porn: Ultimate Tease | False | By Michel Marriott | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/safety-kleen-sk-n-reports-earnings-for-3d-qtr-to-sept-9.html | Safety-Kleen (SK,N) reports earnings for 3d qtr to Sept 9 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/fedders-corp-fjcn-reports-earnings-for-4th-qtr-to-aug-31.html | Fedders Corp.(FJC,N) reports earnings for 4th qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/plain-and-simple-spices-with-one-two-punch.html | PLAIN AND SIMPLE;Spices With One-Two Punch | False | By Marian Burros | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/c-corrections-037966.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/the-media-business-advertising-addenda-accounts-212795.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/japanese-surgical-deal.html | Japanese Surgical Deal | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/southern-food-expands-south-to-125th-street.html | Southern Food Expands South (to 125th Street) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/us-agents-in-chicago-track-a-subtle-health-hazard-heat.html | U.S. Agents in Chicago Track a Subtle Health Hazard: Heat | False | By Don Terry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/devtek-corp-reports-earnings-for-4th-qtr-to-jul-31.html | Devtek Corp. reports earnings for 4th qtr to Jul 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/style/chronicle-678595.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/potomac-electric-power-co-pom-reports-earnings-for-12mo-to-aug-31.html | Potomac Electric Power Co. (POM,N) reports earnings for 12mo to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/hip-hop-club-gang-is-banned-in-the-bronx-cultural-questions-about-zulu-nation.html | Hip-Hop Club (Gang?) Is Banned in the Bronx;Cultural Questions About Zulu Nation | False | By Adam Nossiter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/hockey-rangers-injuries-mounting.html | HOCKEY; Rangers' Injuries Mounting | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/IHT-american-topics-dont-read-this-over-an-open-flame.html | AMERICAN TOPICS : Don't Read This Over an Open Flame | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/visit-pope-preparations-newark-new-york-elaborate-choreography.html | A VISIT FROM THE POPE: PREPARATIONS;From Newark to New York, An Elaborate Choreography | False | By James Barron | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/chrysler-s-chief-strongly-attacks-kerkorian.html | Chrysler's Chief Strongly Attacks Kerkorian | False | By Kurt Eichenwald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/wine-talk-seizing-the-moment-to-reach-for-the-vine.html | Wine Talk;Seizing the Moment To Reach for the Vine | False | By Frank J. Prial | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/world/laborite-points-down-information-highway-to-vision-of-a-brave-new-britain.html | Laborite Points Down Information Highway to Vision of a Brave New Britain | False | By John Darnton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/obituaries/henry-m-watts-jr-91-broker-and-stock-exchange-chairman.html | Henry M. Watts Jr., 91, Broker And Stock Exchange Chairman | False | By Leslie Wayne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/ama-says-plan-would-drive-many-doctors-out-of-medicare.html | A.M.A. Says Plan Would Drive Many Doctors Out Of Medicare | False | By Robert Pear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/business-digest-037915.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/with-a-veto-president-tries-to-nudge-gop-on-spending.html | With a Veto, President Tries To Nudge G.O.P. on Spending | False | By Alison Mitchell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/park-electrochemical-corp-pken-reports-earnings-for-2d-qtr-to-aug-27.html | Park Electrochemical Corp. (PKE,N) reports earnings for 2d qtr to Aug 27 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/international-briefs-aran-says-arco-bid-undervalues-its-worth.html | International Briefs; Aran Says ARCO Bid Undervalues Its Worth | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/hired-guns-for-the-irs.html | Hired Guns for the I.R.S. | False | By Donald C. Alexander | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/95-playoffs-for-piniella-the-ring-cycle.html | '95 PLAYOFFS; For Piniella, The Ring Cycle | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/echlin-inc-ech-n-reports-earnings-for-4th-qtr-to-aug-31.html | Echlin Inc.(ECH,N) reports earnings for 4th qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/analogic-corp-alognnm-reports-earnings-for-4th-qtr-to-july-31.html | Analogic Corp. (ALOG,NNM) reports earnings for 4th qtr to July 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/clarcor-inc-clc-n-reports-earnings-for-3d-qtr-to-sept-2.html | Clarcor Inc.(CLC,N) reports earnings for 3d qtr to Sept 2 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/metropolitan-diary-551795.html | Metropolitan Diary | False | By Enid Nemy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/kasler-holding-co-kasn-reports-earnings-for-3d-qtr-to-aug31.html | Kasler Holding Co. (KAS,N) reports earnings for 3d qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/IHT-at-a-loss-letters-to-the-editor.html | At a Loss : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/media-business-advertising-sponsorship-television-coverage-end-o-j-simpson-trial.html | THE MEDIA BUSINESS: ADVERTISING;Sponsorship of television coverage of the end of the O. J. Simpson trial draws a mixed verdict. | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/visit-pope-papacy-pope-s-impact-overshadows-shifts-catholic-thinking.html | A VISIT FROM THE POPE: THE PAPACY;Pope's Impact Overshadows Shifts in Catholic Thinking | False | By Peter Steinfels | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/IHT-unfair-to-rvs-letters-to-the-editor.html | Unfair to RVs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/personal-health-more-of-the-elderly-seek-the-benefits-of-exercise.html | Personal Health;More of the elderly seek the benefits of exercise. | False | By Jane E. Brody | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/books/book-notes-037583.html | Book Notes | False | By Mary B. W. Tabor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/IHT-south-pacific-forum-freezes-french-ties-over-a-tests.html | South Pacific Forum Freezes French Ties Over A-Tests | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/new-jersey-daily-briefing-investigations-panel-is-assailed.html | NEW JERSEY DAILY BRIEFING; Investigations Panel Is Assailed | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/new-jersey-daily-briefing-question-is-ruled-off-ballot.html | NEW JERSEY DAILY BRIEFING; Question Is Ruled Off Ballot | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/c-corrections-037974.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/college-football-report-037362.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/95-playoffs-game-2-pettitte-has-nerves-of-steel.html | 95 PLAYOFFS;Game 2: Pettitte Has Nerves Of Steel | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/satellite-services-hear-the-naysayers.html | Satellite Services Hear the Naysayers | False | By Mark Landler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/dmr-group-reports-earnings-for-1st-qtr-to-aug31.html | DMR Group reports earnings for 1st qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/l-adelphi-president-s-pay-reflects-achievements-239995.html | Adelphi President's Pay Reflects Achievements | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/simpson-prosecutors-pay-for-their-blunders.html | Simpson Prosecutors Pay for Their Blunders | False | By Scott Turow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/metro-digest-674795.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/hillenbrand-industries-hbn-reports-earnings-for-3d-qtr-to-sept-2.html | Hillenbrand Industries(HB,N) reports earnings for 3d qtr to Sept 2 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/betting-on-bridgeport.html | Betting on Bridgeport | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/long-night-in-nigeria.html | Long Night in Nigeria | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/arts/opera-review-otello-outshines-all-the-accessories.html | OPERA REVIEW;'Otello' Outshines All the Accessories | False | By Bernard Holland | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-families-seats-reserved-for-relatives-joy-pain-relief-disbelief.html | NOT GUILTY: THE FAMILIES;In the Seats Reserved for Relatives, Joy and Pain, Relief and Disbelief | False | By Charisse Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/new-jersey-daily-briefing-ex-prosecutor-pleads-not-guilty.html | NEW JERSEY DAILY BRIEFING; Ex-Prosecutor Pleads Not Guilty | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/sports-people-football-steelers-cowher-stuffed-with-7500-fine.html | SPORTS PEOPLE: FOOTBALL; Steelers' Cowher Stuffed With $7,500 Fine | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/95-playoffs-yankee-lights-sparkle-bright-amid-power-display.html | 95 PLAYOFFS;Yankee Lights Sparkle Bright Amid Power Display | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/the-media-business-advertising-addenda-tbwa-chiat-day-lands-cobra-golf.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Chiat/Day Lands Cobra Golf | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/style/IHT-short-cuts-93116403645.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/haagen-dazs-moving.html | Haagen-Dazs Moving | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/sensormatic-electronics-corp-srmn-reports-earnings-for-4th-qtr-to-jun-30.html | Sensormatic Electronics Corp. (SRM,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/books/books-of-the-times-four-old-boys-and-their-adventures-at-the-cia.html | BOOKS OF THE TIMES;Four Old Boys and Their Adventures at the C.I.A. | False | By Richard Bernstein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/a-new-computer-dazzles-a-jaded-industry-crowd.html | A New Computer Dazzles a Jaded Industry Crowd | False | By John Markoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/international-business-erosion-in-japan-s-foundation.html | INTERNATIONAL BUSINESS;Erosion in Japan's Foundation | False | By Sheryl Wudunn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/arts/critic-s-notebook-for-tv-s-single-women-cats-and-odd-friends.html | CRITIC'S NOTEBOOK;For TV's Single Women, Cats and Odd Friends | False | By John J. O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/international-briefs-aegon-in-mexico-deal.html | International Briefs; Aegon in Mexico Deal | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/business-digest-627095.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/international-briefs-owens-corning-stake.html | International Briefs; Owens-Corning Stake | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/not-guilty-tv-critic-s-notebook-media-watch-vivid-images-dispel-abundance-hot.html | NOT GUILTY: TV CRITIC'S NOTEBOOK -- MEDIA WATCH;Vivid Images Dispel Abundance of Hot Air | False | By Walter Goodman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/l-you-can-t-starve-the-un-into-reforming-itself-263195.html | You Can't Starve the U.N. Into Reforming Itself | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/company-news-prudential-reinsurance-shares-gain-in-initial-trading.html | COMPANY NEWS; PRUDENTIAL REINSURANCE SHARES GAIN IN INITIAL TRADING | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/arts/salonen-extends-term.html | Salonen Extends Term | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/safeway-inc-swyn-reports-earnings-for-3d-qtr-to-sept-9.html | Safeway Inc.(SWY,N) reports earnings for 3d qtr to Sept 9 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/sports-people-basketball-taiwanese-are-wary-of-johnson-s-arrival.html | SPORTS PEOPLE: BASKETBALL; Taiwanese Are Wary of Johnson's Arrival | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/food-notes-544495.html | Food Notes | False | By Florence Fabricant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/theater/theater-review-celebrating-with-waiting-for-godot.html | THEATER REVIEW;Celebrating With 'Waiting for Godot' | False | By Wilborn Hampton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/let-s-not-auction-off-political-access-037320.html | Let's Not Auction Off Political Access | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/95-playoffs-braves-rookie-sinks-rockies-with-2-homers.html | 95 PLAYOFFS;Braves Rookie Sinks Rockies With 2 Homers | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/holly-corp-hoca-reports-earnings-for-4th-qtr-to-jul-31.html | Holly Corp.(HOC,A) reports earnings for 4th qtr to Jul 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/the-media-business-advertising-addenda-people-036692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/world/negotiator-says-cease-fire-in-bosnia-is-unlikely-soon.html | Negotiator Says Cease-Fire In Bosnia Is Unlikely Soon | False | By Chris Hedges | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/world/macedonian-president-gravely-wounded-in-car-bomb-attack.html | Macedonian President Gravely Wounded in Car-Bomb Attack | False | By Chris Hedges | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/metropolitan-diary-037680.html | Metropolitan Diary | False | By Enid Nemy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/95-playoffs-steinbrenner-blasts-umpire.html | '95 PLAYOFFS; Steinbrenner Blasts Umpire | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/c-corrections-639495.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/parking-rules-037095.html | Parking Rules | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/plans-to-fly-blind-on-the-economy.html | Plans to Fly Blind on the Economy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/firstbank-puerto-rico-fbpn-reports-earnings-for-3d-qtr-to-sept-30.html | Firstbank Puerto Rico (FBP,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/the-media-business-advertising-addenda-a-bozell-office-gets-new-owners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Bozell Office Gets New Owners | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/market-place-zell-s-rockefeller-deal-delayed-other-bids-will-be-considered.html | Market Place; Zell's Rockefeller deal is delayed and other bids will be considered. | False | By Stephanie Strom | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/key-rates-314095.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/sports-people-football-moon-s-wife-reveals-details-of-attack.html | SPORTS PEOPLE: FOOTBALL; Moon's Wife Reveals Details of Attack | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/asia-pulp-paper-co-papn-reports-earnings-for-2d-qtr-to-jun-30.html | Asia Pulp & Paper Co. (PAP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/real-estate-wall-street-lands-new-retail-business-men-s-wear-chain-called.html | Real Estate;Wall Street lands a new retail business, a men's-wear chain called Rochester Big and Tall | False | By Mervyn Rothstein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/sports/pro-basketball-o-bannon-has-the-nets-wishing-upon-new-star.html | PRO BASKETBALL;O'Bannon Has the Nets Wishing Upon New Star | False | By Clifton Brown | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/IHT-american-topics-short-takes-93639603430.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/l-adelphi-president-s-pay-reflects-achievements-037281.html | Adelphi President's Pay Reflects Achievements | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/victor-samrock-88-business-manager-in-new-york-theater.html | Victor Samrock, 88, Business Manager In New York Theater | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/theater/taking-african-creativity-onto-europe-s-cultural-stage.html | Taking African Creativity Onto Europe's Cultural Stage | False | By Alan Riding | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/l-library-keeps-jewels-037290.html | Library Keeps Jewels | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/garden/busy-season-for-home-wine-makers.html | Busy Season for Home Wine Makers | False | By Howard G. Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/for-gay-republicans-the-ideological-sniping-comes-from-both-camps.html | For Gay Republicans, the Ideological Sniping Comes From Both Camps | False | By David W. Dunlap | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/plan-would-end-remedial-study-at-state-system-s-senior-colleges.html | Plan Would End Remedial Study At State System's Senior Colleges | False | By Raymond Hernandez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/harveys-casino-resorts-hvyn-reports-earnings-for-3d-qtr-to-aug-31.html | Harveys Casino Resorts (HVY,N) reports earnings for 3d qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/us/eating-disorder-rates-surprise-the-experts.html | Eating Disorder Rates Surprise the Experts | False | By Daniel Goleman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/the-media-business-advertising-addenda-people-808195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/opinion/IHT-it-was-america-that-escorted-japan-into-the-fold.html | It Was America That Escorted Japan Into the Fold | False | By Roger Buckley, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/business/fritz-cos-frtznnm-reports-earnings-for-1st-qtr-to-aug31.html | Fritz Cos.(FRTZ,NNM) reports earnings for 1st qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-04 | 1995-10-04 | https://www.nytimes.com/1995/10/04/nyregion/game-of-monopoly.html | Game of Monopoly | False | By Jonathan Rabinovitz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/world/9-aged-serbs-found-slain-in-croat-town.html | 9 Aged Serbs Found Slain In Croat Town | False | By Chris Hedges | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/l-countering-kinky-friedman-563695.html | Countering Kinky Friedman | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/uncool-in-school-dress-code-debate.html | Uncool in School: Dress Code Debate | False | By George Judson | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/2-democrats-are-planning-to-quit-the-senate-ethics-committee.html | 2 Democrats Are Planning to Quit the Senate Ethics Committee | False | By Michael Wines | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-the-press-reporters-strain-to-see-big-picture-vital-detail.html | THE POPE'S VISIT: THE PRESS;Reporters Strain to See Big Picture, Vital Detail | False | By Douglas Martin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/credit-markets-bonds-gain-for-fourth-day-30-year-yield-at-6.43.html | CREDIT MARKETS;Bonds Gain for Fourth Day; 30-Year Yield at 6.43% | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/not-in-mayor-s-pocket-says-pivotal-board-member.html | Not in Mayor's Pocket, Says Pivotal Board Member | False | By Maria Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/the-media-business-advertising-addenda-accounts-773695.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By David Barboza | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/storm-s-sudden-fury-surprises-weather-experts.html | Storm's Sudden Fury Surprises Weather Experts | False | By William K. Stevens | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/italy-faces-itself.html | Italy Faces Itself | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-logistics-from-skies-to-flowerpots-to-guests-all-is-secured.html | THE POPE'S VISIT: LOGISTICS;From Skies To Flowerpots To Guests, All Is Secured | False | By John Kifner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/obituaries/eiji-okada-75-japanese-co-star-of-hiroshima-mon-amour.html | Eiji Okada, 75, Japanese Co-Star of 'Hiroshima, Mon Amour' | False | By Ronald Sullivan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/new-jersey-daily-briefing-teachers-told-to-stop-job-action.html | NEW JERSEY DAILY BRIEFING; Teachers Told to Stop Job Action | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/new-jersey-daily-briefing-teachers-union-leader-indicted.html | NEW JERSEY DAILY BRIEFING; Teachers' Union Leader Indicted | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/world/yeltsin-s-heir-bows-out-of-race-raising-doubts-about-reforms.html | Yeltsin's Heir Bows Out of Race, Raising Doubts About Reforms | False | By Michael Specter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/essay-orgy-of-memoirs.html | Essay;Orgy of Memoirs | False | By William Safire | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/currents-isak-dinesen-s-bouquets.html | Currents; Isak Dinesen's Bouquets | False | By Mitchell Owens | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/police-use-pepper-spray-man-is-dead.html | Police Use Pepper Spray, Man Is Dead | False | By Dennis Hevesi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/arts/jazz-review-a-tribute-to-a-sax-workman.html | JAZZ REVIEW; A Tribute To a Sax Workman | False | By Peter Watrous | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/l-talk-of-bosnia-peace-only-abets-carnage-formula-for-more-war-040487.html | Talk of Bosnia Peace Only Abets Carnage;Formula for More War | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/rabies-victim-had-started-eighth-grade-with-high-expectations.html | Rabies Victim Had Started Eighth Grade With High Expectations | False | By George Judson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/world/1000-french-troops-invade-comoros-to-put-down-coup.html | 1,000 French Troops Invade Comoros to Put Down Coup | False | By Marlise Simons | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-notebook-one-kiss-per-nation-and-boston-got-it.html | THE POPE'S VISIT: NOTEBOOK;One Kiss Per Nation, And Boston Got It | False | By Dan Barry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/pro-football-cross-puts-his-play-before-the-pain.html | PRO FOOTBALL;Cross Puts His Play Before The Pain | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/company-briefs-783395.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/style/chronicle-040401.html | CHRONICLE | False | By Elaine Louie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/company-briefs-040240.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/the-simpson-case-the-fallout-tough-job-for-police-to-regain-credibility.html | THE SIMPSON CASE: THE FALLOUT;Tough Job for Police to Regain Credibility | False | By Kenneth B. Noble | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/pope-s-visit-dissent-for-some-disaffected-catholics-visit-just-another-day.html | THE POPE'S VISIT: DISSENT;For Some Disaffected Catholics, Visit Is Just Another Day | False | By Dan Barry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/more-blacks-in-their-20-s-have-trouble-with-the-law.html | More Blacks in Their 20's Have Trouble With the Law | False | By Fox Butterfield | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/l-ready-for-a-new-direction-829995.html | Ready for a New Direction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/l-when-third-parties-won-the-presidency-039551.html | When Third Parties Won the Presidency | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/the-nato-empire.html | The NATO Empire | False | By Benjamin Schwarz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/world/fiji-uproar-over-plan-to-bring-in-chinese.html | Fiji Uproar Over Plan To Bring In Chinese | False | By Philip Shenon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/horse-racing-lukas-creating-a-star-spangled-banner-day-at-belmont.html | HORSE RACING;Lukas Creating a Star-Spangled Banner Day at Belmont | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/sports-people-baseball-new-pact-for-finley.html | SPORTS PEOPLE: BASEBALL; New Pact for Finley | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/current-a-branchless-apple-tree.html | CURRENT; A Branchless Apple Tree | False | By Mitchell Owens | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/theron-g-randolph-89-environmental-allergist.html | Theron G. Randolph, 89, Environmental Allergist | False | By Ronald Sullivan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/c-corrections-804095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/on-baseball-griffey-is-still-bigger-than-yankee-stadium.html | ON BASEBALL;Griffey Is Still Bigger Than Yankee Stadium | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/c-corrections-808295.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/liberties-o-j-as-metaphor.html | Liberties;O. J. As Metaphor | False | By Maureen Dowd | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/simpson-case-interview-simpson-pay-per-view-tv-event-has-many-big-distributors.html | THE SIMPSON CASE: THE INTERVIEW;Simpson Pay-Per-View TV Event Has Many Big Distributors Wary | False | By Bill Carter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/l-pre-law-advisers-don-t-conceal-truth-039527.html | Pre-Law Advisers Don't Conceal Truth | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/currents-039900.html | Currents | False | By Mitchell Owens | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/storm-hits-florida.html | Storm Hits Florida | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-the-pope-s-visit-today.html | THE POPE'S VISIT;The Pope's Visit, Today | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/c-corrections-803195.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/the-simpson-case-57-watched-the-verdict.html | THE SIMPSON CASE; 57% Watched the Verdict | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/l-when-third-parties-won-the-presidency-470295.html | When Third Parties Won the Presidency | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/current-renaissance-inspiration-for-a-lamp.html | CURRENT; Renaissance Inspiration For a Lamp | False | By Mitchell Owens | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/on-pro-football-bills-are-a-new-team-with-some-old-faces.html | ON PRO FOOTBALL;Bills Are a New Team With Some Old Faces | False | By Thomas George | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/arts/the-pop-life-628495.html | The Pop Life | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/giuliani-and-board-of-education-at-odds-over-plan-to-name-interim-chancellor.html | Giuliani and Board of Education at Odds Over Plan to Name Interim Chancellor | False | By Steven Lee Myers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/new-jersey-daily-briefing-plan-would-allow-hiv-tests.html | NEW JERSEY DAILY BRIEFING; Plan Would Allow H.I.V. Tests | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/l-west-point-recruits-athletes-not-minorities-039235.html | West Point Recruits Athletes, Not Minorities | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/playoffs-95-braves-pull-away-from-rockies-for-20-lead.html | PLAYOFFS'95; Braves Pull Away From Rockies for 2-0 Lead | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/c-corrections-806695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/business-digest-812595.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/books/books-of-the-times-pithy-recollections-and-hints-of-revenge.html | BOOKS OF THE TIMES;Pithy Recollections And Hints of Revenge | False | By Christopher Lehmann-Haupt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/finance-briefs-278595.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/the-media-business-advertising-addenda-accounts-040231.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By David Barboza | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/cover-story-a-new-season-and-an-old-question-do-familiar-faces-mean-success.html | COVER STORY;A New Season and an Old Question: Do Familiar Faces Mean Success? | False | By Andy Meisler | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-the-host-archbishop-is-a-man-in-motion-for-his-newark-flock.html | THE POPE'S VISIT: THE HOST;Archbishop Is a Man in Motion for His Newark Flock | False | By Frank Bruni | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/world/okinawa-governor-takes-on-both-japan-and-us.html | Okinawa Governor Takes on Both Japan and U.S. | False | By Andrew Pollack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/c-corrections-040428.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/playoffs-95-leyritz-s-blast-in-15th-makes-the-wait-worthwhile.html | PLAYOFFS 95;Leyritz's Blast in 15th Makes the Wait Worthwhile | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/world/macedonia-names-fill-in-for-wounded-leader.html | Macedonia Names Fill-In for Wounded Leader | False | By Raymond Bonner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/l-mayor-and-city-council-should-run-the-schools-039489.html | Mayor and City Council Should Run the Schools | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-the-reidys-comfortable-in-a-faith-that-serves-busy-lives.html | THE POPE'S VISIT: THE REIDYS;Comfortable in a Faith That Serves Busy Lives | False | By Felicia R. Lee | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/l-vatican-diplomacy-dates-back-millennium-039519.html | Vatican Diplomacy Dates Back Millennium | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/eastern-college-football.html | EASTERN COLLEGE FOOTBALL | False | By William N. Wallace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/new-jersey-daily-briefing-murder-trial-is-delayed.html | NEW JERSEY DAILY BRIEFING; Murder Trial Is Delayed | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/research-group-hails-folic-acid-as-a-preventer-of-heart-disease.html | Research Group Hails Folic Acid As a Preventer of Heart Disease | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/pro-football-kotite-to-shake-up-lineup.html | PRO FOOTBALL; Kotite to Shake Up Lineup | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/at-t-s-3-way-split-is-playing-well-in-europe.html | AT&T's 3-Way Split Is Playing Well in Europe | False | By Mark Landler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/arts/jazz-review-melodies-and-rhythms-reconfigured-with-funk.html | JAZZ REVIEW; Melodies and Rhythms Reconfigured With Funk | False | By Peter Watrous | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/inside-969595.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-en-route-pope-gives-the-press-examples-of-his-skill.html | THE POPE'S VISIT: EN ROUTE;Pope Gives The Press Examples Of His Skill | False | By Celestine Bohlen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/at-home-with-paul-auster-chance-of-a-lifetime.html | AT HOME WITH: Paul Auster;Chance of a Lifetime | False | By Elaine Louie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/currents-663295.html | Currents | False | By Mitchell Owens | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/state-and-city-sweeten-offer-to-2-commodities-exchanges.html | State and City Sweeten Offer To 2 Commodities Exchanges | False | By Brett Pulley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/finance-briefs-039209.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/news-summary-840095.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/flu-shot-found-to-reduce-lost-work-days-and-doctor-visits.html | Flu Shot Found to Reduce Lost Work Days and Doctor Visits | False | By Jane E. Brody | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/experiments-in-schooling-share-the-pain-of-budget-cuts.html | Experiments In Schooling Share the Pain Of Budget Cuts | False | By Maria Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/new-jersey-daily-briefing-drug-treatment-policy-is-revised.html | NEW JERSEY DAILY BRIEFING; Drug-Treatment Policy Is Revised | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/shy-of-votes-for-term-limits-senate-gop-freshmen-ask-delay.html | Shy of Votes for Term Limits, Senate G.O.P. Freshmen Ask Delay | False | By Jerry Gray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/arts/music-review-gongs-chimes-wood-blocks-and-washtubs.html | MUSIC REVIEW; Gongs, Chimes, Wood Blocks and Washtubs | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/c-corrections-040444.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/l-west-point-recruits-athletes-not-minorities-457595.html | West Point Recruits Athletes, Not Minorities | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/IHT-signs-of-the-times-letters-to-the-editor.html | Signs of the Times: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/obituaries/kiiti-morita-mathematician-80.html | Kiiti Morita, Mathematician, 80 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/IHT-eastward-expansion-of-natothe-key-to-future-stability-qa-us-hosts.html | Eastward Expansion of NATO:The Key to Future Stability : Q&A U.S Hosts Conference of Defense Ministers | False | By Brian Knowlton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/new-jersey-daily-briefing-witnesses-sought-in-slayings.html | NEW JERSEY DAILY BRIEFING; Witnesses Sought in Slayings | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/l-talk-of-bosnia-peace-only-abets-carnage-811295.html | Talk of Bosnia Peace Only Abets Carnage | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/the-media-business-advertising-addenda-people-040223.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By David Barboza | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/results-plus-388995.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/hurricane-slams-into-florida-with-winds-of-145-mph.html | Hurricane Slams Into Florida With Winds of 145 M.P.H. | False | By Ronald Smothers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/design-notebook-cyberspace-trips-to-nowhere-land.html | DESIGN NOTEBOOK;Cyberspace Trips To Nowhere Land | False | By Paul Goldberger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/for-one-day-a-house-is-coming-out-of-exile.html | For One Day, a House Is Coming Out of Exile | False | By Christopher Mason | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/c-corrections-040460.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/l-a-special-simple-life-039993.html | A Special Simple Life | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/world/nato-citing-self-defense-bombs-bosnia-serb-missile-batteries.html | NATO, Citing Self-Defense, Bombs Bosnia Serb Missile Batteries | False | By Chris Hedges | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/IHT-european-topics-around-europe-91750055865.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/more-on-the-pope.html | MORE ON THE POPE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/curse-of-the-wild-card.html | Curse of the Wild Card | False | By Nicholas Dawidoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/c-corrections-040410.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/media-business-advertising-imitation-southwest-several-no-frills-airlines-may-be.html | THE MEDIA BUSINESS: Advertising; The imitation of Southwest by several no-frills airlines may be the highest form of flattery. | False | By David Barboza | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/executive-changes-039233.html | Executive Changes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/new-jersey-daily-briefing-school-districts-face-loss-of-aid.html | NEW JERSEY DAILY BRIEFING; School Districts Face Loss of Aid | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By David Barboza | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/texts-of-speeches-at-the-airport-and-sacred-heart-cathedral.html | Texts of Speeches at the Airport and Sacred Heart Cathedral | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/arts/the-pop-life-039845.html | The Pop Life | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/world/a-bitter-awakening-for-west-african-nation-s-cocoa-farmers.html | A Bitter Awakening for West African Nation's Cocoa Farmers | False | By Howard W. French | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/pro-football-mitchell-eases-way-back-into-jets-mix.html | PRO FOOTBALL;Mitchell Eases Way Back Into Jets' Mix | False | By Timothy W. Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/c-corrections-801595.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-a-soggy-hello-with-more-to-come.html | THE POPE'S VISIT; A Soggy Hello, With More to Come | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/c-corrections-807495.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/simpson-case-return-simpson-free-man-reunited-with-his-children-phones-talk-show.html | THE SIMPSON CASE: THE RETURN;Simpson, Free Man Reunited With His Children, Phones Talk Show to Praise the Jury | False | By Charisse Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/fast-track-sweet-fast-track.html | Fast Track, Sweet Fast Track | False | By Phil Patton | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/a-special-simple-life-692695.html | A Special Simple Life | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/company-news-ual-expects-earnings-to-exceed-expectations.html | COMPANY NEWS; UAL EXPECTS EARNINGS TO EXCEED EXPECTATIONS | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/new-jersey-daily-briefing-two-plead-guilty-in-drug-sales.html | NEW JERSEY DAILY BRIEFING; Two Plead Guilty in Drug Sales | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/l-countering-kinky-friedman-039683.html | Countering Kinky Friedman | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/futures-trades-could-explain-daiwa-mystery.html | Futures Trades Could Explain Daiwa Mystery | False | By Saul Hansell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/3-japan-companies-deny-dumping.html | 3 Japan Companies Deny 'Dumping' | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/style/chronicle-799095.html | CHRONICLE | False | By Elaine Louie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/economic-scene-higher-new-york-fares-won-t-help-cabbies-or-improve-service.html | Economic Scene;Higher New York fares won't help cabbies or improve service. | False | By Peter Passell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/sports-people-basketball-break-in-nets-talks.html | SPORTS PEOPLE: BASKETBALL; Break in Nets' Talks | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/hockey-rangers-end-the-exhibition-season-with-something-less-than-a-bang.html | HOCKEY;Rangers End the Exhibition Season With Something Less Than a Bang | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/obituaries/william-s-cox-82-a-sailing-innovator.html | William S. Cox, 82, A Sailing Innovator | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/man-is-executed-for-killing-girl-in-a-robbery.html | Man Is Executed for Killing Girl in a Robbery | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/go-to-a-nursery-or-to-a-giant.html | Go to a Nursery Or to a Giant? | False | By Linda Yang | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/calendar-tree-courses-talks-and-a-show-house.html | Calendar: Tree Courses, Talks and a Show House | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/arts/television-review-kidnap-a-princess-marry-a-british-lord.html | TELEVISION REVIEW;Kidnap a Princess, Marry a British Lord | False | By John J. O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/tv-sports-regional-telecasts-miss-a-lot.html | TV SPORTS;Regional Telecasts Miss a Lot | False | By Richard Sandomir | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/false-lessons-of-the-simpson-trial.html | False Lessons of the Simpson Trial | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/fire-destroys-48-buildings-in-california.html | Fire Destroys 48 Buildings In California | False | New York Times Regional Newspapers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/international-business-south-american-beef-to-broaden-markets.html | INTERNATIONAL BUSINESS;South American Beef to Broaden Markets | False | By Calvin Sims | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/playoffs-95-joy-in-the-yankee-clubhouse-for-an-improbable-playoff-hero.html | PLAYOFFS 95; Joy in the Yankee Clubhouse For an Improbable Playoff Hero | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/fbi-testing-discriminates-2-women-say.html | F.B.I. Testing Discriminates, 2 Women Say | False | By David Johnston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-the-overview-pope-arrives-urging-america-to-live-its-ideals.html | THE POPE'S VISIT: THE OVERVIEW;Pope Arrives, Urging America to Live Its Ideals | False | By Robert D. McFadden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/arts/bridges.html | BRIDGES | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/style/chronicle-583095.html | CHRONICLE | False | By Elaine Louie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/international-business-germany-orders-lesson-extradited-to-singapore.html | INTERNATIONAL BUSINESS;Germany Orders Lesson Extradited to Singapore | False | By Richard W. Stevenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/playoffs-95-mcdowell-gets-the-call-for-game-3.html | PLAYOFFS 95; McDowell Gets the Call for Game 3 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/playoffs-95-sierra-s-slow-trot-gets-showalter-into-the-90-s.html | PLAYOFFS 95; Sierra's Slow Trot Gets Showalter Into the 90's | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/in-vermont-fashioning-furniture-and-lives.html | In Vermont Fashioning Furniture and Lives | False | By Marian Burros | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/giuliani-and-board-of-education-at-odds-over-plan-to-name-interim-chancellor.html | Giuliani and Board of Education at Odds Over Plan to Name Interim Chancellor | False | By Steven Lee Myers | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/worldbusiness/IHT-imf-upbeat-on-world-growth.html | IMF Upbeat on World Growth | False | By Brian Knowlton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/limelight-goes-dark-as-crackdown-on-drugs-reaches-major-clubs.html | Limelight Goes Dark as Crackdown on Drugs Reaches Major Clubs | False | By George James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/how-to-ruin-a-safe-bet-did-rockefeller-center-financiers-reach-too-far.html | How to Ruin a Safe Bet;Did Rockefeller Center Financiers Reach Too Far? | False | By Stephanie Strom | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/more-on-the-visit.html | More on the Visit | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/hockey-devils-wait-for-thomas-say-goodbye-to-chorske.html | HOCKEY;Devils Wait For Thomas, Say Goodbye To Chorske | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/sports-people-basketball-haley-to-rejoin-bulls.html | SPORTS PEOPLE: BASKETBALL; Haley to Rejoin Bulls? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/market-place-callaway-cobra-and-taylor-made-fight-for-golf-sales.html | Market Place; Callaway, Cobra and Taylor Made fight for golf sales. | False | By Andrea Adelson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/international-business-blockbuster-s-asia-plans.html | INTERNATIONAL BUSINESS; Blockbuster's Asia Plans | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/IHT-technology-and-jobs-letters-to-the-editor.html | Technology and Jobs: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/apple-official-steps-down-in-board-feud.html | Apple Official Steps Down In Board Feud | False | By Lawrence M. Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/l-vatican-diplomacy-dates-back-millennium-436295.html | Vatican Diplomacy Dates Back Millennium | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/IHT-1895-mixed-marriage-in-our-pages-100-75-and-50-years-ago.html | 1895: Mixed Marriage: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/arts/dance-review-ralph-lemon-troupe-opens-its-final-season.html | DANCE REVIEW;Ralph Lemon Troupe Opens Its Final Season | False | By Anna Kisselgoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/l-talk-of-bosnia-peace-only-abets-carnage-040479.html | Talk of Bosnia Peace Only Abets Carnage | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/the-media-business-advertising-addenda-people-772895.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By David Barboza | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-newark-in-fleeting-moments-pope-vitalizes-streets-of-newark.html | THE POPE'S VISIT: NEWARK;In Fleeting Moments, Pope Vitalizes Streets of Newark | False | By Frank Bruni | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/key-rates-513095.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/faucets-that-pass-the-lead-test.html | Faucets That Pass the Lead Test | False | By Matthew L. Wald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/IHT-the-unabomber-letters-to-the-editor-92694113363.html | The Unabomber: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Mitchell Martin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/style/chronicle-039721.html | CHRONICLE | False | By Elaine Louie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/IHT-1920young-energy-in-our-pages-100-75-and-50-years-ago.html | 1920:Young Energy: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/save-the-subways.html | Save the Subways | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/news-summary-038520.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/executive-changes-284095.html | Executive Changes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/current-pillows-of-straw.html | CURRENT; Pillows of Straw | False | By Mitchell Owens | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/the-media-business-advertising-addenda-altschiller-gets-new-coty-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Altschiller Gets New Coty Account | False | By David Barboza | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/arts/opera-review-russian-makes-met-debut-in-season-s-first-aida.html | OPERA REVIEW;Russian Makes Met Debut In Season's First 'Aida' | False | By James R. Oestreich | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-looking-back-the-impact-of-93-visit-is-still-felt-in-denver.html | THE POPES VISIT: LOOKING BACK;The Impact Of '93 Visit Is Still Felt In Denver | False | By James Brooke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/business-digest-038474.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/garden/l-ready-for-a-new-direction-040614.html | Ready for a New Direction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/l-pre-law-advisers-don-t-conceal-truth-448695.html | Pre-Law Advisers Don't Conceal Truth | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/no-headline-038768.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/inside-038806.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/hockey-clark-arrives-in-nick-of-time-for-islanders.html | HOCKEY;Clark Arrives in Nick of Time for Islanders | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/the-pope-s-visit-the-cathedral-on-newark-s-highest-hill-faith-and-joy-overflow.html | THE POPES VISIT: THE CATHEDRAL;On Newark's Highest Hill, Faith and Joy Overflow | False | By David Stout | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/pro-football-auburn-game-is-postponed.html | PRO FOOTBALL; Auburn Game Is Postponed | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/study-finds-vision-tests-may-reduce-auto-accidents-of-elderly.html | Study Finds Vision Tests May Reduce Auto Accidents of Elderly | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/transactions-372295.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/IHT-the-unabomber-letters-to-the-editor.html | The Unabomber: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/obituaries/charles-veach-51-shuttle-astronaut.html | Charles Veach, 51, Shuttle Astronaut | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/movies/television-review-two-chilling-studies-of-extremism-in-action.html | TELEVISION REVIEW; Two Chilling Studies Of Extremism in Action | False | By Walter Goodman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/l-mayor-and-city-council-should-run-the-schools-415095.html | Mayor and City Council Should Run the Schools | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/l-let-s-encourage-voting-039500.html | Let's Encourage Voting | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/transactions-039390.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/study-rates-chiropractors-first-in-cost-and-patient-satisfaction.html | Study Rates Chiropractors First In Cost and Patient Satisfaction | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/c-corrections-040452.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/IHT-european-topics-for-the-icelanders-its-in-from-the-cold.html | EUROPEAN TOPICS : For the Icelanders,It's In From the Cold | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/world/german-parliament-is-caught-trying-to-sneak-itself-a-raise.html | German Parliament Is Caught Trying to Sneak Itself a Raise | False | By Alan Cowell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/sports-people-basketball-the-no-1-draft-pick-signs-8-million-deal.html | SPORTS PEOPLE: BASKETBALL; The No. 1 Draft Pick Signs $8 Million Deal | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/no-headline-944095.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/deal-will-let-courts-handle-infractions.html | Deal Will Let Courts Handle Infractions | False | By Jonathan P. Hicks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/l-talk-of-bosnia-peace-only-abets-carnage-formula-for-more-war-812095.html | Talk of Bosnia Peace Only Abets Carnage; Formula for More War | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/IHT-1945-stateless-jews-in-our-pages-100-75-and-50-years-ago.html | 1945/Stateless' Jews: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/the-papal-visit-an-on-line-report.html | The Papal Visit: An On-Line Report | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/playoffs-95-hershiser-still-has-the-stuff-for-success.html | PLAYOFFS 95;Hershiser Still Has The Stuff For Success | False | By George Willis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/playoffs-95-braves-pull-away-from-rockies-for-20-lead.html | PLAYOFFS 95;Braves Pull Away From Rockies for 2-0 Lead | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/movies/finally-famous-in-films-back-to-theater.html | Finally Famous In Films, Back to Theater | False | By Mel Gussow | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/IHT-european-topics-around-europe-93862717382.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/IHT-to-preserve-the-european-union-leaders-must-transform-it.html | To Preserve the European Union, Leaders Must Transform It | False | By Giles Merritt, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/world/nairobi-journal-kenya-s-asphalt-jungle-with-a-law-to-match-it.html | Nairobi Journal;Kenya's Asphalt Jungle, With a Law to Match It | False | By Donatella Lorch | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/l-let-s-encourage-voting-435495.html | Let's Encourage Voting | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/girl-s-death-is-attributed-to-rabid-bat.html | Girl's Death Is Attributed To Rabid Bat | False | By Andrew C. Revkin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/books/chance-of-a-lifetime.html | Chance of a Lifetime | False | By Elaine Louie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/key-rates-039632.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/pope-s-visit-president-congenial-meeting-after-plea-for-poor-disadvantaged.html | THE POPE'S VISIT: THE PRESIDENT;Congenial Meeting After Plea for the Poor and Disadvantaged | False | By Todd S. Purdum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/sports-of-the-times-on-hearing-the-echoes-of-a-chant.html | Sports of The Times;On Hearing The Echoes Of a Chant | False | By Dave Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/margaret-g-cahill-90-is-dead-was-first-miss-america-in-1921.html | Margaret G. Cahill, 90, Is Dead; Was First Miss America, in 1921 | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/acquaintance-is-charged-with-stabbing-erotic-dancer-to-death.html | Acquaintance Is Charged With Stabbing Erotic Dancer to Death | False | By Chuck Sudetic | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/worldbusiness/IHT-seat-will-cut-capacity-to-get-spanish-bailout.html | SEAT Will Cut Capacity to Get Spanish Bailout | False | By Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/opinion/IHT-a-us-military-porkfest-fattens-contractors.html | A U.S. Military Porkfest Fattens Contractors | False | By Andrew Cockburn, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/results-plus-039454.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/business/imf-forecasts-a-lag-for-japan-then-recovery.html | I.M.F. Forecasts a Lag for Japan, Then Recovery | False | By Paul Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/us/simpson-case-jury-with-spotlight-shifted-them-some-simpson-jurors-talk-freely.html | THE SIMPSON CASE: THE JURY;With Spotlight Shifted to Them, Some Simpson Jurors Talk Freely | False | By Timothy Egan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/nyregion/c-corrections-040436.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/sports/playoffs-95-duncan-does-trick-in-victory-for-the-reds.html | PLAYOFFS 95;Duncan Does Trick In Victory For the Reds | False | By Tom Friend | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-05 | 1995-10-05 | https://www.nytimes.com/1995/10/05/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/the-media-business-meigher-communications-buys-quest-magazine.html | THE MEDIA BUSINESS;Meigher Communications Buys Quest Magazine | False | By Deirdre Carmody | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/international-business-daiwa-officials-said-to-consider-quitting.html | INTERNATIONAL BUSINESS; Daiwa Officials Said to Consider Quitting | False | By Sheryl Wudunn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/l-did-simpson-jury-distort-reasonable-doubt-justice-well-served-120895.html | Did Simpson Jury Distort Reasonable Doubt?; Justice Well Served | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/us/about-real-estate-a-singlefamily-project-in-a-19thcentury-setting.html | About Real Estate; A Single-Family Project in a 19th-Century Setting | False | By Rachelle Garbarine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-papal-visit-an-on-line-report.html | The Papal Visit: An On-Line Report | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/l-census-misses-asians-705795.html | Census Misses Asians | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/film-festival-review-looking-for-love-in-3-different-places.html | FILM FESTIVAL REVIEW;Looking for Love in 3 Different Places | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit-better-weather-expected.html | THE POPE'S VISIT; Better Weather Expected | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/us/buchanan-like-perot-urges-campaign-curbs.html | Buchanan, Like Perot, Urges Campaign Curbs | False | By Richard L. Berke | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/company-briefs-096195.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/world/kenya-refuses-to-hand-over-suspects-in-rwanda-slayings.html | Kenya Refuses to Hand Over Suspects in Rwanda Slayings | False | By Donatella Lorch | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/stocks-regain-some-ground-with-dow-increasing-22.04.html | Stocks Regain Some Ground With Dow Increasing 22.04 | False | By Leonard Sloane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit-notebook.html | THE POPES VISIT NOTEBOOK | False | By Dan Barry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/market-place-sunglasses-are-in-fashion-and-so-is-the-stock-of-sunglass-hut.html | Market Place;Sunglasses are in fashion, and so is the stock of Sunglass Hut. | False | By Leslie Wayne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/c-corrections-040967.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/film-review-nice-vikings-sail-to-america-and-find-new-age-indians.html | FILM REVIEW; Nice Vikings Sail to America And Find New-Age Indians | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/home-video-042196.html | Home Video | False | By Peter M. Nichols | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/style/IHT-the-movie-guide-swaham.html | THE MOVIE GUIDE : Swaham | False | By Donald Richie, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/international-briefs-boddington-shares-rise.html | International Briefs; Boddington Shares Rise | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/film-review-the-gunplay-when-killers-compete.html | FILM REVIEW;The Gunplay When Killers Compete | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/baseball-at-raucous-yankee-stadium-cheers-cross-line-to-jeers-and-fear.html | BASEBALL;At Raucous Yankee Stadium, Cheers Cross Line to Jeers and Fear | False | By Randy Kennedy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/breakup-fee-in-turner-deal-is-175-million.html | Breakup Fee In Turner Deal Is $175 Million | False | By Geraldine Fabrikant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/key-rates-041696.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit-the-un-bureaucracy-of-the-world-adopts-spirit-of-a-holiday.html | THE POPES VISIT: THE U.N.;Bureaucracy Of the World Adopts Spirit Of a Holiday | False | By Barbara Crossette | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/sports-of-the-times-baseball-s-clock-kept-ticking.html | Sports of The Times;Baseball's Clock Kept Ticking | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/chrysler-says-investing-cash-will-pay-off.html | Chrysler Says Investing Cash Will Pay Off | False | By James Bennet | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/winn-dixie-stores-inc-winn-reports-earnings-for-1st-qtr-to-sept-20.html | Winn-Dixie Stores Inc. (WIN,N) reports earnings for 1st qtr to Sept 20 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/john-b-poor-ex-president-of-rko-general-80.html | John B. Poor, Ex-President of RKO General, 80 | False | By Kenneth N. Gilpin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/levi-strauss-buys-custom-fit-software-concern.html | Levi Strauss Buys Custom-Fit Software Concern | False | By Glenn Rifkin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/sports-people-football-carter-calls-it-a-career.html | SPORTS PEOPLE: FOOTBALL; Carter Calls It a Career | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/i-did-simpson-jury-distort-reasonable-doubt-justice-well-served-042552.html | Did Simpson Jury Distort Reasonable Doubt?;Justice Well Served | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/sports-people-basketball-spurs-sign-virginia-star.html | SPORTS PEOPLE: BASKETBALL; Spurs Sign Virginia Star | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-in-review-912295.html | ART IN REVIEW | False | By Pepe Karmel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/key-rates-649295.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/worldbusiness/IHT-imf-wants-better-reporting-methods.html | IMF Wants Better Reporting Methods | False | By Brian Knowlton and Alan Friedman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/new-jersey-daily-briefing-reactor-is-put-on-5-hour-alert.html | NEW JERSEY DAILY BRIEFING; Reactor Is Put on 5-Hour Alert | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/us/storm-leaves-a-tapestry-of-ruin-on-florida-panhandle-beaches.html | Storm Leaves a Tapestry of Ruin On Florida Panhandle Beaches | False | By Kevin Sack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/IHT-1920-french-census-in-our-pages100-75-and-50-years-ago.html | 1920: French Census : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/luby-s-cafeterias-inc-lubn-reports-earnings-for-4th-qtr-to-aug31.html | Luby's Cafeterias Inc. (LUB,N) reports earnings for 4th qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/new-york-city-s-capital-needs.html | New York City's Capital Needs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/company-news-fox-meyer-wins-1.5-billion-pharmaceutical-contract.html | COMPANY NEWS; FOX MEYER WINS $1.5 BILLION PHARMACEUTICAL CONTRACT | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/world/conflict-balkans-peacekeepers-un-begin-pulling-troops-bosnia.html | CONFLICT IN THE BALKANS: THE PEACEKEEPERS;U.N. to Begin Pulling Troops Out of Bosnia | False | By Barbara Crossette | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit-the-mass-for-83000-intimacy-with-a-remote-speck.html | THE POPE'S VISIT: THE MASS;For 83,000, Intimacy With a Remote Speck | False | By N. R. Kleinfield | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/new-jersey-daily-briefing-11-get-megan-s-law-notices.html | NEW JERSEY DAILY BRIEFING; 11 Get Megan's Law Notices | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/us/in-foothills-of-rockies-neighbors-are-bears.html | In Foothills of Rockies, Neighbors Are Bears | False | By James Brooke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/c-corrections-094595.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/new-jersey-daily-briefing-1.4-million-fraud-admitted.html | NEW JERSEY DAILY BRIEFING;$1.4 Million Fraud Admitted | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/finance-briefs-542995.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/arbor-drugs-inc-arbrnnm-reports-earnings-for-4th-qtr-to-jul-31.html | Arbor Drugs Inc. (ARBR,NNM) reports earnings for 4th qtr to Jul 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit-the-overview-confront-crises-pope-urges-nations.html | THE POPE'S VISIT: THE OVERVIEW;Confront Crises, Pope Urges Nations | False | By Celestine Bohlen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit-excerpts-from-the-homily-delivered-at-giants-stadium.html | THE POPE'S VISIT;Excerpts From the Homily Delivered at Giants Stadium | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/robbins-myers-inc-robnnnm-reports-earnings-for-4th-qtr-to-aug31.html | Robbins & Myers Inc. (ROBN,NNM) reports earnings for 4th qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/pro-football-a-virtual-rookie-to-play-for-a-virtual-team-jets.html | PRO FOOTBALL;A Virtual Rookie to Play For a 'Virtual' Team: Jets | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/us/retirees-group-attacks-gop-health-plan.html | Retirees' Group Attacks G.O.P. Health Plan | False | By Robert Pear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/I-did-simpson-jury-distort-reasonable-doubt-117895.html | Did Simpson Jury Distort Reasonable Doubt? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/bruised-but-buoyant-the-chief-of-apple-computer-says-the-worst-is-over.html | Bruised, but Buoyant;The Chief of Apple Computer Says the Worst Is Over | False | By John Markoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-review-a-pop-absurdist-who-s-a-happening-all-by-himself.html | ART REVIEW;A Pop Absurdist Who's a Happening All by Himself | False | By Roberta Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/IHT-britain-and-ulster-letters-to-the-editor.html | Britain and Ulster : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit.html | THE POPE'S VISIT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/tv-weekend-one-woman-s-tragedy-playing-the-latin-clown.html | TV WEEKEND; One Woman's Tragedy, Playing the Latin Clown | False | By John J. O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit-john-paul-speaks-at-the-un-human-rights-dignity-and-solidarity.html | THE POPE'S VISIT;John Paul Speaks at the U.N.: Human Rights, Dignity and Solidarity | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/inmate-charged-in-1989-slaying-of-minister.html | Inmate Charged in 1989 Slaying of Minister | False | By Chuck Sudetic | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/worldbusiness/IHT-fullyear-results-likely-to-raise-pressure-on.html | Full-Year Results Likely to Raise Pressure on Lenders : Waiting for Eurotunnel's Bad News | False | By Erik Ipsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/style/chronicle-128395.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/IHT-saddams-neighbors-letters-to-the-editor.html | Saddam's Neighbors : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/international-business-alcatel-to-be-reorganized-along-product-lines.html | INTERNATIONAL BUSINESS;Alcatel to Be Reorganized Along Product Lines | False | By Mark Landler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/film-festival-review-of-those-for-whom-the-bell-tolled.html | FILM FESTIVAL REVIEW;Of Those for Whom the Bell Tolled | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/broderbund-software-inc-brodnnm-reports-earnings-for-4th-qtr-to-aug-31.html | Broderbund Software Inc. (BROD,NNM) reports earnings for 4th qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/results-plus-041580.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit-the-crowd-day-is-wet-tempers-mostly-sunny.html | THE POPE'S VISIT: THE CROWD;Day Is Wet, Tempers Mostly Sunny | False | By Evelyn Nieves | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/centura-banks-inc-cbcn-reports-earnings-for-3d-qtr-to-sept-30.html | Centura Banks Inc.(CBC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/I-did-simpson-jury-distort-reasonable-doubt-race-and-reaction-118695.html | Did Simpson Jury Distort Reasonable Doubt?; Race and Reaction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/us/inside-040959.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/world/labor-party-votes-to-keep-nuclear-arms.html | Labor Party Votes to Keep Nuclear Arms | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/on-my-mind-verdict-on-a-trial.html | On My Mind;Verdict on a Trial | False | By A. M. Rosenthal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/assembly-speaker-offers-plan-to-stop-subway-fare-rise.html | Assembly Speaker Offers Plan to Stop Subway Fare Rise | False | By Richard Perez-Pena | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/zell-group-lifts-bid-for-control-of-rockefeller.html | Zell Group Lifts Bid for Control Of Rockefeller | False | By Stephanie Strom | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/article-978595-no-title.html | Article 978595 -- No Title | False | By Eric Asimov | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/theater/theater-review-a-revival-both-familiar-and-new.html | THEATER REVIEW;A Revival Both Familiar and New | False | By Vincent Canby | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/sports-people-hockey-isles-send-redden-back.html | SPORTS PEOPLE: HOCKEY; Isles Send Redden Back | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/company-news-aspect-telecommunications-agrees-to-buy-tcs.html | COMPANY NEWS; ASPECT TELECOMMUNICATIONS AGREES TO BUY TCS | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/us/deadly-hurricane-opal-loses-power-as-it-races-north.html | Deadly Hurricane Opal Loses Power as It Races North | False | By Ronald Smothers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/IHT-in-dealing-with-pakistan-us-should-look-at-small-picture.html | In Dealing With Pakistan, U.S. Should Look at Small Picture | False | By Philip Bowring, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-in-review-042773.html | ART IN REVIEW | False | By Roberta Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/tesma-international-reports-earnings-for-4th-qtr-to-jul-31.html | Tesma International reports earnings for 4th qtr to Jul 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/hockey-a-complicated-task-for-a-complex-coach.html | HOCKEY;A Complicated Task For a Complex Coach | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-review-exuberantly-operatic-in-scale-and-emotion.html | ART REVIEW; Exuberantly Operatic, In Scale and Emotion | False | By Michael Kimmelman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/baseball-yanks-in-command-after-312-new-york-minutes.html | BASEBALL;Yanks in Command After 312 New York Minutes | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/company-news-merger-of-2-largest-hospital-chains-cleared.html | COMPANY NEWS; MERGER OF 2 LARGEST HOSPITAL CHAINS CLEARED | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/sports-people-football-sanders-has-first-workout.html | SPORTS PEOPLE: FOOTBALL; Sanders Has First Workout | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/no-headline-026595.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/international-briefs-premium-income-rose-for-allianz-in-first-half.html | International Briefs; Premium Income Rose For Allianz in First Half | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/IHT-1945-nylon-uproar-in-our-pages100-75-and-50-years-ago.html | 1945: Nylon Uproar : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/college-football-ohio-state-success-lined-with-dollars-and-sense.html | COLLEGE FOOTBALL;Ohio State Success Lined With Dollars and Sense | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/l-a-private-toll-road-started-in-queens-041785.html | A Private Toll Road Started In Queens | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/IHT-1895-train-records-in-our-pages100-75-and-50-years-ago.html | 1895: Train Records : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/home-video-039295.html | Home Video | False | By Peter M. Nichols | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/be-aerospace-inc-beavnnm-reports-earnings-for-2d-qtr-to-aug-26.html | BE Aerospace Inc. (BEAV,NNM) reports earnings for 2d qtr to aug 26 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/new-jersey-daily-briefing-rouse-bows-out-of-new-center.html | NEW JERSEY DAILY BRIEFING; Rouse Bows Out of New Center | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/apple-and-ibm-as-one-can-it-happen.html | Apple and I.B.M. as One: Can It Happen? | False | By Laurence Zuckerman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/the-media-business-advertising-addenda-la-gear-account-loses-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; L.A. Gear Account Loses an Agency | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/school-board-reopens-its-search-for-chancellor.html | School Board Reopens Its Search for Chancellor | False | By Steven Lee Myers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/IHT-uk-and-china-put-a-lid-on-colony-feud.html | U.K. and China Put a Lid on Colony Feud | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/albany-taking-sides-on-plan-by-giuliani-to-control-schools.html | Albany Taking Sides on Plan By Giuliani to Control Schools | False | By James Dao | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/l-it-s-not-news-to-experts-that-consumer-price-index-is-inflated-606595.html | It's Not News to Experts That Consumer Price Index Is Inflated | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/l-welfare-screening-041815.html | Welfare Screening | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/news-summary-030395.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/theater/2-village-arts-festivals.html | 2 Village Arts Festivals | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING; | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/news-summary-040762.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/imf-wants-more-financial-data-from-borrowing-nations.html | I.M.F. Wants More Financial Data From Borrowing Nations | False | By Paul Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/us/dallas-official-who-used-racial-slurs-resigns.html | Dallas Official Who Used Racial Slurs Resigns | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/theater/theater-review-is-beckett-still-beckett-if-a-little-air-gets-in.html | THEATER REVIEW;Is Beckett Still Beckett If a Little Air Gets In? | False | By Ben Brantley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/books/nobel-in-literature.html | Nobel in Literature | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/results-plus-565895.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/l-did-simpson-jury-distort-reasonable-doubt-damage-to-trust-119495.html | Did Simpson Jury Distort Reasonable Doubt?; Damage to Trust | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/faculty-vote-at-adelphi-asks-ouster-of-president.html | Faculty Vote at Adelphi Asks Ouster of President | False | By Doreen Carvajal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-in-review-167495.html | ART IN REVIEW | False | By Roberta Smith | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/pawn-sort-life-spent-strategizing-pinnacle-grandmaster-eludes-career-chess.html | Pawn of a Sort, To a Life Spent In Strategizing;Pinnacle of Grandmaster Eludes Career Chess Player | False | By Don van Natta Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/us/inside-150495.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/obituaries/david-williams-75-advertising-official.html | David Williams, 75, Advertising Official | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/business-digest-088095.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Charlotte Sector, International Herald Tribune | 1995-12-07 | | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/us/battered-by-storms-insurers-seen-making-new-bids-to-cut-losses.html | Battered by Storms, Insurers Seen Making New Bids to Cut Losses | False | By Michael Quint | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/world/clinton-signs-order-easing-travel-aid-and-money-transfers-between-us-and-cuba.html | Clinton Signs Order Easing Travel, Aid and Money Transfers Between U.S. and Cuba | False | By Steven Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/l-welfare-screening-721995.html | Welfare Screening | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/books/an-irishman-reflecting-on-mankind-s-strivings.html | An Irishman Reflecting On Mankind's Strivings | False | By Michiko Kakutani | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/critic-s-choice-video-festival-of-an-art-for-life-s-dirtier-nooks.html | CRITIC'S CHOICE/VIDEO; Festival of an Art for Life's Dirtier Nooks | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/horse-racing-a-preview-of-preview-day.html | HORSE RACING;A Preview of Preview Day | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/c-corrections-042315.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/world/havana-journal-a-haven-for-the-ailing-children-from-chernobyl.html | Havana Journal;A Haven for the Ailing Children From Chernobyl | False | By Mireya Navarro | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-in-review.html | ART IN REVIEW | False | By Holland Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/film-review-marriage-betrayal-and-turning-points.html | FILM REVIEW;Marriage, Betrayal and Turning Points | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/us/edward-lowe-dies-at-75-a-hunch-led-him-to-create-kitty-litter.html | Edward Lowe Dies at 75; a Hunch Led Him to Create Kitty Litter | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-in-review-164095.html | ART IN REVIEW | False | By Pepe Karmel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/world/mexico-pays-back-part-of-us-loan.html | MEXICO PAYS BACK PART OF U.S. LOAN | False | By Anthony Depalma | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/ex-head-of-warner-records-joins-dreamworks.html | Ex-Head of Warner Records Joins Dreamworks | False | By James Sterngold | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/papal-gridlock.html | Papal Gridlock | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/metro-digest-041017.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/us/lessons-of-simpson-case-are-reshaping-the-law.html | Lessons of Simpson Case Are Reshaping the Law | False | By Stephen Labaton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-in-review-042757.html | ART IN REVIEW | False | By Pepe Karmel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/peace-and-peacekeeping-in-bosnia.html | Peace and Peacekeeping in Bosnia | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/l-did-simpson-jury-distort-reasonable-doubt-race-and-reaction-042536.html | Did Simpson Jury Distort Reasonable Doubt?;Race and Reaction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/playoffs-95-rockies-must-face-a-steep-climb-in-atlanta.html | PLAYOFFS '95;Rockies Must Face a Steep Climb in Atlanta | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/international-briefs-carlsberg-tetley-venture-to-start-a-revamping.html | International Briefs; Carlsberg-Tetley Venture To Start a Revamping | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/the-false-allure-of-concealed-guns.html | The False Allure of Concealed Guns | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/l-it-s-not-news-to-experts-that-consumer-price-index-is-inflated-041629.html | It's Not News to Experts That Consumer Price Index Is Inflated | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/horse-racing-cigar-thunder-gulch-will-not-be-alone.html | HORSE RACING;Cigar, Thunder Gulch Will Not Be Alone | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/books/books-of-the-times-a-political-insider-with-bush-tells-of-the-outside.html | BOOKS OF THE TIMES;A Political Insider With Bush Tells of the Outside | False | By Michiko Kakutani | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit-media-watch-simple-message-captivates-hard-nosed-journalists.html | THE POPES VISIT: MEDIA WATCH;Simple Message Captivates Hard-Nosed Journalists | False | By John Tierney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/l-a-private-toll-road-started-in-queens-706595.html | A Private Toll Road Started in Queens | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/us/sluggish-income-figures-show-gains-for-some.html | Sluggish Income Figures Show Gains for Some | False | By Keith Bradsher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/us/after-simpson-trial-inquiries-and-deals.html | After Simpson Trial, Inquiries and Deals | False | By Timothy Egan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/a-portuguese-village-in-newark.html | A Portuguese Village in Newark | False | By Clifford J. Levy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/film-review-neighbors-feuding-over-politics-and-love.html | FILM REVIEW;Neighbors Feuding Over Politics and Love | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/transactions-543795.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/books/the-spoken-work.html | The Spoken Work | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/transactions-041475.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/us/about-real-estatea-singlefamily-project-in-a-19thcentury-setting.html | About Real Estate;A Single-Family Project in a 19th-Century Setting | False | By Rachelle Garbarine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/c-corrections-163695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/company-news-w-r-grace-cuts-dividend-because-of-unit-spinoff.html | COMPANY NEWS; W. R. GRACE CUTS DIVIDEND BECAUSE OF UNIT SPINOFF | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/world/conflict-balkans-overview-bosnian-enemies-set-cease-fire-plan-peace-talks.html | CONFLICT IN THE BALKANS: THE OVERVIEW;BOSNIAN ENEMIES SET A CEASE-FIRE; PLAN PEACE TALKS | False | By Alison Mitchell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/metro-digest-208095.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit-the-reidys-for-some-students-internalized-excitement.html | THE POPES VISIT: THE REIDYS;For Some Students, Internalized Excitement | False | By Felicia R. Lee | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/chock-full-o-nuts-corp-chfn-reports-earnings-for-4th-qtr-to-jul-31.html | Chock Full O'Nuts Corp. (CHF,N) reports earnings for 4th qtr to Jul 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/l-koreans-won-t-rush-to-same-name-marriage-719795.html | Koreans Won't Rush to Same-Name Marriage | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/sports-people-basketball-is-magic-johnson-invited.html | SPORTS PEOPLE: BASKETBALL; Is Magic Johnson Invited? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/world/french-mercenary-gives-up-in-comoros-coup.html | French Mercenary Gives Up in Comoros Coup | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/c-corrections-042307.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/company-briefs-042331.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/pro-basketball-bonner-is-disappointed-at-not-being-re-signed.html | PRO BASKETBALL;Bonner Is Disappointed At Not Being Re-signed | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/jazz-review-drummond-and-bass-plus-four.html | JAZZ REVIEW; Drummond And Bass, Plus Four | False | By Peter Watrous | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/theater/last-chance.html | LAST CHANCE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/international-briefs-earnings-climb-24.5-for-area-of-france.html | International Briefs; Earnings Climb 24.5% For Area of France | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-in-review-165895.html | ART IN REVIEW | False | By Pepe Karmel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/miller-herman-inc-mlhrnnm-reports-earnings-for-1st-qtr-to-sept-2.html | Miller (Herman) Inc. (MLHR,NNM) reports earnings for 1st qtr to Sept 2 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/international-briefs-lloyd-s-sees-a-delay-on-settlement-details.html | International Briefs; Lloyd's Sees a Delay On Settlement Details | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/no-headline-040746.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/world/clinton-signs-order-easing-travel-aid-and-money-transfers-between-us-and-cuba.html | Clinton Signs Order Easing Travel, Aid and Money Transfers Between U.S. and Cuba | False | By Steven Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/world/conflict-balkans-implications-balkan-peace-hand-4-year-path-truce.html | CONFLICT IN THE BALKANS: THE IMPLICATIONS; Balkan Peace at Hand? 4-Year Path to a Truce | False | By Roger Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/l-did-simpson-jury-distort-reasonable-doubt-042528.html | Did Simpson Jury Distort Reasonable Doubt? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/l-census-misses-asians-041777.html | Census Misses Asians | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/world/in-parliament-and-on-the-streets-israelis-debate-the-plo-accord.html | In Parliament and on the Streets, Israelis Debate the P.L.O. Accord | False | By Serge Schmemann | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-in-review-042749.html | ART IN REVIEW | False | By Pepe Karmel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/playoffs-95-wakefield-s-mission-stave-off-indians.html | PLAYOFFS '95; Wakefield's Mission: Stave Off Indians | False | By George Willis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/us/high-court-to-hear-case-about-vmi.html | High Court To Hear Case About V.M.I. | False | By Linda Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/tv-sports-prime-time-partners-fade-to-black.html | TV SPORTS; Prime-Time Partners Fade to Black | False | By Richard Sandomir | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-review-personal-without-personality.html | ART REVIEW; Personal Without Personality | False | By Holland Cotter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/tennis-teen-ager-fighting-to-turn-pro-at-14-puts-off-lawsuit-for-now.html | TENNIS; Teen-Ager, Fighting to Turn Pro at 14, Puts Off Lawsuit for Now | False | By Robin Finn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/books/an-irishman-reflecting-on-mankinds-strivings.html | An Irishman Reflecting on Mankind's Strivings | False | By Michiko Kakutani | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/the-wrong-way-to-heal-medicare.html | The Wrong Way To Heal Medicare | False | By John E. Wennberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/applied-power-inc-apwn-reports-earnings-for-4th-qtr-to-aug-31.html | Applied Power Inc.(APW,N) reports earnings for 4th qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/music-review-it-ain-t-over-till-the-robot-lip-synchs.html | MUSIC REVIEW; It Ain't Over Till the Robot Lip-Synchs | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/c-corrections-093795.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/company-news-mci-to-buy-most-of-image-technology-international.html | COMPANY NEWS; MCI TO BUY MOST OF IMAGE TECHNOLOGY INTERNATIONAL | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/on-baseball-open-wide-say-ah-it-will-only-hurt-a-bit.html | ON BASEBALL; Open Wide, Say Ah, It Will Only Hurt a Bit | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/theater/fred-fehl-89-whose-camera-captured-broadway-and-ballet.html | Fred Fehl, 89, Whose Camera Captured Broadway and Ballet | False | By Jack Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/style/chronicle-263295.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/books/seamus-heaney-poet-wins-the-nobel-prize-903395.html | Seamus Heaney, Poet, Wins the Nobel Prize | False | By William Grimes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/style/chronicle-041092.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/style/IHT-the-movie-guide-la-flor-de-mi-secreto.html | THE MOVIE GUIDE : La Flor de Mi Secreto | False | By Al Goodman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/restaurants-975095.html | Restaurants | False | By Ruth Reichl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/l-did-simpson-jury-distort-reasonable-doubt-damage-to-trust-042544.html | Did Simpson Jury Distort Reasonable Doubt?; Damage to Trust | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/sports-people-hockey-devils-thomas-practices.html | SPORTS PEOPLE: HOCKEY; Devils' Thomas Practices | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/business-digest-042277.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/film-festival-review-new-improved-virtual-reality-1999.html | FILM FESTIVAL REVIEW;New, Improved Virtual Reality, 1999 | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/after-a-two-hour-delay-game-15-is-a-quick-draw.html | After a Two-Hour Delay, Game 15 Is a Quick Draw | False | By Robert Byrne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/books/seamus-heaney-poet-wins-the-nobel-prize.html | Seamus Heaney, Poet, Wins the Nobel Prize | False | By William Grimes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/wim-swaan-68-photographer-and-architect.html | Wim Swaan, 68, Photographer And Architect | False | By Ronald Sullivan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/us/brother-of-mob-turncoat-is-gunned-down.html | Brother of Mob Turncoat Is Gunned Down | False | By Selwyn Raab | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/festival-of-an-art-for-life-s-dirtier-nooks.html | Festival of an Art for Life's Dirtier Nooks | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/playoffs-95-in-schott-world-winning-manager-is-a-loser.html | PLAYOFFS'95;In Schott World, Winning Manager Is a Loser | False | By Tom Friend | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/in-america-madness-not-justice.html | In America;Madness, Not Justice | False | By Bob Herbert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/art-in-review-also-of-note.html | ART IN REVIEW; Also of Note | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/worldbusiness/IHT-franc-falls-amid-concern-over-deficit.html | Franc Falls Amid Concern Over Deficit | False | By Alan Friedman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/playoffs-95-rockies-must-face-a-steep-climb-in-atlanta.html | PLAYOFFS'95; Rockies Must Face a Steep Climb in Atlanta | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/media-business-advertising-martina-navratilova-campaign-aimed-gay-consumers.html | THE MEDIA BUSINESS: ADVERTISING;Martina Navratilova is in a campaign aimed at gay consumers. | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/world/the-press-be-hanged-britain-s-judges-prefer-order-in-the-court.html | The Press Be Hanged! Britain's Judges Prefer Order in the Court | False | By John Darnton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/pro-football-how-times-change-young-wants-to-stay.html | PRO FOOTBALL;How Times Change: Young Wants to Stay | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/movies/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/the-pope-s-visit-traffic-pope-forced-to-take-the-tunnel-all-others-stay-in-place.html | THE POPE'S VISIT: TRAFFIC;Pope Forced to Take the Tunnel; All Others Stay in Place | False | By David Kocieniewski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/pro-football-nfl-matchups-week-6.html | PRO FOOTBALL;N.F.L MATCHUPS: WEEK 6 | False | By Timothy W. Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/pope-s-visit-east-72d-street-block-becomes-fortress-where-pope-comes-rest.html | THE POPE'S VISIT: EAST 72d STREET;Block Becomes a Fortress Where Pope Comes to Rest | False | By Carey Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/scott-paper-in-india-deal.html | Scott Paper in India Deal | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/sports/pro-basketball-coleman-arrives-at-camp | PRO BASKETBALL; Coleman Arrives at Camp | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/l-koreans-won-t-rush-to-same-name-marriage-041807.html | Koreans Won't Rush to Same-Name Marriage | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/advantage-health-corp-adhcnnm-reports-earnings-for-4th-qtr-to-aug-31.html | Advantage Health Corp. (ADHC,NNM) reports earnings for 4th qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/sales-rise-at-discounters-and-department-stores.html | Sales Rise at Discounters And Department Stores | False | By Edwin McDowell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/new-jersey-daily-briefing-blind-man-is-teacher-of-year.html | NEW JERSEY DAILY BRIEFING; Blind Man Is Teacher of Year | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/report-faults-staffing-level-of-controllers.html | Report Faults Staffing Level Of Controllers | False | By Matthew L. Wald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/arts/restaurants-042102.html | Restaurants | False | By Ruth Reichl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/finance-briefs-041467.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/opinion/abroad-at-home-an-american-dilemma.html | Abroad at Home;An American Dilemma | False | By Anthony Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/new-jersey-daily-briefing-not-guilty-plea-in-murder-case.html | NEW JERSEY DAILY BRIEFING; Not-Guilty Plea in Murder Case | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/style/chronicle-042633.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/nyregion/new-jersey-daily-briefing-jail-to-isolate-those-in-therapy.html | NEW JERSEY DAILY BRIEFING; Jail to Isolate Those in Therapy | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/us/pope-s-visit-message-pope-backs-freedom-nation-building-but-leaves-some-things.html | THE POPE'S VISIT: THE MESSAGE;Pope Backs Freedom and Nation-Building, but Leaves Some Things Unsaid | False | By Peter Steinfels | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-06 | 1995-10-06 | https://www.nytimes.com/1995/10/06/business/credit-markets-treasury-securities-rise-again.html | CREDIT MARKETS;Treasury Securities Rise Again | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/new-jersey-daily-briefing-woodbridge-paper-will-close.html | NEW JERSEY DAILY BRIEFING; Woodbridge Paper Will Close | False | TERRY PRISTIN | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/consensus-forms-on-schools-chief-for-new-york-city.html | CONSENSUS FORMS ON SCHOOLS CHIEF FOR NEW YORK CITY | False | By Jacques Steinberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/world/for-bosnia-troops-peace-or-a-pause.html | For Bosnia Troops, Peace or a Pause? | False | By Kit R. Roane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-anti-semitism-stirs-anew-in-russia-035595.html | Anti-Semitism Stirs Anew in Russia | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/sports-of-the-times-waking-up-a-city-that-s-asleep.html | Sports of The Times;Waking Up A City That's Asleep | False | By William C. Rhoden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-why-they-wanted-to-buy-an-oxford-degree-no-formal-tie-claimed-044407.html | Why They Wanted to Buy an Oxford Degree;No Formal Tie Claimed | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit-the-scene-yonkers-turns-out-to-glimpse-john-paul-ii.html | THE POPE'S VISIT: THE SCENE;Yonkers Turns Out To Glimpse John Paul II | False | By Joseph Berger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/horse-racing-thunder-gulch-to-challenge-cigar-streak.html | Horse Racing; Thunder Gulch to Challenge Cigar Streak | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/style/IHT-a-french-architects-implausible-story.html | A French Architect's Implausible Story | False | By Souren Melikian, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/us/inside-503395.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/international-business-eurotunnel-seeks-new-bank-deal.html | INTERNATIONAL BUSINESS;Eurotunnel Seeks New Bank Deal | False | By Richard W. Stevenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/new-jersey-daily-briefing-central-road-oversight-sought.html | NEW JERSEY DAILY BRIEFING; Central Road Oversight Sought | False | TERRY PRISTIN | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-why-they-wanted-to-buy-an-oxford-degree-043613.html | Why They Wanted to Buy an Oxford Degree | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/us/simpson-may-face-a-custody-battle-over-two-children.html | Simpson May Face a Custody Battle Over Two Children | False | By Julia Campbell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/hockey-sundstrom-20-joins-rangers-veterans.html | HOCKEY; Sundstrom, 20, Joins Rangers' Veterans | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/key-rates-044016.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/pro-basketball-meet-derrick-coleman-the-nets-model-citizen.html | Pro Basketball;Meet Derrick Coleman, The Nets' Model Citizen | False | By Clifton Brown | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/metro-digest-043109.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/c-corrections-539495.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/style/chronicle-399095.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/IHT-a-struggling-un-must-now-appreciate-the-art-of-the-possible.html | A Struggling UN Must Now Appreciate the Art of the Possible | False | By Gareth Evans, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-what-can-you-expect-of-wild-card-playoffs-005395.html | What Can You Expect Of Wild Card Playoffs? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/world/clinton-warns-of-us-retreat-to-isolationism.html | Clinton Warns Of U.S. Retreat To Isolationism | False | By Todd S. Purdum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/your-money/IHT-the-september-effect-and-other-seasonal-investment-quirks.html | The 'September Effect' and Other Seasonal Investment Quirks | False | By Conrad De Aenlle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/us/study-links-excess-vitamin-a-and-birth-defects.html | Study Links Excess Vitamin A and Birth Defects | False | By Jane E. Brody | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/observer-new-york-diary.html | Observer; New York Diary | False | By Russell Baker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/c-corrections-044067.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/arts/rock-review-fear-intrudes-on-the-fun-as-aids-joins-the-party.html | ROCK REVIEW; Fear Intrudes on the Fun As AIDS Joins the Party | False | By Jon Pareles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit-the-overview-a-city-of-pride-is-asked-to-welcome-the-humble.html | THE POPE'S VISIT: THE OVERVIEW;A City of Pride Is Asked to Welcome the Humble | False | By Celestine Bohlen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/new-jersey-daily-briefing-state-is-outbid-on-exchanges.html | NEW JERSEY DAILY BRIEFING; State Is Outbid on Exchanges | False | TERRY PRISTIN | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/why-new-hampshire-said-no-to-9-million.html | Why New Hampshire Said No to $9 Million | False | By George W. Fellendorf | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/payrolls-rose-by-121000-in-september.html | Payrolls Rose By 121,000 In September | False | By Robert D. Hershey Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/us/union-rejects-boeing-offer-goes-on-strike-in-three-states.html | Union Rejects Boeing Offer; Goes on Strike In Three States | False | By Lawrence M. Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/playoffs-95-indians-moving-closer-to-pennant-and-to-perfection.html | Playoffs 95;Indians Moving Closer to Pennant, And to Perfection | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/obituaries/susan-braun-79-dance-archivist.html | Susan Braun, 79, Dance ARchivist | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/world/arafat-backed-by-israel-offers-an-olive-branch-to-militants.html | Arafat, Backed by Israel, Offers an Olive Branch to Militants | False | By Serge Schmemann | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit-notebook.html | THE POPE'S VISIT;NOTEBOOK | False | By Dan Barry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/company-news-castle-harlan-purchases-homestead-national.html | COMPANY NEWS; CASTLE HARLAN PURCHASES HOMESTEAD NATIONAL | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit-logistics-bound-for-central-park-don-t-drive-and-don-t-jog.html | THE POPE'S VISIT: LOGISTICS;Bound for Central Park? Don't Drive and Don't Jog | False | By James Barron | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/arts/music-review-making-poe-s-glints-and-shadows-sing.html | MUSIC REVIEW; Making Poe's Glints and Shadows Sing | False | By Alex Ross | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/ensnared-by-the-drug-trade.html | Ensnared by the Drug Trade | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/playoffs-95-seattle-fans-throw-hat-into-game-s-unruly-fray.html | Playoffs 95;Seattle Fans Throw Hat Into Game's Unruly Fray | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/sports-people-pro-basketball-mavericks-tarpley-misses-physical.html | SPORTS PEOPLE: PRO BASKETBALL; Mavericks' Tarpley Misses Physical | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/us/beliefs-374595.html | Beliefs | False | By Gustav Niebuhr | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/obituaries/dick-jurgens-bank-leader-85.html | Dick Jurgens; Bank Leader, 85 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/obituaries/lillian-fuchs-91-violist-and-teacher-from-family-of-musicians.html | Lillian Fuchs, 91, Violist and Teacher From Family of Musicians | False | By James R. Oestreich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/casual-gag-orders-constitutional-farce.html | Casual Gag Orders, Constitutional Farce | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit-the-mass-sun-gilds-celebration-at-aqueduct.html | THE POPE'S VISIT: THE MASS;Sun Gilds Celebration At Aqueduct | False | By Frank Bruni | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/style/IHT-the-rhine-as-myth-and-menace-views-from-130-artists.html | The Rhine as Myth and Menace: Views From 130 Artists | False | By David Galloway, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/movies/film-festival-review-a-complex-taiwan-tale-needs-a-key.html | FILM FESTIVAL REVIEW;A Complex Taiwan Tale Needs a Key | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/worldbusiness/IHT-economic-scene-todays-gadgets-are-tomorrows-gold.html | ECONOMIC SCENE : Today's Gadgets Are Tomorrow's Gold | False | By Richard Covington, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/globelle-reports-earnings-for-3d-qtr-to-aug-31.html | Globelle reports earnings for 3d qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit-a-homily-links-human-progress-and-salvation.html | THE POPE'S VISIT;A Homily Links Human Progress and Salvation | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/college-football-report-044121.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/e-corrections-044040.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/us/judge-bans-television-cameras-in-retrial-of-menendez-brothers.html | Judge Bans Television Cameras In Retrial of Menendez Brothers | False | By Seth Mydans | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/hockey-milbury-returns-to-boston-but-with-isles.html | HOCKEY; Milbury Returns to Boston, but with Isles | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/arts/bridge-092495.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/worldbusiness/IHT-treasury-says-it-is-in-us-interest-to-support.html | Treasury Says It Is in U.S. Interest to Support Value : Strong Dollar Gets Vote as G-7 Meets | False | By Brian Knowlton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/technology-shares-up-a-bit-but-other-issues-are-mixed.html | Technology Shares Up a Bit But Other Issues Are Mixed | False | By Leonard Sloane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/death-bishop-holy-orders-human-frailty-beloved-clergyman-hid-personal-battles.html | Death of a Bishop: Of Holy Orders And Human Frailty;Beloved Clergyman Hid Personal Battles | False | By Joe Sexton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/nightclub-closed-after-drug-raid-to-reopen.html | Nightclub, Closed After Drug Raid, to Reopen | False | By George James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/no-headline-488695.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/archer-daniels-ousts-executive-in-mexico.html | Archer-Daniels Ousts Executive in Mexico | False | By Kurt Eichenwald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/sports-people-football-aikman-to-start-after-quick-recovery.html | SPORTS PEOPLE: FOOTBALL; Aikman to Start After Quick Recovery | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/us/hydraulic-fluid-problem-forces-third-delay-in-a-shuttle-flight.html | Hydraulic Fluid Problem Forces Third Delay in a Shuttle Flight | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/style/chronicle-043656.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/oneok-inc-oken-reports-earnings-for-year-to-aug-31.html | Oneok Inc.(OKE,N) reports earnings for Year to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/judge-halts-bridge-effort-on-lead-paint.html | Judge Halts Bridge Effort On Lead Paint | False | By Don van Natta Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-why-they-wanted-to-buy-an-oxford-degree-032095.html | Why They Wanted to Buy an Oxford Degree | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-don-t-give-allegany-state-park-to-the-loggers-034583.html | Don't Give Allegany State Park to the Loggers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/us/he-s-rich-and-he-s-cocky-and-he-ll-take-on-perot.html | He's Rich and He's Cocky And He'll Take On Perot | False | By Francis X. Clines | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/unisys-plans-to-cut-jobs-in-a-major-reorganization.html | Unisys Plans to Cut Jobs In a Major Reorganization | False | By Laurence Zuckerman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/company-briefs-044180.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/unitrin-inc-unitnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Unitrin Inc.(UNIT,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/us/democrats-fleeing-to-gop-remake-political-landscape.html | Democrats Fleeing to G.O.P. Remake Political Landscape | False | By Katharine Q. Seelye | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/football-the-returns-are-in-but-carter-hasn-t-been.html | FOOTBALL;The Returns Are In, But Carter Hasn't Been | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/the-poet-and-his-pen.html | The Poet and His Pen | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit-excerpts-from-address-to-seminarians-in-yonkers.html | THE POPE'S VISIT;Excerpts From Address to Seminarians in Yonkers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/sports-people-pro-basketball-dispute-makes-cartwright-end-retirement.html | SPORTS PEOPLE: PRO BASKETBALL; Dispute Makes Cartwright End Retirement | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit.html | THE POPE'S VISIT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/world/another-bomb-near-metro-metro-hurts-12.html | Another Bomb Near Metro Hurts 12 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/us/inside-043117.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-clinton-needn-t-wait-to-pardon-israel-spy-043591.html | Clinton Needn't Wait to Pardon Israel Spy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/down-on-the-farm-with-r2d2-mobile-robots-leaving-factory-cousins-in-dust.html | Down on the Farm With R2D2;Mobile Robots Leaving Factory Cousins in Dust | False | By John Holusha | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/hockey-raise-the-cup-banner-and-drop-the-puck.html | HOCKEY; Raise the Cup Banner and Drop the Puck | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/world/muslims-angered-in-france.html | Muslims Angered In France | False | By Craig R. Whitney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/style/chronicle-044431.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/key-rates-259595.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/arts/music-review-carnegie-hall-opens-its-season-not-a-bit-upstaged-by-itself.html | MUSIC REVIEW;Carnegie Hall Opens Its Season Not a Bit Upstaged by Itself | False | By James R. Oestreich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/movies/film-festival-review-quirkily-searching-for-satan.html | FILM FESTIVAL REVIEW;Quirkily Searching For Satan | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/metro-digest-498395.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/arts/music-review-bryn-terfel-turns-a-buffo-into-a-lech.html | MUSIC REVIEW; Bryn Terfel Turns a Buffo Into a Lech | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/on-baseball-division-series-schedule-calls-for-sweeping-change.html | ON BASEBALL;Division Series Schedule Calls for Sweeping Change | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/results-plus-043419.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/us/bills-would-relax-federal-controls-on-nursing-homes.html | BILLS WOULD RELAX FEDERAL CONTROLS ON NURSING HOMES | False | By Robert Pear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-privatizing-nature-043630.html | Privatizing Nature | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/style/chronicle-071195.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/news-summary-386395.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/sports-people-boxing-tyson-displays-a-lack-of-enthusiasm.html | SPORTS PEOPLE: BOXING; Tyson Displays a Lack of Enthusiasm | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/world/guatemalan-troops-open-fire-on-resettled-indians-killing-10.html | Guatemalan Troops Open Fire On Resettled Indians, Killing 10 | False | By Larry Rohter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/business-digest-042854.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/playoffs-95-reds-slam-dodgers-in-sweeping-statement.html | Playoffs 95;Reds Slam Dodgers in Sweeping Statement | False | By George Willis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/pro-basketball-knicks-start-a-new-life-and-it-is-without-riley.html | Pro Basketball;Knicks Start a New Life, And It Is Without Riley | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/obituaries/wladyslaw-o-biernacki-poray-71-architect.html | Wladyslaw O. Biernacki-Poray, 71, Architect | False | By William Grimes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/arts/bridge-043664.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/your-money/IHT-briefcase-another-argument-for-conservation.html | BRIEFCASE : Another Argument For Conservation | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/psychiatric-tests-ordered-for-defendant-in-bomb-case.html | Psychiatric Tests Ordered For Defendant in Bomb Case | False | By James C. McKinley Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-clinton-needn-t-wait-to-pardon-israel-spy-002995.html | Clinton Needn't Wait to Pardon Israel Spy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/two-faces-of-a-storm-rain-for-region-heat-for-crowds.html | Two Faces of a Storm; Rain for Region, Heat for Crowds | False | By David Stout | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/IHT-american-topics-indigent-defendants-get-no-dream-team.html | American Topics : Indigent Defendants Get No 'Dream Team' | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/world/talks-in-rome-look-to-helping-balkans-recover-from-war.html | Talks in Rome Look to Helping Balkans Recover From War | False | By John Tagliabue | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-why-they-wanted-to-buy-an-oxford-degree-no-formal-tie-claimed-395895.html | Why They Wanted to Buy an Oxford Degree; No Formal Tie Claimed | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/international-briefs-british-pub-chains-in-821.6-million-tie.html | International Briefs; British Pub Chains In $821.6 Million Tie | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/style/chronicle-044423.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/your-money/IHT-investing-rhyme-or-reason.html | Investing: Rhyme Or Reason? | False | By M.b., International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/us/for-legal-aid-tough-times-get-tougher.html | For Legal Aid, Tough Times Get Tougher | False | By Peter T. Kilborn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/movies/film-festival-review-a-west-african-feature.html | FILM FESTIVAL REVIEW; A West African Feature | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/sports-people-tennis-graf-questioned-for-8-hours-in-tax-matter.html | SPORTS PEOPLE: TENNIS; Graf Questioned for 8 Hours in Tax Matter | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/obituaries/alvin-coleman-97-led-finance-unit.html | Alvin Coleman, 97; Led Finance Unit | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/your-money/IHT-you-too-can-be-a-technical-analyst.html | You, Too, Can Be a Technical Analyst | False | By Aline Sullivan, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/IHT-it-hints-at-dropping-gas-field-claim-a-sea-change-for-beijing.html | It Hints at Dropping Gas Field Claim : A Sea Change for Beijing? | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit-nationwide-people-are-mesmerized-but-not-by-the-pope.html | THE POPES VISIT;Nationwide, People Are Mesmerized, but Not by the Pope | False | By Adam Nossiter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/man-accused-of-breaking-entering-and-eating.html | Man Accused of Breaking, Entering and Eating | False | By David Kocieniewski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/world/zwickau-journal-little-car-that-couldn-t-finds-love.html | Zwickau Journal;Little Car That Couldn't Finds Love | False | By Nathaniel C. Nash | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/style/chronicle-398295.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-what-can-you-expect-of-wild-card-playoffs-396695.html | What Can You Expect Of Wild Card Playoffs? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/worldbusiness/IHT-from-eurotunnel-a-loss-and-a-pledge.html | From Eurotunnel, a Loss and a Pledge | False | Erik Ipsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/IHT-1895chinese-revolt-in-our-pages100-75-and-50-years-ago.html | 1895:Chinese Revolt : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/banponce-corp-bpopnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Banponce Corp. (BPOP,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/results-plus-802495.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/worldbusiness/IHT-will-principality-find-fame-through-the-internet.html | Will Principality Find Fame Through the Internet?: Surf's Up for Liechtenstein's Lotto | False | By Erik Ipsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-what-can-you-expect-of-wild-card-playoffs-044415.html | What Can You Expect Of Wild Card Playoffs? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/new-jersey-daily-briefing-bridge-over-ramapo-collapses.html | NEW JERSEY DAILY BRIEFING; Bridge Over Ramapo Collapses | False | TERRY PRISTIN | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/new-jersey-daily-briefing-union-pension-suit-advances.html | NEW JERSEY DAILY BRIEFING; Union Pension Suit Advances | False | TERRY PRISTIN | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/world/nato-force-endorsed.html | NATO Force Endorsed | False | By Eric Schmitt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/your-money/IHT-bubbles-manias-and-the-herd-instinct.html | Bubbles, Manias and the Herd Instinct | False | By Iain Jenkins, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/us/storm-transforms-florida-beach-town-into-a-scene-of-ruins.html | Storm Transforms Florida Beach Town Into a Scene of Ruins | False | By New York Times Regional Newspapers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/c-corrections-273095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/business-digest-379095.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/arts/philharmonic-strike-averted-as-musicians-agree-to-a-contract.html | Philharmonic Strike Averted as Musicians Agree to a Contract | False | By Allan Kozinn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/oil-consortium-to-skirt-russia-in-its-shipments.html | Oil Consortium To Skirt Russia In Its Shipments | False | By Steve Levine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/new-jersey-daily-briefing-princeton-gets-fuentes-papers.html | NEW JERSEY DAILY BRIEFING; Princeton Gets Fuentes Papers | False | TERRY PRISTIN | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit.html | THE POPE'S VISIT, TODAY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/IHT-1945sun-time-again-in-our-pages100-75-and-50-years-ago.html | 1945:Sun Time Again : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/obituaries/jane-l-mali-58-children-s-author.html | Jane L. Mali, 58, Children's Author | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/football-new-goal-for-lions-don-t-get-devoured.html | Football;New Goal For Lions: Don't Get Devoured | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/homes-for-the-invisible.html | Homes for the Invisible | False | By Margaret Morton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/new-jersey-daily-briefing-ex-medical-examiner-indicted.html | NEW JERSEY DAILY BRIEFING; Ex-Medical Examiner Indicted | False | TERRY PRISTIN | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/style/IHT-be-careful-its-mushroom-season-again.html | Be Careful, It's Mushroom Season Again | False | By Mary Blume, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/your-money/IHT-briefcase-irs-cuts-down-on-paper-chase.html | BRIEFCASE : IRS Cuts Down On Paper Chase | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/us/the-pope-s-visit-the-papal-visit-an-on-line-report.html | THE POPE'S VISIT; The Papal Visit: An On-Line Report | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/obituaries/dr-leon-jacobs-80-expert-on-parasites.html | Dr. Leon Jacobs, 80, Expert on Parasites | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/don-t-give-allegany-state-park-to-the-loggers-001095.html | Don't Give Allegany State Park to the Loggers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/playoffs-95-yankees-check-in-but-don-t-check-out.html | Playoffs 95;Yankees Check In, but Don't Check Out | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/syms-corp-sym-n-reports-earnings-for-2d-qtr-to-aug-26.html | Syms Corp.(SYM,N) reports earnings for 2d qtr to Aug 26 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/giants-notebook-a-case-for-this-defense.html | GIANTS NOTEBOOK;A Case for This Defense | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit-glimpses-outside-looking-in-for-a-peek-at-the-pope.html | THE POPE'S VISIT: GLIMPSES;Outside, Looking In, For a Peek At the Pope | False | By Rick Bragg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/no-headline-043095.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/c-corrections-044059.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/company-briefs-305295.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/computers-worth-protecting.html | Computers Worth Protecting | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/world/world-news-briefs-us-eases-curbs-on-sales-of-computers-abroad.html | WORLD NEWS BRIEFS; U.S. Eases Curbs on Sales Of Computers Abroad | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/college-football-report-295195.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/playoffs-95-johnson-humbles-yankees-to-give-mariners-hope.html | PLAYOFFS95;Johnson Humbles Yankees to Give Mariners Hope | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/c-corrections-043133.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-what-can-you-expect-of-wild-card-playoffs-043605.html | What Can You Expect Of Wild Card Playoffs? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-privatizing-nature-034795.html | Privatizing Nature | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-early-american-heroes-deserve-proper-burial-033995.html | Early American Heroes Deserve Proper Burial | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/pope-s-visit-reidys-for-this-mother-9-faith-equals-teaching-example.html | THE POPE'S VISIT: THE REIDYS;For This Mother of 9, Faith Equals Teaching by Example | False | By Felicia R. Lee | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/your-money/IHT-why-investment-gurus-move-markets.html | Why Investment Gurus Move Markets | False | By Digby Larner, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/the-pope-s-visit-the-mayor-unusually-gentle-giuliani-appears-moved-by-pope.html | THE POPES VISIT: THE MAYOR; Unusually Gentle Giuliani Appears Moved by Pope | False | By David Firestone | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/world/dispute-over-tapes-further-sours-us-colombia-relations.html | Dispute Over Tapes Further Sours U.S.-Colombia Relations | False | By Steven Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-early-american-heroes-deserve-proper-burial-043621.html | Early American Heroes Deserve Proper Burial | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-why-they-wanted-to-buy-an-oxford-degree-end-to-accreditation-044393.html | Why They Wanted to Buy an Oxford Degree;End to Accreditation | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/bassett-furniture-industries-bsetnnm-reports-earnings-for-3d-qtr-to-aug31.html | Bassett Furniture Industries(BSET,NNM) reports earnings for 3d qtr to Aug.31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/news-summary-042870.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/c-corrections-270695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/worldbusiness/IHT-french-central-bank-acts-to-halt-francs-plunge.html | French Central Bank Acts to Halt Franc's Plunge | False | By Alan Friedman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/IHT-american-topics-93112655748.html | American Topics | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-anti-semitism-stirs-anew-in-russia-043648.html | Anti-Semitism Stirs Anew in Russia | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/us/pope-s-visit-priesthood-some-encouraging-words-for-church-s-future-priests.html | THE POPES VISIT: THE PRIESTHOOD;Some Encouraging Words For Church's Future Priests | False | By Gustav Niebuhr | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/little-change-in-new-jersey-and-new-york.html | Little Change In New Jersey And New York | False | By Thomas J. Lueck | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/sports/playoffs-95-rockies-lose-leads-but-win-this-time.html | Playoffs 95;Rockies Lose Leads But Win This Time | False | By Jere Longman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/new-york-state-utility-seeks-sweeping-changes.html | New York State Utility Seeks Sweeping Changes | False | By Agis Salpukas | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/your-money/IHT-fear-and-loathing-in-commodities.html | Fear and Loathing in Commodities | False | By Conrad De Aenlle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/arts/after-a-turnabout-in-the-beginning-kasparov-and-anand-coast-to-a-draw.html | After a Turnabout in the Beginning, Kasparov and Anand Coast to a Draw | False | By Robert Byrne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/IHT-1920treaty-at-riga-in-our-pages100-75-and-50-years-ago.html | 1920:Treaty at Riga : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/l-why-they-wanted-to-buy-an-oxford-degree-end-to-accreditation-394095.html | Why They Wanted to Buy an Oxford Degree; End to Accreditation | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/arts/at-a-castle-in-germany-a-king-size-yard-sale.html | At a Castle in Germany, A King-Size Yard Sale | False | By Alan Riding | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/us/women-and-elderly-are-rejecting-gop.html | Women and Elderly Are Rejecting G.O.P. | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/business/company-news-delphi-financial-group-to-acquire-sig-holdings.html | COMPANY NEWS; DELPHI FINANCIAL GROUP TO ACQUIRE SIG HOLDINGS | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/your-money/IHT-why-summer-is-good-for-uk-stocks.html | Why Summer Is Good for U.K. Stocks | False | By Barbara Wall, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/nyregion/c-corrections-269295.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/us/francis-o-schmitt-91-is-dead-led-studies-in-molecular-biology.html | Francis O. Schmitt, 91, Is Dead; Led Studies in Molecular Biology | False | By Ronald Sullivan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-07 | 1995-10-07 | https://www.nytimes.com/1995/10/07/opinion/journal-the-dole-dive.html | Journal;The Dole Dive | False | By Frank Rich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-upper-west-side-cry-of-betrayal-at-use-of-hotel.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Cry of Betrayal At Use of Hotel For Homeless | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/l-pop-culture-classical-music-is-a-living-art-809095.html | POP CULTURE; Classical Music Is a Living Art | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/travel-advisory-us-airlines-expand-ticketless-travel.html | TRAVEL ADVISORY; U.S. Airlines Expand Ticketless Travel | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/l-the-libby-zion-case-441595.html | The Libby Zion Case | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/no-headline-676095.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/the-pope-vs-the-culture-of-death.html | The Pope vs. the Culture of Death | False | By Paul Baumann | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/cary-weil-richard-barnett.html | Cary Weil, Richard Barnett | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/market-watch-a-rough-week-for-a-top-rookie.html | MARKET WATCH;A Rough Week for A Top Rookie | False | By Floyd Norris | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/food-perfect-okra-a-farmer-s-market-fall-treasure.html | FOOD;Perfect Okra, a Farmer's Market Fall Treasure | False | By Moira Hodgson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crimemystery-the-big-text.html | CRIME/MYSTERY; The Big Text | False | By Robert B. Parker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/group-aims-to-save-hudson-main-streets.html | Group Aims to Save Hudson Main Streets | False | By Penny Singer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-the-chain-gang-show-046709.html | THE CHAIN GANG SHOW | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/c-corrections-045756.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/tv/great-literature-from-the-family-pet.html | Great Literature, From the Family Pet | False | By Lawrie Mifflin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/first-step-in-trial-of-singer-s-accused-killer.html | First Step in Trial of Singer's Accused Killer | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/world/israel-s-identity-schools-a-battleground.html | Israel's Identity: Schools a Battleground | False | By Serge Schmemann | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-the-monument-glut-046710.html | THE MONUMENT GLUT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/home-clinicfibers-glues-padding-and-other-carpeting-secrets.html | HOME CLINIC;Fibers, Glues, Padding and Other Carpeting Secrets | False | By Edward R. Lipinski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-the-bonus-holdup-142995.html | THE BONUS HOLDUP | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-the-chain-gang-show-046795.html | THE CHAIN GANG SHOW | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-upper-west-sidecry-of-betrayal-at-use-of-hotel.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Cry of Betrayal At Use of Hotel For Homeless | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/austen-on-the-net.html | Austen on the Net | False | By James Ryan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/stephanie-lipton-e-michael-geiger.html | Stephanie Lipton, E. Michael Geiger | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/new-yorkers-co-050229.html | NEW YORKERS & CO. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-will-bell-ring-all-night-old-jeff-s-backers-say-no-050202.html | Will Bell Ring All Night? Old Jeff's Backers Say No | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/twice-burned.html | TWICE BURNED | False | By A.m. Homes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-meg-felton-stephen-staunton.html | WEDDINGS; Meg Felton, Stephen Staunton | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-don-t-regulate-the-skaters-share-the-parking-lanes-050180.html | Don't Regulate the Skaters; Share the Parking Lanes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-headlineerika-aronson-and-adam-stern.html | WEDDINGS =HEADLINE;Erika Aronson and Adam Stern | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-patricia-kummel-leslie-seifert.html | WEDDINGS; Patricia Kummel, Leslie Seifert | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/gay-blacks-in-quandary-over-farrakhan-s-march.html | Gay Blacks in Quandary Over Farrakhan's March | False | By David W. Dunlap | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/louise-j-harpman-scott-j-specht.html | Louise J. Harpman, Scott J. Specht | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/buchanan-s-tough-tariff-talk-rattles-gop.html | Buchanan's Tough Tariff Talk Rattles G.O.P. | False | By David E. Sanger | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/l-discrimination-has-been-no-barrier-to-west-indian-immigrants-047457.html | Discrimination Has Been No Barrier to West Indian Immigrants | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/travel-advisory-buckingham-palace-is-called-no-bargain.html | TRAVEL ADVISORY; Buckingham Palace Is Called No Bargain | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-chatter-whitman-for-running-mate-046299.html | CHATTER;Whitman for Running Mate? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/l-discrimination-has-been-no-barrier-to-west-indian-immigrants-021595.html | Discrimination Has Been No Barrier to West Indian Immigrants | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/alice-j-blank-david-s-udell.html | Alice J. Blank, David S. Udell | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/atlantic-city-at-the-casinos-847995.html | ATLANTIC CITY; At the Casinos | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/jill-silberman-peter-burdge.html | Jill Silberman, Peter Burdge | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/radical-homer.html | Radical Homer | False | By William Logan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/if-haiti-had-nintendo.html | If Haiti Had Nintendo | False | By Rebecca Johnson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/the-nation-catholics-and-the-line-between-church-and-state.html | THE NATION; Catholics and the Line Between Church and State | False | By Anne Cronin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/victorvittorio.html | Victor/Vittorio | False | By Ron Hansen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/out-of-orderthe-soul-of-the-island-set-to-verse.html | OUT OF ORDER;The Soul of the Island Set to Verse | False | By David Bouchier | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-vivian-pa-robert-strang.html | WEDDINGS; Vivian Pa, Robert Strang | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-phyllis-hurwitz-jonathan-marcus.html | WEDDINGS; Phyllis Hurwitz, Jonathan Marcus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/spelling-trouble.html | Spelling Trouble | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/c-correction-849095.html | CORRECTION | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/from-white-house-to-poor-house-interns-at-work.html | From White House to Poor House, Interns at Work | False | By Kate Stone Lombardi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/for-the-sake-of-the-children-a-special-issue.html | For the Sake Of the Children -- A special issue | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/theater-risk-and-revelation-at-the-table-with-elizabeth-ashley.html | THEATER; Risk and Revelation At the Table With Elizabeth Ashley | False | By Dick Cavett | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/victims-of-the-14th-floor-window.html | VICTIMS OF THE 14TH-FLOOR WINDOW | False | By Thomas Beller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/l-how-to-look-at-chirac-047465.html | How to Look at Chirac | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/jill-e-lapham-john-c-rotta.html | Jill E. Lapham, John C. Rotta | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-three-suggestions-for-oil-tank-problems-416495.html | Three Suggestions For Oil Tank Problems | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-green-thumb-site-works-but-faces-uncertain-future-049999.html | Green Thumb Site Works But Faces Uncertain Future | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/evening-hours-a-resonant-opening.html | EVENING HOURS; A Resonant Opening | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/theater/sunday-view-a-family-s-story-merges-with-the-nation-s.html | SUNDAY VIEW;A Family's Story Merges With The Nation's | False | By Margo Jefferson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-woodside-new-americans-are-lease-on-life.html | NEIGHBORHOOD REPORT: WOODSIDE; New Americans Are Lease on Life For Old Church | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/westchester-qa-dr-otto-f-kernberg-love-from-a-psychiatrists-point.html | Westchester Q&A; Dr. Otto F. Kernberg; Love From a Psychiatrist's Point of View | False | By Donna Greene | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-look-who-s-talking-health-care-reform-now-046736.html | LOOK WHO'S TALKING HEALTH CARE REFORM NOW | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/world/excommandos-of-south-vietnam-gain-a-hearing.html | Ex-Commandos of South Vietnam Gain a Hearing | False | By Tim Larimer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crime-mystery-miss-marple-they-ain-t.html | CRIME/MYSTERY; Miss Marple They Ain't | False | By Josh Rubins | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/rabies-death-adds-to-unease-about-bats.html | Rabies Death Adds to Unease About Bats | False | By Andrew C. Revkin | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-the-monument-glut-133095.html | THE MONUMENT GLUT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-getting-crosstown-in-60-s-scooter-beats-out-buggy-965695.html | Getting Crosstown in 60's: Scooter Beats Out Buggy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/practical-traveler-the-high-cost-of-sailing-alone.html | PRACTICAL TRAVELER;The High Cost Of Sailing Alone | False | By Betsy Wade | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-east-side-neighborhood-mystery-why-did-church-evict-legal.html | NEIGHBORHOOD REPORT: EAST SIDE NEIGHBORHOOD MYSTERY; Why Did a Church Evict Legal Clinic? | False | By Bruce Lambert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-privatization-and-quality-levels-048119.html | Privatization And Quality Levels | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/at-planting-time-trees-become-popular-choice.html | At Planting Time, Trees Become Popular Choice | False | By Merri Rosenberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/arts-artifacts-the-migratory-patterns-of-old-world-folk-art.html | ARTS/ARTIFACTS;The Migratory Patterns of Old World Folk Art | False | By Rita Reif | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/black-conservatives-meeting-in-capital-say-answers-for-their-people-lie-in-gop.html | Black Conservatives, Meeting in Capital, Say Answers for Their People Lie in G.O.P. | False | By Karen de Witt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/theater-risk-and-revelation-at-the-table-with-elizabeth-ashley.html | THEATER;Risk and Revelation At the Table With Elizabeth Ashley | False | By Dick Cavett | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-corona-new-nightmare-at-dream-school-contractor-sues.html | NEIGHBORHOOD REPORT: CORONA; New Nightmare At Dream School: Contractor Sues | False | By Sarah Kershaw | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/breaking-the-bank.html | Breaking the Bank | False | By Adam Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/ted-hook-memorial.html | Ted Hook Memorial | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/a-child-and-his-computer-banishing-loneliness.html | A Child and His Computer Banishing Loneliness | False | By Lorraine Kreahling | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/hockey-new-season-is-extension-of-old-for-rangers.html | HOCKEY;New Season Is Extension of Old for Rangers | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/dining-out-sprightly-thai-cuisine-in-thornwood.html | DINING OUT;Sprightly Thai Cuisine in Thornwood | False | By M. H. Reed | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/l-pop-culture-musical-language-past-and-present-045683.html | POP CULTURE;Musical Language, Past and Present | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/new-yorkers-co-047260.html | NEW YORKERS & CO. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/in-the-region-long-island-two-unprotected-historic-estates-up-for.html | In the Region: Long Island;Two Unprotected Historic Estates Up for Auction | False | By Diana Shaman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/why-the-market-likes-johnny-one-notes-and-is-skeptical-of-one-man-bands.html | Why the Market Likes Johnny-One-Notes . . . And Is Skeptical Of One-Man Bands | False | By Judith H. Dobrzynski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/minding-your-business-fun-at-work-boy-thats-a-laugh.html | MINDING YOUR BUSINESS; Fun at Work? Boy, That's a Laugh | False | By Laura Pedersen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/travel-advisory-the-arts-of-norway-from-film-to-folk.html | TRAVEL ADVISORY; The Arts of Norway From Film to Folk | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/this-week-taking-a-cue-from-the-wet-weather.html | THIS WEEK; Taking a Cue From the Wet Weather | False | By Anne Raver | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-the-dna-we-ve-been-dealt-144595.html | THE DNA WE'VE BEEN DEALT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-the-dna-we-ve-been-dealt-433595.html | THE DNA WE'VE BEEN DEALT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/l-unmarried-pairs-let-buyers-beware-045799.html | Unmarried Pairs: Let Buyers Beware | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/home-clinic-fibers-glues-padding-and-other-carpeting-secrets.html | HOME CLINIC; Fibers, Glues, Padding and Other Carpeting Secrets | False | By Edward R. Lipinski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/paperback-best-sellers-october-8-1995.html | PAPERBACK BEST SELLERS: October 8, 1995 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/florida-lags-as-other-states-recover-quickly-from-hurricane.html | Florida Lags as Other States Recover Quickly From Hurricane | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/l-pop-culture-the-best-use-for-pop-to-sell-products-802395.html | POP CULTURE; The Best Use for Pop? To Sell Products | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/inside-683395.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/connecticut-guide-862795.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/the-world-the-japanese-want-nothing-but-the-fax.html | THE WORLD;The Japanese Want Nothing But the Fax | False | By Karen de Witt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/daisy-calderon-and-kevin-barrett.html | Daisy Calderon And Kevin Barrett | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/diary-047031.html | Diary | False | By Hubert B. Herring | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/oct-1-7-laurels-for-the-lyrical.html | OCT. 1-7; Laurels for the Lyrical | False | By William Grimes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-the-dna-we-ve-been-dealt-046825.html | THE DNA WE'VE BEEN DEALT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/for-uconn-a-step-up-the-academic-ladder.html | For UConn, a Step Up The Academic Ladder | False | By Bill Slocum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-maryann-gula-mark-beaumont.html | WEDDINGS; MARYANN GULA, MARK BEAUMONT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/world/today-s-sections.html | TODAY'S SECTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-developmentally-disabled-are-people-nothing-else-047988.html | Developmentally Disabled Are People, Nothing Else | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-carla-summer-stephen-rediker.html | WEDDINGS; Carla Summer, Stephen Rediker | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/archives/thing-shirt-of-the-moment.html | THING; Shirt of the Moment | True | By Rene Chun | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/unused-estate-object-of-affection.html | Unused Estate Object of Affection | False | By Linda Saslow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/marriage-is-great-for-norman-people.html | Marriage Is Great for Norman People | False | By Peggy Orentstein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/l-iron-men-with-clay-feet-047228.html | Iron Men With Clay Feet | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/whats-doing-in-honolulu.html | WHAT'S DOING IN; Honolulu | False | By Susan F. Yim | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/commercial-property-dual-deal-westchester-expanding-company-leases-its-harrison.html | Commercial Property: Dual Deal in Westchester;Expanding Company Leases Out Its Harrison Space | False | By Mary McAleer Vizard | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/world/latest-arrest-could-doom-sect-in-japan.html | Latest Arrest Could Doom Sect in Japan | False | By Sheryl Wudunn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/lesley-friedman-istvan-szanto.html | Lesley Friedman, Istvan Szanto | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/art-how-88-boxes-make-an-exhibition.html | ART;How 88 Boxes Make an Exhibition | False | By Vivien Raynor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-fiction-463695.html | BOOKS IN BRIEF: FICTION | False | By Tobin Harshaw | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/exploring-a-new-world-of-computers.html | Exploring a New World of Computers | False | By Carolyn Battista | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/95-playoffs-notebook-balanced-schedule-is-really-unbalanced.html | 95 PLAYOFFS: NOTEBOOK;Balanced Schedule Is Really Unbalanced | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/willow-bay-and-robert-iger.html | Willow Bay and Robert Iger | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/dorothy-v-bush-c-c-thompson.html | Dorothy V. Bush, C. C. Thompson | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/c-corrections-049611.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/wedding-diana-mallory-t-f-lanchoney.html | WEDDING; Diana Mallory, T.F. Lanchoney | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-little-neck-bellerose-vote-in-nassau-may-doom.html | NEIGHBORHOOD REPORT: LITTLE NECK: BELLEROSE;Vote in Nassau May Doom Queens Bus | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/where-theres-smoke-a-semispontaneous-semisequel.html | Where There's Smoke: A Semi-Spontaneous Semi-Sequel | False | By Peter Von Ziegesar | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/still-afraid-of-being-caught.html | STILL AFRAID OF BEING CAUGHT | False | By John Updike | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/the-pope-s-visit-the-leaders-pope-warmly-greets-other-religious-leaders.html | THE POPE'S VISIT: THE LEADERS;Pope Warmly Greets Other Religious Leaders | False | By Gustav Niebuhr | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/kathryn-kopple-david-romine.html | Kathryn Kopple, David Romine | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/habitats-25-minetta-lane-the-electronic-studio.html | Habitats/25 Minetta Lane;The Electronic Studio | False | By Tracie Rozhon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/gaining-favor-after-a-period-of-uneasiness.html | Gaining Favor After a Period of Uneasiness | False | By Edward Wyatt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/elizabeth-johnson-mt-uyttendaele.html | Elizabeth Johnson, M.T. Uyttendaele | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/children-s-books-484395.html | Children's Books | False | By Kathleen Krull | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-queens-up-close-citizens-group-raise-pressure-against.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Citizens' Group To Raise Pressure Against Brothels | False | By David M. Herszenhorn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/classical-music-family-in-tow-a-budding-diva-turns-to-song.html | CLASSICAL MUSIC; Family in Tow, A Budding Diva Turns to Song | False | By Cori Ellison | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-fossilizing-138095.html | FOSSILIZING | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-business-students-have-alternatives-431896.html | Business Students Have Alternatives | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Glenna Whitley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/new-yorkers-co-the-tenuous-times-of-mort-berkowitz.html | NEW YORKERS & CO.; The Tenuous Times of Mort Berkowitz | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/where-book-characters-and-tots-mingle.html | Where Book Characters and Tots Mingle | False | By Debra M. Katz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/they-are-a-camera.html | They Are a Camera | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-politics-who-will-succeed-bradley-the-plot-thickens.html | ON POLITICS;Who Will Succeed Bradley? The Plot Thickens | False | By Iver Peterson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/c-corrections-344095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/new-noteworthy-paperbacks-044890.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/results-plus-049085.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/results-plus-920495.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/they-re-tried-they-re-true-but-how-long-do-they-stay.html | They're Tried, They're True, But How Long Do They Stay? | False | By Garry Pierre-Pierre | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/college-football-team-that-is-beats-team-that-was.html | COLLEGE FOOTBALL;Team That Is Beats Team That Was | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/ancient-culture-modern-campers.html | Ancient Culture, Modern Campers | False | By Diane Sierpina | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/plan-proposes-less-coverage-for-cataracts.html | Plan Proposes Less Coverage For Cataracts | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/new-yorkers-co-336795.html | NEW YORKERS & CO. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/c-corrections-332595.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-leah-stoddard-donald-stevenson.html | WEDDINGS; Leah Stoddard, Donald Stevenson | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/play-dough.html | Play Dough | False | By Molly O'Neill | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/photography-view-a-legacy-that-mingles-myth-with-politics.html | PHOTOGRAPHY VIEW;A Legacy That Mingles Myth With Politics | False | By Michael Kimmelman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/inside-046914.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/c-corrections-045730.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-richard-neiman-eileen-mccarthy.html | WEDDINGS; Richard Neiman, Eileen McCarthy | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-queens-up-closeafter-29-years-a-pioneer-woman.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE;After 29 Years, a Pioneer Woman Police Officer Is a Chief | False | By Julia Campbell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/education-board-names-chancellor-in-a-compromise.html | EDUCATION BOARD NAMES CHANCELLOR IN A COMPROMISE | False | By Steven Lee Myers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-sydney-f-cruice-terence-a-dixon.html | WEDDINGS; Sydney F. Cruice, Terence A. Dixon | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/new-york-school-for-the-deaf-stresses-need-for-early-training.html | New York School for the Deaf Stresses Need for Early Training | False | By James V. O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/trading-villains-horns-for-halos.html | Trading Villains' Horns for Halos | False | By Elaine Sciolino | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-john-amory-and-josephine-harris.html | WEDDINGS; John Amory and Josephine Harris | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-the-towns-art-review-the-dream-time-glimpsed-in-the-here-and-now.html | ON THE TOWNS: ART REVIEW; The Dream Time Glimpsed in the Here and Now | False | By William Zimmer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-don-t-regulate-the-skaters-share-the-parking-lanes-964895.html | Don't Regulate the Skaters; Share the Parking Lanes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/frequent-flier-miles-menaced-by-merger.html | Frequent Flier Miles Menaced By Merger? | False | By Leah Beth Ward | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-karen-perkins-edward-dandridge.html | WEDDINGS; Karen Perkins, Edward Dandridge | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/topics-politics-government-staying-fit-beat-some-are-some-aren-t-few-have-be.html | NEWS AND TOPICS: POLITICS AND GOVERNMENT;Staying Fit on the Beat: Some Are, Some Aren't, Few Have to Be | False | By Andy Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-getting-crosstown-in-60-s-scooter-beats-out-buggy-049972.html | Getting Crosstown in 60's: Scooter Beats Out Buggy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/world/despite-snags-bosnia-cease-fire-nears.html | Despite Snags, Bosnia Cease-Fire Nears | False | By Chris Hedges | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/giving-students-chances-to-think.html | Giving Students Chances To Think | False | By Merri Rosenberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/vital-signs.html | Vital Signs | False | By Richard Selzer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/fall-and-winter-cruises-in-france-a-boat-of-one-s-own.html | FALL AND WINTER CRUISES;IN FRANCE, A BOAT OF ONE'S OWN | False | By Warren Hoge | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/zoos-take-action-on-antifreeze.html | Zoos Take Action on Antifreeze | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/will-clothes-remake-this-man.html | Will Clothes Remake This Man? | False | By Lena Williams | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/going-from-the-dog-house-to-the-penthouse.html | Going From the Dog House to the Penthouse | False | By Edward Wyatt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/1-the-libby-zion-case-044768.html | The Libby Zion Case | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/trespassing.html | TRESPASSING | False | By Joyce Carol Oates | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/a-horrid-little-racist.html | 'A HORRID LITTLE RACIST' | False | By William Styron | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/playing-in-the-neighborhood-047406.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/on-basketball-nets-image-once-again-is-in-need-of-overhaul.html | ON BASKETBALL; Nets' Image Once Again Is In Need Of Overhaul | False | By Clifton Brown | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/pro-football-patriots-take-express-from-bold-to-desperate.html | PRO FOOTBALL;Patriots Take Express From Bold to Desperate | False | By Thomas George | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/the-view-from-greenwich-four-acres-of-farm-a-holdout-in-suburbia.html | THE VIEW FROM: GREENWICH; Four Acres of Farm, a Holdout in Suburbia | False | By Diane Sentementes Sierpina | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/residential-resales-877595.html | Residential Resales | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crimemystery-miss-marple-they-aint.html | CRIME/MYSTERY;Miss Marple They Ain't | False | By Josh Rubins | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/l-how-to-look-at-chirac-022395.html | How to Look at Chirac | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/party-labels-blur-in-crowded-council-race.html | Party Labels Blur in Crowded Council Race | False | By Donna Greene | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-fossilizing-137295.html | FOSSILIZING | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/this-is-me.html | This Is Me? | False | By Carey Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-a-nonprofit-alternative-for-hudson-river-boaters-405495.html | A Nonprofit Alternative For Hudson River Boaters | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/jennifer-s-lowy-gary-f-lutnick.html | Jennifer S. Lowy, Gary F. Lutnick | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/the-nation-and-now-the-audience-rests.html | THE NATION;And Now, the Audience Rests | False | By Francis X. Clines | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/in-the-region-long-island-two-unprotected-historic-estates-up-for.html | In the Region: Long Island; Two Unprotected Historic Estates Up for Auction | False | By Diana Shaman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-nonfiction-044903.html | BOOKS IN BRIEF: NONFICTION | False | By Laura Mansnerus | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/long-island-journal-294295.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/l-why-debt-ceiling-matters-to-us-all-047490.html | Why Debt Ceiling Matters to Us All | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/c-corrections-726095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/soapbox-the-world-of-a-child-in-an-old-chair.html | SOAPBOX; The World of a Child in an Old Chair | False | By Hank Lubsen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-the-towns-713895.html | ON THE TOWNS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-the-farm-great-pumpkin-lives-here-s-proof.html | ON THE FARM; Great Pumpkin Lives! Here's Proof | False | By Karen Demasters | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/advisers-are-mostly-sticking-with-stocks.html | Advisers Are Mostly Sticking With Stocks | False | By Carole Gould | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/c-corrections-335095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/womens-health-and-human-rights.html | Women's Health and Human Rights | False | By Jackie Fitzpatrick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/market-timing.html | MARKET TIMING | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/high-fidelity.html | High Fidelity | False | By Peter L. Bernstein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/the-pope-s-visit-the-overview-125000-join-pope-at-mass-in-central-park-basilica.html | THE POPE'S VISIT: THE OVERVIEW;125,000 Join Pope at Mass In Central Park 'Basilica' | False | By Robert D. McFadden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/c-corrections-048810.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/wedding-list-a-pinch-of-grain-tons-of-stars.html | Wedding List: A Pinch of Grain, Tons of Stars | False | By Sara Rimer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/urban-vistalasting-impressions.html | URBAN VISTA;Lasting Impressions | False | Text and Photographs by Michael Rogol | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/minding-your-businessfun-at-work-boy-thats-a-laugh.html | MINDING YOUR BUSINESS;Fun at Work? Boy, That's a Laugh | False | By Laura Pedersen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-little-neck-bellerose-vote-in-nassau-may-doom.html | NEIGHBORHOOD REPORT: LITTLE NECK: BELLEROSE; Vote in Nassau May Doom Queens Bus | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-borough-park-treasure-hunt-spirit-seeking-perfect-etrog.html | NEIGHBORHOOD REPORT: BOROUGH PARK; Treasure Hunt of the Spirit: Seeking the Perfect Etrog | False | By Rosalie R. Radomsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-elizabeth-rizzi-andrew-c-hite.html | WEDDINGS; Elizabeth Rizzi, Andrew C. Hite | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/connecticut-guide-045861.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/parking-rules-853495.html | Parking Rules | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-quotations-inaccurate-critic-says-048020.html | Quotations Inaccurate, Critic Says | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-business-students-have-alternatives-048127.html | Business Students Have Alternatives | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/a-sailor-a-gypsy-a-pirate-at-sea.html | A Sailor, a Gypsy, a Pirate at Sea | False | By Edith Pearlman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/art-in-prints-or-photos-ideas-evolving.html | ART;In Prints or Photos, Ideas Evolving | False | By Phyllis Braff | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/from-the-desk-of-my-oj-problem-just-whos-the-underdog.html | FROM THE DESK OF; My O.J. Problem: Just Who's the Underdog? | False | By James S. Kunen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/pop-goes-the-clown-boy.html | POP GOES THE CLOWN BOY | False | By James Ellroy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/the-view-from-the-county-s-parks-foliage-and-festival-season-marks.html | The View From: The County's Parks;Foliage and Festival Season Marks Last Gasp Before Winter | False | By Lynne Ames | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/oct-1-7-innocents-abroad-oxford-style.html | OCT. 1-7; Innocents Abroad, Oxford-Style | False | By Sarah Lyall | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-pfizer-s-role-in-groton-schools-048070.html | Pfizer's Role In Groton Schools | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/streetscapes-soony-mobil-building-a-building-of-steel-on-east-42d-street.html | Streetscapes: Soony-Mobil Building;A Building of Steel On East 42d Street | False | By Christopher Gray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-passions-set-in-stone-046728.html | PASSIONS SET IN STONE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/new-yorkers-co-968095.html | NEW YORKERS & CO. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-fiction-044822.html | BOOKS IN BRIEF: FICTION | False | By Tobin Harshaw | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/melanie-b-power-m-t-mclaughlin.html | Melanie B. Power, M. T. McLaughlin | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crimemystery-easy-money.html | CRIME/MYSTERY; Easy Money | False | By Robert Lacey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/in-brief-trenton-based-airline-to-add-florida-flights.html | IN BRIEF; Trenton-Based Airline To Add Florida Flights | False | By Abby Goodnough | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/i-spotted-my-grandpa's-watch.html | I SPOTTED MY GRANDPA'S WATCH. . . | False | By Russel Banks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/new-drive-on-improvement-scams.html | New Drive on Improvement Scams | False | By Felice Buckvar | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/confess-early-and-often.html | CONFESS, EARLY AND OFTEN | False | By Jane Smiley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/liberties-o-j-s-second-act.html | Liberties;O. J.'s Second Act | False | By Maureen Dowd | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/behind-the-wheel-1996-saturn-sl2-gms-satellite-a-new-spin.html | BEHIND THE WHEEL/1996 Saturn SL2; G.M.'s Satellite: A New Spin | False | By Michelle Krebs | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-three-suggestions-for-oil-tank-problems-048054.html | Three Suggestions For Oil Tank Problems | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/vows-cricket-telesco-and-richard-burns.html | VOWS;Cricket Telesco and Richard Burns | False | By Lois Smith Brady | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/from-nature-and-children-a-story-of-survival.html | From Nature and Children, a Story of Survival | False | By Linda Tagliaferro | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/world/proud-of-gains-finance-ministers-encourage-dollar-s-rebound.html | Proud of Gains, Finance Ministers Encourage Dollar's Rebound | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/sophia-collier-soda-entrepreneur-uncorks-a-money-fund.html | Sophia Collier, Soda Entrepreneur, Uncorks a Money Fund | False | By Robert D. Hershey Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/movies/film-the-starlet-letter-the-movie.html | FILM; The Starlet Letter: the Movie | False | By Linda Lee | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-elizabeth-volpe-ronald-benitez.html | WEDDINGS; Elizabeth Volpe, Ronald Benitez | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/l-us-doesn-t-stint-on-defense-readiness-047449.html | U.S. Doesn't Stint on Defense Readiness | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/architecture-view-in-a-bygone-day-this-was-the-look-of-the-future.html | ARCHITECTURE VIEW;In a Bygone Day, This Was the Look Of the Future | False | By Herbert Muschamp | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-bonnie-a-hut-marc-a-yaseen.html | WEDDINGS; BONNIE A. HUT, MARC A. YASEEN | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/if-you-re-thinking-of-living-in-new-city-open-space-30-miles-from-the-big-city.html | If You're Thinking of Living In: New City;Open Space, 30 Miles From the Big City | False | By Jerry Cheslow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/bagpipe-maker-outdoes-the-scots.html | Bagpipe Maker Outdoes the Scots | False | By Merri Rosenberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/l-crossed-signals-290595.html | Crossed Signals | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/study-finds-a-soaring-rate-of-obesity-in-us-children.html | Study Finds a Soaring Rate Of Obesity in U.S. Children | False | AP | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/l-music-in-wartime-britten-and-owen-a-second-look-325095.html | MUSIC IN WARTIME; Britten and Owen: A Second Look | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/why-the-market-likes-johnny-one-notes-and-is-skeptical-of-one-man-bands.html | Why the Market Likes Johnny-One-Notes . . . And Is Skeptical Of One-Man Bands | False | By Judith H. Dobrzynski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-look-who-s-talking-health-care-reform-now-135695.html | LOOK WHO'S TALKING HEALTH CARE REFORM NOW | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/pope-s-visit-transcript-homily-pope-great-lawn-central-park.html | THE POPE'S VISIT;Transcript of Homily by the Pope on the Great Lawn in Central Park | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/95-playoffs-look-homeward-gant-outfielder-ready-for-the-braves.html | 95 PLAYOFFS; Look Homeward, Gant: Outfielder Ready for the Braves | False | By George Willis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/coping-the-straphanger-as-esthete.html | COPING;The Straphanger as Esthete | False | By Robert Lipsyte | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/where-to-get-information.html | Where to Get Information | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/playing-in-the-neighborhood-630795.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/benefits-047775.html | BENEFITS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/outdoors-trouble-in-paradise-for-yellowstone-cutthroat.html | OUTDOORS; Trouble in Paradise For Yellowstone Cutthroat | False | By Peter Kaminsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crimemysteryeasy-money.html | CRIME/MYSTERY;Easy Money | False | By Robert Lacey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/hockey-the-devils-and-fans-ignite-first-match.html | HOCKEY;The Devils, And Fans, Ignite First Match | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/in-search-of-apples-distilled-to-their-essence.html | IN SEARCH OF...;Apples, Distilled to Their Essence | False | By Jim Poris | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-the-chain-gang-show-140295.html | THE CHAIN GANG SHOW | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/l-music-in-wartime-britten-and-owen-a-second-look-045225.html | MUSIC IN WARTIME;Britten and Owen: A Second Look | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-a-nonprofit-alternative-for-hudson-river-boaters-962195.html | A Nonprofit Alternative For Hudson River Boaters | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/from-huck-finn-to-calvin-klein-s-billboard-nymphets.html | From Huck Finn to Calvin Klein's Billboard Nymphets | False | By Walt Kendrick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-three-suggestions-for-oil-tank-problems-414895.html | Three Suggestions For Oil Tank Problems | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-the-bonus-holdup-143795.html | THE BONUS HOLDUP | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/whose-side-to-take-women-outrage-and-the-verdict-on-oj-simpson.html | Whose Side to Take: Women, Outrage And the Verdict On O.J. Simpson | False | By Isabel Wilkerson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-heather-a-kurtz-robert-p-nagle.html | WEDDINGS; Heather A. Kurtz, Robert P. Nagle | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-the-mapdocumenting-growth-and-change-at-culver-lake.html | ON THE MAP;Documenting Growth and Change at Culver Lake | False | By Steve Strunsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/mapplethorpes-biographer-draws-fire.html | Mapplethorpe's Biographer Draws Fire | False | By Regina Weinreich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/shopping-addicts-when-urge-spend-overtakes-rational-processes-mind-budget.html | The Shopping Addicts;When the Urge to Spend Overtakes the Rational Processes of Mind and Budget | False | By Carey Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/fyi-327895.html | F.Y.I. | False | By Kathryn Shattuck | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/bookend-the-signing.html | BOOKEND;THE SIGNING | False | By Edward Koren | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-rollyn-ornstein-albert-sipzener.html | WEDDINGS; Rollyn Ornstein, Albert Sipzener | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/c-corrections-046213.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/classical-music-a-cornfed-all-american-theres-truth-in-the-hype.html | CLASSICAL MUSIC; A Cornfed All-American? There's Truth in the Hype | False | By K. Robert Schwarz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/q-a-886495.html | Q. & A. | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/children-s-books-bookshelf-504195.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-passions-set-in-stone-134895.html | PASSIONS SET IN STONE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/bridgeport-casino-faces-more-hurdles.html | Bridgeport Casino Faces More Hurdles | False | By Richard Weizel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/to-be-small-and-adorable-for-another-nutcracker.html | To Be Small and Adorable For Another 'Nutcracker' | False | By Roberta Hershenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/chestnut-trees-find-a-friend.html | Chestnut Trees Find a Friend | False | By Susan Pearsall | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/world/un-aides-see-congress-as-impeding-reforms.html | U.N. Aides See Congress As Impeding Reforms | False | By Barbara Crossette | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-don-t-regulate-the-skaters-share-the-parking-lanes-049980.html | Don't Regulate the Skaters; Share the Parking Lanes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/pope-s-visit-reidysone-catholic-family-central-park-affirmation-faith-great-lawn.html | THE POPE'S VISIT: THE REIDYSOne Catholic Family In Central Park; An Affirmation of Faith on the Great Lawn | False | By Felicia R. Lee | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/events-call-attention-to-croton-aqueduct.html | Events Call Attention To Croton Aqueduct | False | By Lynne Ames | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/the-pope-s-visit-the-papal-visit-an-on-line-report.html | THE POPE'S VISIT; The Papal Visit: An On-Line Report | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-fiction-175595.html | BOOKS IN BRIEF: FICTION | False | By Carol Peace Robins | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/from-the-desk-ofmy-oj-problem-just-whos-the-underdog.html | FROM THE DESK OF;My O.J. Problem? Just Who's the Underdog? | False | By James S. Kunen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/tell-about-the-needle.html | Tell About the Needle | False | By Betsy Israel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-nancie-j-rudy-daniel-m-rosen.html | WEDDINGS; Nancie J. Rudy, Daniel M. Rosen | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/the-pope-s-visit-the-walk-pope-takes-to-the-streets-thrilling-followers.html | THE POPE'S VISIT: THE WALK;Pope Takes to the Streets, Thrilling Followers | False | By Carey Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/your-home-retail-space-in-a-co-op.html | YOUR HOME;Retail Space in A Co-op | False | By Jay Romano | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/dining-out-in-sharon-a-small-cafe-and-a-pair-of-chefs.html | DINING OUT;In Sharon, a Small Cafe and a Pair of Chefs | False | By Patricia Brooks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/95-playoffs-sports-of-the-times-fenway-is-anything-but-friendly-to-the-red-sox.html | 95 PLAYOFFS: Sports Of The Times;Fenway Is Anything But Friendly to the Red Sox | False | By Harvey Araton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/classical-music;family-in-tow-a-budding-diva-turns-to-song.html | CLASSICAL MUSIC;Family in Tow, A Budding Diva Turns to Song | False | By Cori Ellison | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/urban-vista-lasting-impressions.html | URBAN VISTA; Lasting Impressions | False | By Michael Rogol | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/inside-949495.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/a-little-style.html | A Little Style | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/american-psycho.html | American Psycho | False | By Steven Marcus | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/revolutions-come-in-compacts-too.html | Revolutions Come in Compacts, Too | False | By Seth Faison | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/in-the-region-new-jersey;spelling-out-homesale-disclosure.html | In the Region: New Jersey;Spelling Out Home-Sale Disclosure Requirements | False | By Rachelle Garbarine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-don-t-regulate-the-skaters-share-the-parking-lanes-403895.html | Don't Regulate the Skaters; Share the Parking Lanes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/black-march-stirs-passion-and-protests.html | Black March Stirs Passion and Protests | False | By Don Terry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/world/dutch-conscience-stung-by-troops-bosnia-failure.html | Dutch Conscience Stung By Troops' Bosnia Failure | False | By Stephen Kinzer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/theater/art-artists-are-the-directors-and-a-stage-is-their-canvas.html | ART;Artists Are the Directors, And a Stage Is Their Canvas | False | By Kay Larson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/horse-racing-serena-s-song-struts-her-stuff.html | HORSE RACING; Serena's Song Struts Her Stuff | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-nonfiction-486595.html | BOOKS IN BRIEF: NONFICTION | False | By Laura Mansnerus | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/c-corrections-970295.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-constance-drak-lars-kissling.html | WEDDINGS; Constance Drak, Lars Kissling | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/truth-in-mortgages-lenders-get-leeway.html | Truth in Mortgages: Lenders Get Leeway | False | By Louise Nameth | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/group-sues-to-block-rezoning-in-mt-sinai.html | Group Sues To Block Rezoning In Mt. Sinai | False | By Vivien Kellerman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/i-will-bell-ring-all-night-old-jeff-s-backers-say-no-401195.html | Will Bell Ring All Night? Old Jeff's Backers Say No | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/hockey-bruins-cost-most-to-see.html | HOCKEY; Bruins Cost Most to See | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/c-corrections-334195.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/miss-webster-and-dr-kocks.html | Miss Webster And Dr. Kocks | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-privatization-and-quality-levels-430096.html | Privatization And Quality Levels | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/pop-music-mariah-carey-glides-into-new-territory.html | POP MUSIC; Mariah Carey Glides Into New Territory | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/pro-basketball-nelson-could-use-crash-course-geriatrics-get-most-knicks-this.html | PRO BASKETBALL;Nelson Could Use Crash Course in Geriatrics to Get Most Out of Knicks This Season | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-chatter-whitman-for-running-mate-487295.html | CHATTER; Whitman for Running Mate? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/hot-money-for-a-cool-market-reit-assets-are-up.html | Hot Money for a Cool Market: REIT Assets Are Up | False | By Timothy Middleton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/c-corrections-050245.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/pope-s-visit-next-stop-miles-go-before-he-sleeps-tour-finish-baltimore.html | THE POPE'S VISIT: THE NEXT STOP;Miles to Go Before He Sleeps: Tour to Finish in Baltimore | False | By Andrew C. Revkin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/garden-paths-built-for-elderly-strollers.html | Garden Paths Built For Elderly Strollers | False | By Rita Papazian | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/soapbox-somebody-s-in-my-grave.html | SOAPBOX;Somebody's in My Grave | False | By Marilyn Gelman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/pro-football-the-start-of-a-revival-or-the-beginning-of-the-end.html | PRO FOOTBALL;The Start of a Revival or the Beginning of the End | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/it-s-not-fun-to-be-the-boss-of-your-parents.html | It's Not Fun To Be the Boss of Your Parents | False | By Bruce Weber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/adoptive-parents-fulfill-dream.html | Adoptive Parents Fulfill Dream | False | By Darice Bailer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/martha-w-fulton-sergei-brozski.html | Martha W. Fulton, Sergei Brozski | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-brownstone-brooklyn-after-the-fire-residents-smolder.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN;After the Fire, Residents Smolder | False | By Michael Cooper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-woodside-new-americans-are-lease-on-life-for-old.html | NEIGHBORHOOD REPORT: WOODSIDE;New Americans Are Lease on Life For Old Church | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/william-white-92-former-bank-regulator-dies.html | William White, 92, Former Bank Regulator, Dies | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/dance-paul-taylor-at-65-still-speeding-and-still-solvent.html | DANCE;Paul Taylor at 65: Still Speeding and Still Solvent | False | By Janice Berman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/l-why-debt-ceiling-matters-to-us-all-026695.html | Why Debt Ceiling Matters to Us All | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/the-great-stone-face.html | The Great Stone Face | False | By Joseph McBride | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/95-playoffs-for-the-yankees-the-unthinkable-is-here-game-5.html | 95 PLAYOFFS;For the Yankees, the Unthinkable Is Here: Game 5 | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/driving-7-trouble-spots-1-pleasant-surprise.html | DRIVING; 7 Trouble Spots, 1 Pleasant Surprise | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/parking-rules-049018.html | Parking Rules | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/l-iron-men-with-clay-feet-314695.html | Iron Men With Clay Feet | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/wedding-marcia-nordgren-colin-buxton.html | WEDDING; Marcia Nordgren, Colin Buxton | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/at-the-shore-gate-plan-leaves-a-city-feeling-locked-out.html | AT THE SHORE;Gate Plan Leaves a City Feeling Locked Out | False | By Barbara Stewart | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/l-crossed-signals-047163.html | Crossed Signals | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/restaurants-rich-and-richer.html | RESTAURANTS; Rich and Richer | False | By Fran Schumer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-madison-square-stuyvesant-square-quality-lifer-walks.html | NEIGHBORHOOD REPORT: MADISON SQUARE/STUYVESANT SQUARE;A Quality-of-Lifer Walks Unexpected Ways | False | By Monte Williams | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/pope-s-visit-cardinal-pope-s-important-ally-cardinal-shines-high-hierarchy.html | THE POPES VISIT: THE CARDINAL;As Pope's Important Ally, Cardinal Shines High in Hierarchy | False | By Elisabeth Bumiller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-getting-crosstown-in-60-s-scooter-beats-out-buggy-050199.html | Getting Crosstown in 60's: Scooter Beats Out Buggy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/fall-and-winter-cruises-after-the-storms-ships-sail-on.html | FALL AND WINTER CRUISES;AFTER THE STORMS, SHIPS SAIL ON | False | By Edwin McDowell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-claude-steele-has-scores-to-settle-046744.html | CLAUDE STEELE HAS SCORES TO SETTLE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/movies-of-the-week.html | Movies of the Week | False | By Howard Thompson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/world/marines-seek-peace-with-okinawa-in-rape-case.html | Marines Seek Peace With Okinawa in Rape Case | False | By Andrew Pollack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/the-pope-s-visit-the-man-security-formality-and-age-obscure-man-of-wit.html | THE POPES VISIT: THE MAN;Security, Formality and Age Obscure Man of Wit | False | By Celestine Bohlen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-helen-b-strate-thomas-w-kielty.html | WEDDINGS; Helen B. Strate, Thomas W. Kielty | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-the-bonus-holdup-046817.html | THE BONUS HOLDUP | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/out-of-order-the-soul-of-the-island-set-to-verse.html | OUT OF ORDER; The Soul of the Island Set to Verse | False | By David Bouchier | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/when-a-driver-and-a-lease-must-part-company.html | When a Driver and a Lease Must Part Company | False | By Joann Muller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/tv/alone-but-not-necessarily-lonely.html | Alone but Not Necessarily Lonely | False | By Anita Gates | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/playing-in-the-neighborhood-astor-place-of-by-and-for-the-public.html | PLAYING IN THE NEIGHBORHOOD: ASTOR PLACE; Of, by and for the Public | False | By Monique P. Yazigi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/the-nation-bird-plane-no-it-s-a-health-bill-flying-by.html | THE NATION;Bird? Plane? No, It's A Health Bill Flying By | False | By Adam Clymer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-a-town-rolls-up-its-sleeves-and-tackles-school-repairs-319295.html | A Town Rolls Up Its Sleeves And Tackles School Repairs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/restaurantsrich-and-richer.html | RESTAURANTS;Rich and Richer | False | By Fran Schumer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-the-bonus-holdup-046809.html | THE BONUS HOLDUP | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/jersey-towers-of-power-the-cell-phone-frenzy.html | JERSEY;Towers of Power: The Cell Phone Frenzy | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crime-mystery-the-robber-vanishes.html | CRIME/MYSTERY; The Robber Vanishes | False | By Terry Teachout | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/endpaperthe-ten-commandments-of-a-childhood.html | ENDPAPER;The Ten Commandments of a Childhood | False | By Mark Richard | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/college-football-lions-thrill-to-reversal-of-fortune.html | COLLEGE FOOTBALL;Lions Thrill To Reversal Of Fortune | False | By Frank Litsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/world/in-nigeria-proud-town-stays-defiant.html | In Nigeria, Proud Town Stays Defiant | False | By Howard W. French | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/hers-why-boys-t-play-with-dolls.html | HERS;Why Boys Don't Play With Dolls | False | By Katha Pollitt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/l-court-got-it-right-on-redistricting-no-sudden-shift-400395.html | Court Got It Right on Redistricting; No Sudden Shift | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/inside-050113.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/north-fork-village-files-suit-over-a-town-s-police-service.html | North Fork Village Files Suit Over a Town's Police Service | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-green-thumb-site-works-but-faces-uncertain-future-050172.html | Green Thumb Site Works But Faces Uncertain Future | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-the-trials-of-dr-sheppard.html | BOOKS IN BRIEF; The Trials of Dr. Sheppard | False | By Allen D. Boyer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-the-chain-gang-show-046787.html | THE CHAIN GANG SHOW | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/c-corrections-049522.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/children-s-books-044679.html | Children's Books | False | By Kathleen Krull | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/oct-1-7-generation-x-1-3-young-black-men-caught-up-criminal-justice-system.html | OCT. 1-7: Generation X; 1 in 3 Young Black Men Is Caught Up in the Criminal Justice System | False | By Fox Butterfield | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-the-towns-046426.html | ON THE TOWNS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/oct-1-7-reaching-the-o-s-hurricane-opal-latest-in-a-season-of-storms.html | OCT. 1-7: Reaching the O's; Hurricane Opal Latest In a Season of Storms | False | By William K Stevens | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/travel-advisory-newsletter-data-for-diabetics.html | TRAVEL ADVISORY: NEWSLETTER; Data for Diabetics | False | By Joseph Siano | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/good-eating-eclectic-choices-in-midtown-west.html | GOOD EATING;Eclectic Choices In Midtown West | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-many-choices-in-november-not-much-time-to-learn-318495.html | Many Choices in November; Not Much Time to Learn | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/the-view-from-the-county-s-parks-foliage-and-festival-season-marks.html | The View From: The County's Parks; Foliage and Festival Season Marks Last Gasp Before Winter | False | By Lynne Ames | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/c-corrections-049530.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/elizabeth-singers-a-weisbrod.html | Elizabeth Singer;S. A. Weisbrod | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-madison-square-stuyvesant-square-tripping-up-hawkers.html | NEIGHBORHOOD REPORT: MADISON SQUARE/STUYVESANT SQUARE;Tripping Up the Hawkers' Foothold on First Ave. | False | By Monte Williams | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/movies/c-corrections-045438.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/inside-048780.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/in-the-region-new-jersey-spelling-out-homesale-disclosure.html | In the Region: New Jersey; Spelling Out Home-Sale Disclosure Requirements | False | By Rachelle Garbarine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/kd-lang-leaves-metaphor-behind.html | K.D. Lang Leaves Metaphor Behind | False | By Jon Pareles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/l-court-got-it-right-on-redistricting-000295.html | Court Got It Right on Redistricting | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/dining-out-impressive-food-as-well-as-noise-level.html | DINING OUT;Impressive Food as Well as Noise Level | False | By Joanne Starkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-queens-up-close-gop-turmoil-insurgent-wins-leader-s-post.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; G.O.P. in Turmoil as Insurgent Wins Leader's Post | False | By David M. Herszenhorn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/around-the-world-in-800-pages.html | Around the World in 800 Pages | False | By Robert Eisner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-east-village-all-dressed-up-and-no-nazis-to-protest.html | NEIGHBORHOOD REPORT: EAST VILLAGE; All Dressed Up and No Nazis to Protest | False | By Monte Williams | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/inside-queens-reaching-out-to-the-homeless-in-the-borough-of-homes.html | INSIDE QUEENS;Reaching Out to the Homeless in the Borough of Homes | False | By David M. Herszenhorn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-the-towns-theater-review-casting-a-fresh-eye-on-a-43-year-old-hit.html | ON THE TOWNS: THEATER REVIEW;Casting a Fresh Eye On a 43-Year-Old Hit | False | By Alvin Klein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/hmo-leads-in-relocation-surge.html | H.M.O. Leads in Relocation Surge | False | By John Jordon | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/schools-recruiting-students-for-path-to-success.html | SCHOOLS;Recruiting Students For Path To Success | False | By Abby Goodnough | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/miss-wiseman-and-mr-ryan.html | Miss Wiseman And Mr. Ryan | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-i-vines.html | L. I. VINES | False | By Howard G. Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/q-a-045942.html | Q. & A. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-kimberly-sweet-paul-radvany.html | WEDDINGS; Kimberly Sweet, Paul Radvany | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/wedding-beth-f-milles-anthony-s-torn.html | WEDDING; Beth F. Milles, Anthony S. Torn | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/why-judge-might-have-banned-cameras-from-prominent-trial.html | Why Judge Might Have Banned Cameras From Prominent Trial | False | By Kenneth B. Noble | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/the-hopper-wars.html | The Hopper Wars | False | By Michael Kammen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/fast-forward-ball-tech.html | FAST FORWARD;Ball Tech | False | By James Gleick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/l-city-life-174795.html | 'City Life' | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-the-towns-musicthe-notes-just-wouldnt-stop-flowing.html | ON THE TOWNS; MUSIC;The Notes Just Wouldn't Stop Flowing | False | By Leslie Kandell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/where-silicon-alley-artists-go-to-download.html | Where Silicon Alley Artists Go to Download | False | By Trip Gabriel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crimemysterythe-big-text.html | CRIME/MYSTERY;The Big Text | False | By Robert B. Parker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/theater-an-american-musical-on-the-road.html | THEATER;An American Musical on the Road | False | By Alvin Klein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/a-developer-for-the-90-s-bigprojects-little-flash.html | A Developer For the 90's: Big Projects, Little Flash | False | By Brett Pulley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/ms-stevenson-and-mr-marchant.html | Ms. Stevenson And Mr. Marchant | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/where-theres-smoke-a-semispontaneous-semisequel.html | Where There's Smoke: A Semi-Spontaneous Semi-Sequel | False | By Peter Von Ziegesar | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-s-j-cavanagh-vincent-zeppie-3d.html | WEDDINGS; S. J. Cavanagh, Vincent Zeppie 3d | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/world-war-ii-revisited-by-those-who-flew-in-it.html | World War II Revisited by Those Who Flew in It | False | By Dawn-Marie Streeter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/sports-of-the-times-big-barrage-stuns-yanks-in-the-dome.html | Sports of The Times;Big Barrage Stuns Yanks In the Dome | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/l-pop-culture-classical-music-is-a-living-art-045691.html | POP CULTURE;Classical Music Is a Living Art | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/meredith-meryman-william-landis.html | Meredith Meryman, William Landis | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/quick-bite-surf-city-shrimp-at-the-shore-minus-the-crowds.html | QUICK BITE/Surf City; Shrimp at the Shore, Minus the Crowds | False | By Andrea Higbie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/hockey-new-top-line-shows-promise-for-islanders.html | HOCKEY;New Top Line Shows Promise for Islanders | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/fixing-the-schools.html | Fixing the Schools | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/postings-building-may-be-sold-leased-given-away-city-plans-give-up-site-columbus.html | POSTINGS: Building May Be Sold, Leased or Given Away; City Plans to Give Up Site at Columbus Circle | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/oct-1-7-instant-funds-two-donors-give-millions-to-two-universities.html | OCT. 1-7; Instant Funds; Two Donors Give Millions To Two Universities | False | By Karen W. Arenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/music-joys-of-the-enlightenment-and-a-county-debut.html | MUSIC;Joys of the Enlightenment and a County Debut | False | By Robert Sherman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/new-yorkers-cothe-tenuous-times-of-mort-berkowitz.html | NEW YORKERS & CO.;The Tenuous Times of Mort Berkowitz | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/l-einstein-s-wife-046850.html | Einstein's Wife | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/soapbox-graffiti-a-la-giuliani.html | SOAPBOX; Graffiti a la Giuliani | False | By Steven Stark | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/c-corrections-047040.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/film-view-jane-austen-and-the-pride-of-purists.html | FILM VIEW;Jane Austen And the Pride Of Purists | False | By Fay Weldon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-holly-gates-william-t-russell-jr.html | WEDDINGS; Holly Gates, William T. Russell Jr. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/postings-halstead-buys-part-of-e-t-dayton-a-manhattan-firm-s-hamptons-outpost.html | POSTINGS; Halstead Buys Part of E. T. Dayton; A Manhattan Firm's Hamptons Outpost | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/l-don-t-blame-police-for-simpson-verdict-025895.html | Don't Blame Police For Simpson Verdict | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/news-summary-048461.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/foreign-affairs-foreign-policy-3.1.html | Foreign Affairs; Foreign Policy 3.1 | False | By Thomas L. Friedman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-a-nonprofit-alternative-for-hudson-river-boaters-050008.html | A Nonprofit Alternative For Hudson River Boaters | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/how-i-d-spend-100.html | How I'd Spend $100 | False | By Neal Karlen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-brownstone-brooklyn-she-follows-the-dead-really.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN;She Follows the Dead. Really. | False | By Michael Cooper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crime-mystery-tricked-into-slavery.html | CRIME/MYSTERY;Tricked Into Slavery | False | By R. W. B. Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/my-parents-bust-up-and-mine.html | My Parents' Bust-Up, And Mine | False | By Walter Kirn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/despite-nature-s-fury-student-pursues-md.html | Despite Nature's Fury Student Pursues M.D. | False | By Kate Stone Lombardi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/skirmishes-from-mexicos-golf-war.html | Skirmishes From Mexico's 'Golf' War | False | By Magda Bogin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-east-side-heliport-new-lease-and-quiet.html | NEIGHBORHOOD REPORT: EAST SIDE;Heliport: New Lease And Quiet? | False | By Bruce Lambert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-ms-marchand-mr-goldman.html | WEDDINGS; Ms. Marchand, Mr. Goldman | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/recordings-views-three-acts-try-to-build-on-their-laurels.html | RECORDINGS VIEWS;Three Acts Try to Build on Their Laurels | False | By Jon Pareles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/inside-365095.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/the-view-from-greenwich-four-acres-of-farm-a-holdout-in-suburbia.html | THE VIEW FROM: GREENWICH;Four Acres of Farm, a Holdout in Suburbia | False | By Diane Sentementes Sierpina | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/once-again-technical-problem-keeps-columbia-on-the-ground.html | Once Again, Technical Problem Keeps Columbia on the Ground | False | By John Noble Wilford | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-spine-tinglers-046701.html | SPINE TINGLERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/film-view-jane-austen-and-the-pride-of-purists.html | FILM VIEW; Jane Austen And the Pride Of Purists | False | By Fay Weldon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/whitney-sack-and-joseph-corderi.html | Whitney Sack and Joseph Corderi | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-quotations-inaccurate-critic-says-403295.html | Quotations Inaccurate, Critic Says | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/movies/film-view-got-killer-chips-on-our-minds.html | FILM VIEW;Got Killer Chips on Our Minds | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/cuttings-counting-the-blessings-of-a-brooklyn-roof-garden.html | CUTTINGS;Counting the Blessings of a Brooklyn Roof Garden | False | By Anne Raver | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-the-chain-gang-show-139995.html | THE CHAIN GANG SHOW | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/news-summary-550095.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/a-la-carte-italian-food-on-a-budget-with-upscale-finesse.html | A LA CARTE;Italian Food on a Budget With Upscale Finesse | False | By Richard Jay Scholem | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/children-s-books-bookshelf-044687.html | CHILDREN'S BOOKS;Bookshelf | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/automobiles/saturn-comes-to-a-crossroads.html | Saturn Comes to a Crossroads | False | By Michelle Krebs | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/whats-doing-in-honolulu.html | WHAT'S DOING IN;Honolulu | False | By Susan F. Yim | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/in-brief-awards-go-to-programs-for-fathers-and-students.html | IN BRIEF; Awards Go to Programs For Fathers and Students | False | By Barbara Stewart | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/dining-out-sprightly-thai-cuisine-in-thornwood.html | DINING OUT; Sprightly Thai Cuisine in Thornwood | False | By M. H. Reed | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/theater/theater-by-golly-it-s-dolly-again.html | THEATER; By Golly, It's Dolly Again | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/inside-047325.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-queens-up-close-after-29-years-a-pioneer-woman.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; After 29 Years, a Pioneer Woman Police Officer Is a Chief | False | By Julia Campbell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/l-city-life-046868.html | City Life' | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/good-job-great-pay-legal-officer-for-a-company.html | Good Job, Great Pay: Legal Officer for a Company | False | By Laura Mansnerus | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/music-norwalk-ensemble-back-with-brio.html | MUSIC;Norwalk Ensemble Back With Brio | False | By Robert Sherman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/tv/just-visiting.html | Just Visiting | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/c-corrections-049549.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-susan-woods-and-bill-day.html | WEDDINGS; Susan Woods and Bill Day | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/a-doting-uncle-cuts-back-and-a-city-feels-the-pain.html | A Doting Uncle Cuts Back, And a City Feels the Pain | False | By Milt Freudenheim | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/l-us-doesn-t-stint-on-defense-readiness-003795.html | U.S. Doesn't Stint on Defense Readiness | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-the-map-documenting-growth-and-change-at-culver-lake.html | ON THE MAP; Documenting Growth and Change at Culver Lake | False | By Steve Strunsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/amanda-b-growed-win-fischer-jr.html | Amanda B. Grow,Edwin Fischer Jr. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/c-corrections-333395.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/time-to-check-gas-gauge-on-equity-funds.html | Time to Check Gas Gauge on Equity Funds | False | By Edward Wyatt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/college-football-robinson-wins-his-400th.html | COLLEGE FOOTBALL; Robinson Wins His 400th | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/l-unmarried-pairs-let-buyers-beware-847395.html | Unmarried Pairs: Let Buyers Beware | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/inside-190995.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/movies/c-corrections-426495.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/c-corrections-047422.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/sales-tax-at-issue-in-election-in-suffolk.html | Sales Tax At Issue In Election In Suffolk | False | By John Rather | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-east-village-pontiff-visits-ailing-school-seeking-hope.html | NEIGHBORHOOD REPORT: EAST VILLAGE; As Pontiff Visits, An Ailing School Is Seeking Hope | False | By Monte Williams | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/viewpoint-the-morals-of-marketing-simpson.html | VIEWPOINT; The Morals of Marketing Simpson | False | By John C. Coffee Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/pope-s-visit-message-pontiff-s-positions-defy-usual-political-labeling.html | THE POPE'S VISIT: THE MESSAGE;Pontiff's Positions Defy the Usual Political Labeling | False | By Gustav Niebuhr | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-three-suggestions-for-oil-tank-problems-048046.html | Three Suggestions For Oil Tank Problems | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/cartagena-caribbean-jewel.html | Cartagena, Caribbean Jewel | False | By James Brooke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/soapbox-the-world-of-a-child-in-an-old-chair.html | SOAPBOX;The World of a Child in an Old Chair | False | By Hank Lubsen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/sand-painting-ends-its-mount-kisco-stay.html | Sand Painting Ends Its Mount Kisco Stay | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-the-towns-music-the-notes-just-wouldnt-stop-flowing.html | ON THE TOWNS; MUSIC; The Notes Just Wouldn't Stop Flowing | False | By Leslie Kandell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/million-man-march-is-stirring-passions.html | Million Man March Is Stirring Passions | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/in-the-garden-how-autumn-s-fanfare-begins.html | IN THE GARDEN;How Autumn's Fanfare Begins | False | By Joan Lee Faust | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/travel-advisory-resort-a-hand-at-falconry.html | TRAVEL ADVISORY: RESORT; A Hand at Falconry | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-spine-tinglers-132195.html | SPINE TINGLERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-queens-up-close-reaching-homeless-borough-homes.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE;Reaching Out to the Homeless in the Borough of Homes | False | By David M. Herszenhorn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-barnard-s-straus-jr-nancy-bercow.html | WEDDINGS; Barnard S. Straus Jr., Nancy Bercow | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/plan-for-tax-cut-nears-a-key-test.html | PLAN FOR TAX CUT NEARS A KEY TEST | False | By Michael Wines | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/the-world-one-revolution-is-enough-in-mexico.html | THE WORLD;One Revolution Is Enough in Mexico | False | By Anthony Depalma | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/fractious-reformers-in-russia.html | Fractious Reformers in Russia | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/nunn-looks-at-his-future-democrats-fear-for-theirs.html | Nunn Looks at His Future; Democrats Fear for Theirs | False | By Kevin Sack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/in-the-region-connecticut-on-a-former-gimbel-estate-luxury-residences.html | In the Region: Connecticut; On a Former Gimbel Estate, Luxury Residences | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/soapbox-graffiti-a-la-giuliani.html | SOAPBOX;Graffiti a la Giuliani | False | By Steven Stark | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/backtalk-the-fields-of-screams-not-even-bucolic-baseball-can-escape-untarnished.html | BACKTALK;The Fields of Screams: Not Even Bucolic Baseball Can Escape Untarnished | False | By Robert Lipsyte | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/l-the-price-of-sugar-047473.html | The Price of Sugar | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-developmentally-disabled-are-people-nothing-else-317695.html | Developmentally Disabled Are People, Nothing Else | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/c-corrections-045748.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/where-to-start-discipline-with-love.html | WHERE TO START: Discipline, With Love | False | By David Stout | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/world/republicans-attack-shift-in-cuba-policy.html | Republicans Attack Shift In Cuba Policy | False | By Steven Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/oral-history-from-the-nuremberg-trials.html | Oral History from the Nuremberg Trials | False | By Bill Slocum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/l-paul-bowles-a-man-and-his-music-on-tape-and-in-film-800795.html | PAUL BOWLES; A Man and His Music, On Tape and in Film | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/i-am-engineer-i-am-moscow-i-am-experience.html | I Am Engineer, I Am Moscow, I Am Experience | False | By Serge Schmemann | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/the-big-guy-with-the-beard.html | The 'Big Guy' With the Beard | False | By Peggy Orenstein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/pro-football-jets-have-nothing-to-show-for-efforts-in-fourth-quarter.html | PRO FOOTBALL;Jets Have Nothing to Show for Efforts in Fourth Quarter | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/theater/to-broadway-by-way-of-the-open-road.html | To Broadway by Way of the Open Road | False | By Peter Marks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/on-language-kiduage.html | ON LANGUAGE;Kiduage | False | By William Safire | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/word-for-word-presidential-bellyaches-grouse-under-pressure.html | Word for Word/Presidential Bellyaches; Grouse Under Pressure: The White House Was No Picnic | False | By A. E. Hotchner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/college-football-a-nemesis-no-more-florida-state-rolls-past-miami.html | COLLEGE FOOTBALL; A Nemesis No More: Florida State Rolls Past Miami | False | By Charlie Nobles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/travel-advisory-puppets-find-home-at-atlanta-center.html | TRAVEL ADVISORY; Puppets Find Home At Atlanta Center | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/common-cause.html | Common Cause | False | By William Finnegan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/gooood-dog.html | Gooood Dog! | False | By David W. Chen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/going-south.html | Going South | False | By Lee Smith | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/mr-milken-s-expensive-advice.html | Mr. Milken's Expensive Advice | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-fiction-046876.html | BOOKS IN BRIEF: FICTION | False | By Carol Peace Robins | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/dance-paul-taylor-at-65-still-speeding-and-still-solvent.html | DANCE; Paul Taylor at 65: Still Speeding and Still Solvent | False | By Janice Berman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/vacation-home-sales.html | Vacation Home Sales | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/horse-racing-cigar-soars-in-showdown-that-isn-t.html | HORSE RACING;Cigar Soars In Showdown That Isn't | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/atlantic-city-jim-usry-s-town.html | ATLANTIC CITY;Jim Usry's Town | False | By Bill Kent | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-fiction-176395.html | BOOKS IN BRIEF: FICTION | False | By Michael Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/annette-theuring-andrew-mytelka.html | Annette Theuring, Andrew Mytelka | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-miss-coughlin-mr-williams.html | WEDDINGS; MISS COUGHLIN, MR. WILLIAMS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/topics-politics-government-new-third-party-flexing-muscles-looks-96-beyond.html | NEWS AND TOPICS: POLITICS AND GOVERNMENT;New Third Party, Flexing Muscles, Looks to '96 and Beyond | False | By Karen Demasters | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/second-homes-not-prime-time.html | Second Homes: Not Prime Time | False | By Tracie Rozhon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/no-headline-048771.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/connecticut-qa-michael-h-merson-a-world-perspective-on-public.html | Connecticut Q&A;; Michael H. Merson; A World Perspective on Public Health | False | By Melinda Tuhus | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/c-corrections-636695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/l-pop-culture-the-best-use-for-pop-to-sell-products-045675.html | POP CULTURE; The Best Use for Pop? To Sell Products | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/portrait-of-the-american-child-1995.html | Portrait of The American Child, 1995 | False | By Camille Sweeney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/archives/thingshirt-of-the-moment.html | THING;Shirt of the Moment | True | By Rene Chun | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/1-green-thumb-site-works-but-faces-uncertain-future-963095.html | Green Thumb Site Works But Faces Uncertain Future | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/on-the-street-handbags-of-the-50-s-are-back.html | ON THE STREET; Handbags Of the 50's Are Back | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/the-nation-taking-heart-in-new-york-city.html | THE NATION;Taking Heart in New York City | False | By Thomas J. Lueck | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-the-chain-gang-show-141095.html | THE CHAIN GANG SHOW | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/travel-advisory-correspondent-s-report-atomic-tests-rioting-scare-off-tahiti.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Atomic Tests and Rioting Scare Off Tahiti Tourists | False | By Philip Shenon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/new-jersey-co-all-news-all-the-time-coming-up.html | NEW JERSEY & CO.;All News, All the Time, Coming Up | False | By Abby Goodnough | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/c-corrections-049557.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/c-corrections-238795.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/you-could-look-it-up.html | You Could Look It Up | False | By William Grimes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/westchester-guide-868195.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-bernadette-egan-nicholas-di-fiore.html | WEDDINGS; Bernadette Egan, Nicholas Di Fiore | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-new-york-up-close-county-gop-torn-apart-insurgent-wins.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; County G.O.P. Torn Apart as Insurgent Wins Leader's Post | False | By David M. Herszenhorn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/1-a-town-rolls-up-its-sleeves-and-tackles-school-repairs-048003.html | A Town Rolls Up Its Sleeves And Tackles School Repairs | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/l-court-got-it-right-on-redistricting-047430.html | Court Got It Right on Redistricting | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/goodbye-dali.html | Goodbye, Dali | False | By Deborah Solomon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/old-warship-fights-one-more-battle-this-one-for-her-survival.html | Old Warship Fights One More Battle, This One For Her Survival | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-amy-g-sussna-robert-s-klein.html | WEDDINGS; Amy G. Sussna, Robert S. Klein | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/man-in-the-news-educator-who-calls-for-higher-expectations-rudolph-f-crew.html | Man in the News;Educator Who Calls for Higher Expectations -- Rudolph F. Crew | False | By Jacques Steinberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/c-corrections-833395.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-nina-paterson-walter-tyree-4th.html | WEDDINGS; NINA PATERSON, WALTER TYREE 4th | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-dian-soong-ernest-chiu.html | WEDDINGS; Dian Soong, Ernest Chiu | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-karen-ball-david-von-drehle.html | WEDDINGS; Karen Ball, David Von Drehle | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-kathryn-selig-douglas-brown.html | WEDDINGS; Kathryn Selig, Douglas Brown | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/playing-in-the-neighborhood-astor-plaza-of-by-and-for-the-public.html | PLAYING IN THE NEIGHBORHOOD: ASTOR PLAZA; Of, By and For the Public | False | By Monique P. Yazigi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/i-oiled-the-hinges.html | I OILED THE HINGES. . . | False | By Brent Staples | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-getting-crosstown-in-60-s-scooter-beats-out-buggy-402095.html | Getting Crosstown in 60's: Scooter Beats Out Buggy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/word-image-alas-for-hamelin.html | WORD & IMAGE;'Alas for Hamelin?' | False | By Max Frankel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-auburndale-in-disguise-but-still-brothels.html | NEIGHBORHOOD REPORT: AUBURNDALE; In Disguise, but Still Brothels | False | By David M. Herszenhorn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/on-the-towns-art-review-the-dream-time-glimpsed-in-the-here-and-now.html | ON THE TOWNS: ART REVIEW;The Dream Time Glimpsed in the Here and Now | False | By William Zimmer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/books-in-brief-fiction-046884.html | BOOKS IN BRIEF: FICTION | False | By Michael Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/notebook-the-rising-cost-of-free-tickets.html | NOTEBOOK;The Rising Cost Of Free Tickets | False | By Dan Barry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/the-pope-s-visit-the-scene-sermon-on-the-mount-on-lawn-via-monitor.html | THE POPE'S VISIT: THE SCENE;Sermon on the Mount, On Lawn, via Monitor | False | By David Gonzalez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-a-nonprofit-alternative-for-hudson-river-boaters-050164.html | A Nonprofit Alternative For Hudson River Boaters | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/lily-de-j-downing-john-s-burke-3d.html | Lily de J. Downing, John S. Burke 3d | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-three-suggestions-for-oil-tank-problems-048062.html | Three Suggestions For Oil Tank Problems | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/l-court-got-it-right-on-redistricting-no-sudden-shift-049956.html | Court Got It Right on Redistricting;No Sudden Shift | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/l-pop-culture-musical-language-past-and-present-805895.html | POP CULTURE; Musical Language, Past and Present | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-pfizer-s-role-in-groton-schools-417295.html | Pfizer's Role In Groton Schools | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-fossilizing-046752.html | FOSSILIZING | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/l-paul-bowles-a-man-and-his-music-on-tape-and-in-film-045667.html | PAUL BOWLES;A Man and His Music, On Tape and in Film | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/the-forgotten-hampton-bays.html | The 'Forgotten' Hampton Bays | False | By Linda Saslow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-three-suggestions-for-oil-tank-problems-415695.html | Three Suggestions For Oil Tank Problems | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/essay-crimes-against-children-the-trend-in-mysteries.html | ESSAY;Crimes Against Children: The Trend in Mysteries | False | By Marilynn Stasio | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/endpaper-the-ten-commandments-of-a-childhood.html | ENDPAPER; The Ten Commandments of a Childhood | False | By Mark Richard | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-inexorable-wave-coming-soon-404095.html | Inexorable Wave Coming Soon | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/ticket-plans.html | Ticket Plans | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/l-einstein-s-wife-173995.html | Einstein's Wife | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/long-island-journal-046175.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/4-line-up-to-succeed-mount-vernon-mayor.html | 4 Line Up to Succeed Mount Vernon Mayor | False | By Elsa Brenner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-will-bell-ring-all-night-old-jeff-s-backers-say-no-049964.html | Will Bell Ring All Night? Old Jeff's Backers Say No | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/best-sellers-october-8-1995.html | BEST SELLERS: October 8, 1995 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/evening-hours-to-help-research-in-cancer.html | EVENING HOURS; To Help Research In Cancer | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/recordings-view-biber-zelenka-and-how-the-baroque-got-a-bad-name.html | RECORDINGS VIEW;Biber, Zelenka and How The Baroque Got a 'Bad' Name | False | By Alex Ross | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/atlantic-city-at-the-casinos-046493.html | ATLANTIC CITY;At the Casinos | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/for-board-of-education-another-live-saturday-night.html | For Board of Education, Another Live Saturday Night | False | By Maria Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/classical-music-a-cornfed-all-american-theres-truth-in-the-hype.html | CLASSICAL MUSIC;A Cornfed All-American? There's Truth in the Hype | False | By K. Robert Schwarz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-ms-connorton-and-mr-fogerty.html | WEDDINGS; MS. CONNORTON AND MR. FOGERTY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/95-playoffs-some-pedestrian-pitching-can-t-stop-the-braves.html | 95 PLAYOFFS;Some Pedestrian Pitching Can't Stop the Braves | False | By Jere Longman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/l-don-t-blame-police-for-simpson-verdict-047481.html | Don't Blame Police For Simpson Verdict | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-midtown-clinton-clinton-place-get-shaved-shorn-surrounded-porn.html | NEIGHBORHOOD REPORT: MIDTOWN/CLINTON; A Place to Get Shaved and Shorn, Surrounded by Porn | False | By Bruce Lambert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/the-society-that-pretends-to-love-children.html | The Society That Pretends to Love Children | False | By Roger Rosenblatt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-claude-steele-has-scores-to-settle-136495.html | CLAUDE STEELE HAS SCORES TO SETTLE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-inexorable-wave-coming-soon-048038.html | Inexorable Wave Coming Soon | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-pearl-chizner-a-w-lockwood.html | WEDDINGS; Pearl Chizner, A. W. Lockwood | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/behind-the-wheel1996-saturn-sl2gms-satellite-a-new-spin.html | BEHIND THE WHEEL/1996 Saturn SL2;G.M.'s Satellite: A New Spin | False | By Michelle Krebs | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/evening-hours-word-for-word-gala.html | EVENING HOURS; Word-for-Word Gala | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/garden/gardening-shortening-days-bring-on-fall-s-fanfare.html | GARDENING;Shortening Days Bring On Fall's Fanfare | False | By Joan Lee Faust | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/c-correction-045802.html | CORRECTION | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crime-mystery-tricked-into-slavery.html | CRIME/MYSTERY; Tricked Into Slavery | False | By R. W. B. Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/blind-by-choice.html | Blind by Choice | False | By Claudia Koonz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/boxing-lewis-back-in-picture-with-morrison-tko.html | BOXING;Lewis Back in Picture With Morrison T.K.O. | False | By Clifton Brown | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-southern-brooklyn-an-influx-of-queens-students.html | NEIGHBORHOOD REPORT: SOUTHERN BROOKLYN; An Influx of Queens Students | False | By Sarah Kershaw | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/arts-groups-rally-around-federal-benefactor.html | Arts Groups Rally Around Federal Benefactor | False | By Barbara Delatiner | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/95-playoffs-on-baseball-the-mariners-10th-man-may-be-the-kingdome.html | 95 PLAYOFFS: ON BASEBALL;The Mariners' 10th Man May Be the Kingdome | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/c-corrections-831795.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/fyi-967295.html | F.Y.I. | False | By Kathryn Shattuck | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/benefits-129795.html | BENEFITS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/travel/c-corrections-832595.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/technology-view-where-whispers-tell-tales-loud-and-clear.html | TECHNOLOGY VIEW; Where Whispers Tell Tales, Loud and Clear | False | By Lawrence B. Johnson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/television-bob-costas-calls-it-as-he-regretfully-sees-it.html | TELEVISION;Bob Costas Calls It as He Regretfully Sees It | False | By Richard Sandomir | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/horse-racing-marias-mon-leads-the-2yearolds.html | HORSE RACING; Maria's Mon Leads the 2-Year-Olds | False | By Jenny Kellner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-borough-park-in-search-of-the-perfect-etrog.html | NEIGHBORHOOD REPORT: BOROUGH PARK; In Search of the Perfect Etrog | False | By Rosalie R. Radomsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-the-dna-we-ve-been-dealt-045047.html | THE DNA WE'VE BEEN DEALT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/quakers-are-present-in-more-than-name.html | Quakers Are Present In More Than Name | False | By Merri Rosenberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-miss-gallagher-mr-luparello.html | WEDDINGS; Miss Gallagher, Mr. Luparello | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-amy-w-joseph-j-d-humphreys.html | WEDDINGS; Amy W. Joseph, J. D. Humphreys | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/opinion/l-the-price-of-sugar-023195.html | The Price of Sugar | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/l-will-bell-ring-all-night-old-jeff-s-backers-say-no-966495.html | Will Bell Ring All Night? Old Jeff's Backers Say No | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/technology-viewwhere-whispers-tell-tales-loud-and-clear.html | TECHNOLOGY VIEW;Where Whispers Tell Tales, Loud and Clear | False | By Lawrence B. Johnson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/pope-s-visit-reidys-one-catholic-family-central-park-affirmation-faith-great.html | THE POPE'S VISIT: THE REIDYS One Catholic Family in Central Park; An Affirmation of Faith on the Great Lawn | False | By Felicia R. Lee | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/arts/pop-music-gloria-estefan-bridges-a-cultural-divide.html | POP MUSIC;Gloria Estefan Bridges a Cultural Divide | False | By Peter Watrous | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/sports-of-the-times-sorry-nashville-the-cup-is-still-here.html | SPORTS OF THE TIMES;Sorry, Nashville, The Cup Is Still Here | False | By Dave Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-many-choices-in-november-not-much-time-to-learn-047996.html | Many Choices in November; Not Much Time to Learn | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/the-nation-it-s-amtrak-against-everyone-on-the-road.html | THE NATION;It's Amtrak Against Everyone on the Road | False | By Matthew L. Wald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/carrie-chimerine-h-stuart-irvin-jr.html | Carrie Chimerine, H. Stuart Irvin Jr. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/perspectives-after-a-rent-strike-recovery-at-a-mobile-home-park.html | PERSPECTIVES;After a Rent Strike, Recovery at a Mobile-Home Park | False | By Alan S. Oser | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/realestate/residential-resales-045918.html | Residential Resales | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/selective-memory.html | Selective Memory | False | By Michael Wood | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/diary-236095.html | Diary | False | By Hubert B. Herring | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/fyi-047244.html | F.Y.I. | False | By Kathryn Shattuck | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/magazine/l-fossilizing-046760.html | FOSSILIZING | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/new-noteworthy-paperbacks-480695.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/playing-in-the-neighborhood-050377.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/oct-1-7-tense-in-macedonia-an-assassination-attempt-stirs-fears-of-war.html | OCT. 1-7: Tense in Macedonia; An Assassination Attempt Stirs Fears of War | False | By Raymond Bonner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-midtown-clinton-fur-trade-wanes-but-its-cradle-finds-new.html | NEIGHBORHOOD REPORT: MIDTOWN/CLINTON; Fur Trade Wanes, But Its Cradle Finds New Life | False | By Andrew Jacobs | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/viewpoint-the-morals-of-marketing-simpson.html | VIEWPOINT;The Morals of Marketing Simpson | False | By John C. Coffee Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/word-for-word-presidential-bellyaches-grouse-under-pressure-the.html | Word for Word/Presidential Bellyaches;Grouse Under Pressure: The White House Was No Picnic | False | By A. E. Hotchner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/playing-in-the-neighborhood-997495.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/l-green-thumb-site-works-but-faces-uncertain-future-404695.html | Green Thumb Site Works But Faces Uncertain Future | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/oct-1-7-another-verdict-10-militant-muslims-guilty-of-terrorist-conspiracy.html | OCT. 1-7: Another Verdict; 10 Militant Muslims Guilty Of Terrorist Conspiracy | False | By Joseph P. Fried | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/wedding-lisa-grey-david-friedman.html | WEDDING; Lisa Grey, David Friedman | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/weekinreview/the-world-everywhere-weapons-that-keep-on-killing.html | THE WORLD;Everywhere, Weapons That Keep On Killing | False | By Christopher S. Wren | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/fyi-050210.html | F.Y.I. | False | By Kathryn Shattuck | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/art-in-prints-or-photos-ideas-evolving.html | ART; In Prints or Photos, Ideas Evolving | False | By Phyllis Braff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/c-corrections-366395.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/world/more-on-the-visit.html | More on the Visit | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/wedding-ms-rotanelli-and-mr-baehrle.html | WEDDING; Ms. Rotanelli And Mr. Baehrle | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/style/weddings-grace-a-nicklas-david-s-warne.html | WEDDINGS; Grace A. Nicklas, David S. Warne | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/nyc-will-play-flop-after-the-star-leaves-town.html | NYC;Will Play Flop After the Star Leaves Town? | False | By Clyde Haberman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/westchester-qa-dr-otto-f-kernberg-love-from-a-psychiatrists-point-of.html | Westchester Q&A;; Dr. Otto F. Kernberg;Love From a Psychiatrist's Point of View | False | By Donna Greene | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/college-football-ivy-league-princeton-beats-brown-and-remains-perfect.html | COLLEGE FOOTBALL: IVY LEAGUE;Princeton Beats Brown And Remains Perfect | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/neighborhood-report-astoria-for-gay-elderly-a-new-haven.html | NEIGHBORHOOD REPORT: ASTORIA; For Gay Elderly, a New Haven | False | By Sarah Kershaw | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/business/funds-watch-money-market-funds-jump-113-billion-this-year.html | FUNDS WATCH;Money Market Funds Jump $113 Billion This Year | False | By Carole Gould | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/about-long-island-remembering-ericka-whose-legacy-was-her-joy-of-life.html | ABOUT LONG ISLAND;Remembering Ericka, Whose Legacy Was Her Joy of Life | False | By Diane Ketcham | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/soapbox-somebody-s-in-my-grave.html | SOAPBOX; Somebody's in My Grave | False | By Marilyn Gelman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/horse-racing-marias-mon-leads-the-2-year-olds.html | HORSE RACING;Maria's Mon Leads the 2-Year-Olds | False | By Jenny Kellner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/95-playoffs-for-indians-a-date-with-greatness.html | 95 PLAYOFFS;For Indians, A Date With Greatness | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/researchers-correlate-protein-with-presence-of-alzheimer-s.html | Researchers Correlate Protein With Presence of Alzheimer's | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/tv/sequins-and-spurs.html | Sequins and Spurs | False | By Howard Thompson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/sports/high-school-football-garden-city-upsets-elmont.html | HIGH SCHOOL FOOTBALL;Garden City Upsets Elmont | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/books/crime-mystery-how-s-he-doing.html | CRIME/MYSTERY;How's He Doing? | False | By Wendy Wasserstein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/the-pope-s-visit-for-gop-no-audience.html | THE POPE'S VISIT;For G.O.P., No Audience | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/nyregion/connecticut-qa-michael-h-merson-a-world-perspective-on-public-health.html | Connecticut Q&A;; Michael H. Merson;A World Perspective on Public Health | False | By Melinda Tuhus | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-08 | 1995-10-08 | https://www.nytimes.com/1995/10/08/us/study-discounts-the-role-of-drug-users-in-gun-related-crime.html | Study Discounts the Role of Drug Users in Gun-Related Crime | False | By Fox Butterfield | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/haves-and-have-nots-revisited.html | Haves and Have-Nots Revisited | False | By Mark Landler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-advocates-of-human-rights-and-peace-need-help.html | Advocates of Human Rights and Peace Need Help | False | By Flora Lewis, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/abc-pulls-the-plug-on-a-populist-s-radio-show.html | ABC Pulls the Plug on a Populist's Radio Show | False | By Edmund L. Andrews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/95-playoffs-mattingly-walks-away-perhaps-for-good.html | 95 PLAYOFFS;Mattingly Walks Away, Perhaps for Good | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/us/puerto-ricans-fight-us-radar-plan-to-cut-drug-traffic.html | Puerto Ricans Fight U.S. Radar Plan to Cut Drug Traffic | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/l-let-s-not-rule-out-medical-savings-accounts-hmo-s-proper-care-051853.html | Let's Not Rule Out Medical Savings Accounts;H.M.O.'s Proper Care | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/abroad-at-home-leadership-and-duty.html | Abroad at Home;Leadership And Duty | False | By Anthony Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/arts/dance-review-steps-that-glow-and-burn.html | DANCE REVIEW; Steps That Glow and Burn | False | By Jack Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/worldbusiness/IHT-time-for-the-annual-currency-crisis.html | Time for the Annual Currency Crisis | False | By Carl Gewirtz, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/holiday-today.html | Holiday Today | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/us/us-and-mexico-rush-talks-on-tire-and-wine-disputes.html | U.S. and Mexico Rush Talks On Tire and Wine Disputes | False | By Julia Preston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-furniture-with-a-message.html | Furniture With a Message | False | By James Hansen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/l-more-taxi-medallions-050555.html | More Taxi Medallions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-for-australians-fun-in-the-sun-gives-way-to-long-hours-and-worry-about.html | For Australians, Fun in the Sun Gives Way to Long Hours and Worry About Jobs | False | By Graham Holdstock, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/us/the-pope-s-visit-the-scene-a-truly-public-parade-for-the-pope.html | THE POPE'S VISIT: THE SCENE;A Truly Public Parade for the Pope | False | By Rick Bragg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/rethinking-copyright-and-ethics-on-the-net.html | Rethinking Copyright And Ethics On the Net | False | By Steve Lohr | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/business-digest-235995.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/bridge-826295.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-high-fliers-for-high-stakes.html | High Fliers for High Stakes | False | By Fred Gebhart, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/l-more-taxi-medallions-019395.html | More Taxi Medallions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/world/bosnian-serbs-hit-a-refugee-camp-killing-6-civilians.html | Bosnian Serbs Hit a Refugee Camp, Killing 6 Civilians | False | By Chris Hedges | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/the-media-business-advertising-addenda-eisner-is-named-marketer-of-year.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Eisner Is Named Marketer of Year | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/results-plus-051268.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/world/tories-with-a-bagful-of-woes-are-hurt-by-a-defection.html | Tories, With a Bagful of Woes, Are Hurt by a Defection | False | By John Darnton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-is-home-delivered-dinner-here-to-stay-in-hong-kong.html | Is Home-Delivered Dinner Here to Stay in Hong Kong? | False | By Margaret Sheridan, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/arrest-triggers-search-for-a-link-in-5-unsolved-murders.html | Arrest Triggers Search for a Link in 5 Unsolved Murders | False | By George Judson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/easing-limits-on-legal-publishing.html | Easing Limits on Legal Publishing | False | By Laura Mansnerus | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/l-public-assistance-offices-must-do-better-on-voter-registration-050539.html | Public Assistance Offices Must Do Better on Voter Registration | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/transactions-051470.html | Transactions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-american-topics-short-takes-93802823065.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/bigotry-democracy-and-the-court.html | Bigotry, Democracy and the Court | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-specialist-advertising-agencies-target-the-asianamerican-market.html | Specialist Advertising Agencies Target the Asian-American Market | False | By Maria Sanminiatelli, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/the-pope-s-visit.html | The Pope's Visit | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/the-chancellor-the-vision-educator-accepts-new-york-city-job-as-schools-chief.html | THE CHANCELLOR: THE VISION;Educator Accepts New York City Job as Schools Chief | False | By Jacques Steinberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/soccer-big-rally-sends-us-past-saudis.html | SOCCER; Big Rally Sends U.S. Past Saudis | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/arts/music-review-denyce-graves-in-carmen-her-met-debut.html | MUSIC REVIEW; Denyce Graves in 'Carmen,' Her Met Debut | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-satellite-growth-creates-traffic-jams-in-space.html | Satellite Growth Creates Traffic Jams in Space | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/us/farrakhan-asks-powell-to-speak.html | Farrakhan Asks Powell To Speak | False | By Neil A. Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/us/nafta-trade-off-some-jobs-lost-others-gained.html | Nafta Trade-Off: Some Jobs Lost, Others Gained | False | By James Sterngold | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/95-playoffs-the-yankees-season-runs-aground-in-the-great-northwest.html | 95 PLAYOFFS;The Yankees' Season Runs Aground in the Great Northwest | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/sports-of-the-times-tragedy-of-turnovers-averted-by-armstead.html | Sports of The Times;Tragedy of Turnovers Averted by Armstead | False | By Dave Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-an-entrepreneurs-tale-chinas-travel-market-is-not-for-the-fainthearted.html | An Entrepreneur's Tale : China's Travel Market Is Not for the Faint-Hearted | False | By Fred Gebhart, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/l-let-s-not-rule-out-medical-savings-accounts-010095.html | Let's Not Rule Out Medical Savings Accounts | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/us/white-house-skirts-moynihan-proposal.html | White House Skirts Moynihan Proposal | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/proposed-insurance-rules-on-hiv-set-off-uproar.html | Proposed Insurance Rules On H.I.V. Set Off Uproar | False | By Iver Peterson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/world/freetown-journal-in-sierra-leone-darkness-not-diamonds-dazzle.html | FREETOWN JOURNAL;In Sierra Leone, Darkness, Not Diamonds' Dazzle | False | By Howard W. French | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/arts/christopher-keene-is-dead-head-of-city-opera-was-48.html | Christopher Keene Is Dead; Head of City Opera Was 48 | False | By James R. Oestreich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/dividend-meetings-822095.html | Dividend Meetings | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/l-let-s-not-rule-out-medical-savings-accounts-050520.html | Let's Not Rule Out Medical Savings Accounts | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/gemina-inquiry-might-hurt-planned-fiat-feruzzi-deal.html | Gemina Inquiry Might Hurt Planned Fiat-Feruzzi Deal | False | By John Tagliabue | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/pulse-new-homes.html | PULSE; New Homes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/pro-football-colts-stage-improbable-comeback-in-miami.html | PRO FOOTBALL;Colts Stage Improbable Comeback In Miami | False | By Larry Dorman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/along-the-subway-a-feat-in-concrete.html | Along the Subway, a Feat in Concrete | False | By Richard Perez-Pena | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/ministers-vote-50-billion-fund-to-help-fight-currency-crises.html | Ministers Vote $50 Billion Fund To Help Fight Currency Crises | False | By Paul Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/style/making-waves-with-a-sexy-unisex-line.html | Making Waves With a Sexy Unisex Line | False | By Amy M. Spindler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/style/review-fashion-capturing-the-spirit-at-a-smaller-price.html | Review/Fashion;Capturing the Spirit At a Smaller Price | False | By Amy M. Spindler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/text-of-acceptance-given-to-board.html | Text of Acceptance Given to Board | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/media.html | Media | False | By Lawrie Mifflin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/new-jersey-daily-briefing-new-home-for-law-school.html | NEW JERSEY DAILY BRIEFING; New Home for Law School | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/new-jersey-daily-briefing-blood-tests-for-state-trooper.html | NEW JERSEY DAILY BRIEFING; Blood Tests for State Trooper | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/new-jersey-daily-briefing-ignoring-ban-on-semiautomatics.html | NEW JERSEY DAILY BRIEFING; Ignoring Ban on Semiautomatics | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/us/the-pope-s-visit-the-papal-visit-an-on-line-report.html | THE POPE'S VISIT; The Papal Visit: An On-Line Report | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/metro-matters-as-school-search-ends-first-lesson-is-giuliani-s.html | METRO MATTERS;As School Search Ends, First Lesson Is Giuliani's | False | By Joyce Purnick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-home-decor-is-chinas-newest-art.html | Home Decor Is China's Newest Art | False | By Richard Tomlinson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/us/dole-vs-gramm-in-high-stakes-power-play.html | Dole vs. Gramm in High-Stakes Power Play | False | By Jerry Gray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/IHT-the-cream-is-curdled-in-rugby-s-other-cup.html | The Cream Is Curdled In Rugby's Other Cup | False | By Ian Thomsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/us/where-cotton-s-king-trouble-reigns.html | Where Cotton's King, Trouble Reigns | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/chronicle-299595.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/guppies-who-swim-with-sharks.html | Guppies Who Swim With Sharks | False | By Peter Truell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/a-new-chancellor-the-legacy-a-miracle-man-who-also-left-some-bitterness.html | A NEW CHANCELLOR: THE LEGACY;A Miracle Man Who Also Left Some Bitterness | False | By Timothy Egan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/dividend-meetings-051225.html | Dividend Meetings | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-american-topics-electronic-device-bypasses-toll-booths.html | American Topics : Electronic Device Bypasses Toll Booths | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/a-police-officer-kills-a-man-26-in-queens.html | A Police Officer Kills a Man, 26, in Queens | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/worldbusiness/IHT-manila-notebook-heads-of-state-drop-in.html | Manila Notebook : Heads of State Drop In | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/results-plus-827095.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/firefighter-dies-in-search-for-victims.html | Firefighter Dies in Search For Victims | False | By Richard Perez-Pena | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/whats-correct-ergonomically-good-question.html | What's Correct Ergonomically? Good Question. | False | By Kate Murphy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/the-media-business-advertising-addenda-vnu-acquires-data-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; VNU Acquires Data Company | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/world/the-greening-of-us-diplomacy-focus-on-ecology.html | The Greening of U.S. Diplomacy : Focus on Ecology | False | By Steven Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/in-america-not-a-living-wage.html | In America;Not a Living Wage | False | By Bob Herbert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/the-media-business-advertising-addenda-wolfgang-puck-narrows-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wolfgang Puck Narrows Review | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/l-let-s-not-rule-out-medical-savings-accounts-hmo-s-proper-care-300295.html | Let's Not Rule Out Medical Savings Accounts; H.M.O.'s Proper Care | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-a-family-firm-with-spice.html | A Family Firm With Spice | False | Miranda Haines, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/worldbusiness/IHT-guccis-stock-in-trade-takes-to-milan-runway.html | Gucci's Stock in Trade Takes to Milan Runway | False | By Suzy Menkes, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/new-jersey-daily-briefing-a-call-to-register-black-voters.html | NEW JERSEY DAILY BRIEFING; A Call to Register Black Voters | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/news-summary-469095.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/metro-digest-050784.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/tv-sports-baseball-learns-that-it-s-still-loved.html | TV SPORTS;Baseball Learns That It's Still Loved | False | By Richard Sandomir | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/usoc-struggles-on-code.html | U.S.O.C. Struggles on Code | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/u-s-west-pushes-to-stake-out-some-new-turf.html | U S West Pushes To Stake Out Some New Turf | False | By Edmund L. Andrews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/stocks-fall-in-japan.html | Stocks Fall in Japan | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-malaysias-success-has-its-drawbacks.html | Malaysia's Success Has Its Drawbacks | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/movies/film-festival-review-lives-at-the-whim-of-fate.html | FILM FESTIVAL REVIEW; Lives at the Whim of Fate | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/treasury-auctions-set-for-this-week.html | Treasury Auctions Set for This Week | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/transactions-148495.html | Transactions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/metro-digest-479895.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-american-topics-short-takes-94122375241.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-american-topics-short-takes-90214303780.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-island-paradise-grapples-with-infrastructure.html | Island Paradise Grapples With Infrastructure | False | By George Ridge, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/the-truth-america-owes-honduras.html | The Truth America Owes Honduras | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/theater/critic-s-notebook-a-home-where-no-one-finds-comfort.html | CRITIC'S NOTEBOOK;A Home Where No One Finds Comfort | False | By Ben Brantley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/no-headline-649995.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/world/20-jailed-arab-women-say-no-to-israeli-offer-of-freedom.html | 20 Jailed Arab Women Say No to Israeli Offer of Freedom | False | By Serge Schmemann | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/on-baseball-yanks-can-t-recapture-the-magic-from-1976.html | ON BASEBALL;Yanks Can't Recapture The Magic From 1976 | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/us/inside-431395.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/chairman-and-president-of-daiwa-resign.html | Chairman and President of Daiwa Resign | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/us/waste-site-becomes-a-toxic-battlefield.html | Waste Site Becomes a Toxic Battlefield | False | By Ronald Smothers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/1-nigeria-cracks-down-on-regime-s-critics-050563.html | Nigeria Cracks Down on Regime's Critics | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-q-a-the-future-of-television-diversity-of-channels-carries-risks.html | Q & A / The Future of Television : Diversity of Channels Carries Risks | False | Barry James, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/chronicle-051845.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/essay-balance-the-power.html | Essay;Balance the Power | False | By William Safire | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/world/deepening-scandal-threatens-nato-chief.html | Deepening Scandal Threatens NATO Chief | False | By Nathaniel C. Nash | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-imported-houses-catch-on-in-japan.html | 'Imported' Houses Catch On in Japan | False | By David Tracey, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/business-digest-051624.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/pro-football-a-pick-off-keeps-giants-in-picture.html | PRO FOOTBALL;A Pick-Off Keeps Giants In Picture | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/with-few-efforts-at-tracking-many-fugitives-avoid-trial.html | With Few Efforts at Tracking, Many Fugitives Avoid Trial | False | By John Sullivan | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/gymnastics-miller-s-uneven-finish-opens-vault-for-others.html | GYMNASTICS;Miller's Uneven Finish Opens Vault for Others | False | By Andrew Pollack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/equity-offerings-scheduled-for-this-week.html | Equity Offerings Scheduled for This Week | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/95-playoffs-sports-of-the-times-one-martinez-is-raving-about-another-martinez.html | 95 PLAYOFFS: Sports of The Times;One Martinez Is Raving About Another Martinez | False | GEORGE VECSEY | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/arts/television-review-joys-of-a-primer-on-tempo-and-tone.html | TELEVISION REVIEW; Joys of a Primer On Tempo and Tone | False | By John J. O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/obituaries/max-falk-91-chief-of-times-advertising-who-retired-in-73.html | Max Falk, 91, Chief Of Times Advertising Who Retired in '73 | False | By Eric Pace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-what-theyre-reading.html | What They're Reading | False | By Mitchell Martin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/us/pope-s-visit-polish-followers-beyond-enduring-faith-proud-national-heritage.html | THE POPE'S VISIT: THE POLISH FOLLOWERS;Beyond an Enduring Faith, A Proud National Heritage | False | By Michael Janofsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/pro-football-nike-signs-nfl-deal.html | PRO FOOTBALL; Nike Signs N.F.L. Deal | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/chief-of-sunset-publishing-to-resign-for-new-project.html | Chief of Sunset Publishing To Resign for New Project | False | By Deirdre Carmody | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/movies/television-review-plant-lore-for-those-who-lack-patience.html | TELEVISION REVIEW;Plant Lore for Those Who Lack Patience | False | By Walter Goodman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/world/harried-by-yeltsin-a-much-criticized-attorney-general-quits.html | Harried by Yeltsin, a Much Criticized Attorney General Quits | False | By Alessandra Stanley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-analysts-say-us-currency-will-need-more-than-words.html | Analysts Say U.S. Currency Will Need More Than Words | False | By Carl Gewirtz, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/the-pope-s-visit-a-final-message-pope-ends-tour-calling-for-politics-of-mercy.html | THE POPE'S VISIT: A FINAL MESSAGE;Pope Ends Tour, Calling for Politics of Mercy | False | By John Kifner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/editorial-notebook-a-hospital-under-pressure.html | Editorial Notebook; A Hospital Under Pressure | False | By Diane Camper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/style/review-fashion-the-spotlight-s-on-gucci.html | Review/Fashion;The Spotlight's on Gucci | False | By Amy M. Spindler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/movies/film-festival-review-maybe-he-s-the-son-of-a-film-legend.html | FILM FESTIVAL REVIEW;Maybe He's The Son Of a Film Legend | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/l-reagan-era-actions-hampered-fight-on-tb-050547.html | Reagan-Era Actions Hampered Fight on TB | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/behind-the-scenes-using-some-of-that-crazy-internet-type-stuff-in.html | BEHIND THE SCENES; Using Some of That Crazy Internet-Type Stuff in Films | False | By Ty Ahmad-Taylor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/pro-football-bills-lower-boom-on-esiason-and-bad-news-jets.html | PRO FOOTBALL;Bills Lower Boom on Esiason and Bad-News Jets | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-rich-nations-plan-bigger-bailout-fundand-talk-up-dollar.html | Rich Nations Plan Bigger Bailout FundAnd Talk Up Dollar | False | By Brian Knowlton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/chronicle-051080.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/us/the-pope-s-visit-pope-is-called-energetic-even-after-some-very-long-days.html | THE POPE'S VISIT;Pope is Called Energetic Even After Some Very Long Days | False | By Gustav Niebuhr | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/worldbusiness/IHT-manila-notebook-filipinos-head-back-home-to-a.html | Manila Notebook : Filipinos Head Back Home, to a Fitter Economy | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/us/candidates-seek-early-earful-to-avoid-a-rejection-at-polls.html | Candidates Seek Early Earful To Avoid a Rejection at Polls | False | By Richard L. Berke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/theater/tortured-repression-in-wonderland.html | Tortured Repression in Wonderland | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/the-pope-s-visit-the-aftermath-rekindling-the-spirit-reducing-gridlock.html | THE POPE'S VISIT: THE AFTERMATH;Rekindling The Spirit, Reducing Gridlock | False | By N. R. Kleinfield | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/on-pro-football-esiason-left-exposed-by-kotite-s-coaching.html | ON PRO FOOTBALL;Esiason Left Exposed By Kotite's Coaching | False | By Timothy W. Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/on-pro-football-generation-x-s-and-o-s-cardinals-in-transition.html | ON PRO FOOTBALL;Generation X's and O's: Cardinals in Transition | False | By Thomas George | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/technology.html | Technology | False | By Denise Caruso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/christie-s-sells-part-of-a-pre-computer.html | Christie's Sells Part of a Pre-Computer | False | By Richard W. Stevenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/l-public-assistance-offices-must-do-better-on-voter-registration-016995.html | Public Assistance Offices Must Do Better on Voter Registration | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/no-headline-050946.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-american-topics-short-takes-90861103178.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-aviation-soars-but-infrastructure-is-stretched.html | Aviation Soars, but Infrastructure Is Stretched | False | By Conrad De Aenlle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/us/pope-s-visit-words-faith-freedom-text-homily-delivered-baltimore.html | THE POPE'S VISIT;Words of Faith and Freedom: The Text of the Homily Delivered in Baltimore | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/l-let-s-not-rule-out-medical-savings-accounts-co-payment-by-patients-301095.html | Let's Not Rule Out Medical Savings Accounts; Co-payment by Patients | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/new-chancellor-overview-relief-joy-new-york-city-bitterness-tacoma.html | A NEW CHANCELLOR: THE OVERVIEW;Relief and Joy in New York City, Bitterness in Tacoma | False | By Steven Lee Myers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/new-jersey-daily-briefing-crime-bill-focuses-on-parents.html | NEW JERSEY DAILY BRIEFING; Crime Bill Focuses on Parents | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/seizing-the-middle-ground.html | Seizing The Middle Ground | False | By Jeff Greenfield | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/books/laureate-and-symbol-heaney-returns-home.html | Laureate and Symbol, Heaney Returns Home | False | By James F. Clarity | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-tokyo-music-scene-loves-la-sound.html | Tokyo Music Scene Loves L.A. Sound | False | By Lisa Twaronite, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/new-jersey-daily-briefing-autopsy-on-body-of-firefighter.html | NEW JERSEY DAILY BRIEFING; Autopsy on Body of Firefighter | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/the-pope-s-visit-pope-blesses-the-children-of-police-detail.html | THE POPE'S VISIT;Pope Blesses The Children Of Police Detail | False | By Richard Perez-Pena | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/worldbusiness/IHT-manila-notebook-pollutioncarowners-arbor-day.html | Manila Notebook : Pollution;Carowners' Arbor Day | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/l-let-s-not-rule-out-medical-savings-accounts-co-payment-by-patients-051861.html | Let's Not Rule Out Medical Savings Accounts;Co-payment by Patients | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/st-anthony-s-triumphs.html | St. Anthony's Triumphs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/hockey-beukeboom-pinned-richter-and-rangers.html | HOCKEY; Beukeboom Pinned Richter and Rangers | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/worldbusiness/IHT-youll-get-email-when-the-chief-says-you-can.html | You'll Get E-Mail When The Chief Says You Can | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/obituaries/kees-schager-49-a-financier-dies.html | Kees Schager, 49, A Financier, Dies | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/l-nigeria-cracks-down-on-regime-s-critics-020795.html | Nigeria Cracks Down on Regime's Critics | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-sparks-fly-over-developers-plan-for-london-landmark.html | Sparks Fly Over Developer's Plan for London Landmark | False | Conrad de Aenlle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/us/inside-050644.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/chronicle-786095.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/l-germany-pursues-phone-market-growth-007095.html | Germany Pursues Phone Market Growth | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/advertising-national-get-together-advertisers-talk-quickly-turns-1996.html | Advertising;At a national get-together of advertisers, talk quickly turns to the 1996 Presidential campaign. | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/world/tension-undercuts-alliance-of-muslims-and-croats.html | Tension Undercuts Alliance of Muslims and Croats | False | By Roger Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-uk-mall-is-a-taste-of-asia.html | U.K. Mall Is a Taste of Asia | False | By Aline Sullivan, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/news-summary-050768.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/new-jersey-daily-briefing-protest-over-brazilian-wood.html | NEW JERSEY DAILY BRIEFING; Protest Over Brazilian Wood | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/l-reagan-era-actions-hampered-fight-on-tb-017795.html | Reagan-Era Actions Hampered Fight on TB | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/horse-racing-injury-to-thunder-gulch-likely-to-finish-career.html | HORSE RACING;Injury to Thunder Gulch Likely to Finish Career | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/taking-in-the-sites-a-world-wide-web-of-jazz.html | Taking In the Sites; A World Wide Web of Jazz | False | By Thomas W. Holcomb Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/selling-history-reel-by-reel-to-today-s-media.html | Selling History, Reel By Reel, To Today's Media | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/books/books-of-the-times-a-psychological-portrait-of-a-witness-to-hitler.html | BOOKS OF THE TIMES;A Psychological Portrait of a Witness to Hitler | False | By Christopher Lehmann-Haupt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/the-pope-s-visit-notebook-support-staff-gets-in-person-thanks.html | THE POPE'S VISIT: NOTEBOOK;Support Staff Gets In-Person Thanks | False | By David Gonzalez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/economic-calendar.html | Economic Calendar | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/sports/college-football-call-it-a-lost-weekend-for-perennial-favorites.html | COLLEGE FOOTBALL;Call It a Lost Weekend For Perennial Favorites | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/behind-the-scenesusing-some-of-that-crazy-internettype-stuff-in.html | BEHIND THE SCENES;Using Some of That Crazy Internet-Type Stuff in Films | False | By Ty Ahmad-Taylor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/opinion/l-germany-pursues-phone-market-growth-050512.html | Germany Pursues Phone Market Growth | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-phoning-home-is-growth-industry.html | Phoning Home Is Growth Industry | False | By Maria Samminiatelli, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-ginseng-growers-target-asia.html | Ginseng Growers Target Asia | False | By Robert Frank, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/worldbusiness/IHT-agriculture-complicates-apec-talks.html | Agriculture Complicates APEC Talks | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/nyregion/bridge-051250.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/business/patents-software-gift-service-lawsuit-negotiation-tries-demonstrate-that-it.html | Patents;A software gift service, by lawsuit and negotiation, tries to demonstrate that it takes its claim seriously. | False | By Sabra Chartrand | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-09 | 1995-10-09 | https://www.nytimes.com/1995/10/09/IHT-britons-brush-up-their-thai.html | Britons Brush Up Their Thai | False | By Anna Foster, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/science/peripherals-helping-windows-95-get-on-with-programs.html | PERIPHERALS; Helping Windows 95 Get On With Programs | False | By L. R. Shannon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/us/john-a-scali-77-abc-reporter-who-helped-ease-missile-crisis.html | John A. Scali, 77, ABC Reporter Who Helped Ease Missile Crisis | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/science/sexual-harassment-why-even-bees-do-it.html | Sexual Harassment: Why Even Bees Do It | False | By Natalie Angier | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/western-group-further-reduces-russian-role-in-azerbaijani-oil.html | Western Group Further Reduces Russian Role in Azerbaijani Oil | False | By Steve Levine | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/IHT-singapore-moves-toward-electronic-tolls-for-vehicles.html | Singapore Moves Toward Electronic Tolls for Vehicles | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/horse-racing-thunder-gulch-officially-retires-to-a-life-of-studded-bliss.html | HORSE RACING;Thunder Gulch Officially Retires to a Life of Studded Bliss | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/us/simpson-agrees-to-nbc-interview-with-no-question-limits-or-pay.html | Simpson Agrees to NBC Interview With No Question Limits or Pay | False | By Bill Carter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/world-bank-urges-congress-to-restore-promised-us-aid.html | World Bank Urges Congress To Restore Promised U.S. Aid | False | By Paul Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/the-media-business-advertising-addenda-accounts-733495.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/c-corrections-527295.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/new-jersey-daily-briefing-ruling-on-employee-searches.html | NEW JERSEY DAILY BRIEFING; Ruling on Employee Searches | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/the-millennium-approaches-what-to-do.html | The Millennium Approaches: What to Do? | False | By D. T. Max | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/style/chronicle-336995.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/science/q-a-053619.html | Q&A | False | By C. Claiborne Ray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/world/tokyo-justice-chief-quits-in-scandal-over-buddhist-funds.html | Tokyo Justice Chief Quits in Scandal Over Buddhist Funds | False | By Nicholas D. Kristof | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/us/silent-for-months-health-lobby-takes-on-gop.html | Silent for Months, Health Lobby Takes On G.O.P. | False | By Adam Clymer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/l-simpson-verdict-points-up-crisis-of-lawless-law-enforcement-524895.html | Simpson Verdict Points Up Crisis of Lawless Law Enforcement | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/pro-football-giants-set-sights-on-winning-streak.html | PRO FOOTBALL;Giants Set Sights on Winning Streak | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/science/price-of-global-warming-debate-weighs-dollars-and-cents.html | Price of Global Warming? Debate Weighs Dollars and Cents | False | By William K. Stevens | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/transactions-053309.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/king-s-fraud-trial-to-open.html | King's Fraud Trial to Open | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/champion-international-corp-chan-reports-earnings-for-3d-qtr-to-sept-30.html | Champion International Corp. (CHA,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/c-corrections-528095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/dorsey-trailers-inc-dsytnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Dorsey Trailers Inc. (DSYT,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/parking-rules-052949.html | Parking Rules | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-pressure-braves-pitching-scramble-for-themariners-atlanta-weary-its.html | PLAYOFFS'95: PRESSURE ON THE BRAVES, PITCHING SCRAMBLE FOR THEMARINERS; Atlanta Is Weary of Its Image As Baseball's Buffalo Bills | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/sec-said-to-be-looking-at-archer-daniels.html | S.E.C. Said to Be Looking at Archer-Daniels | False | By Kurt Eichenwald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/company-briefs-511695.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/new-jersey-daily-briefing-faculty-to-picket-at-colleges.html | NEW JERSEY DAILY BRIEFING; Faculty to Picket at Colleges | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING; | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/pro-basketball-don-t-mind-the-knicks-it-s-just-motion-sickness.html | PRO BASKETBALL;Don't Mind the Knicks: It's Just Motion Sickness | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/us/california-investigates-abuses-at-cemeteries.html | California Investigates Abuses at Cemeteries | False | By Seth Mydans | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/college-football-sports-of-the-times-columbia-gem-of-the-ivy-league.html | COLLEGE FOOTBALL: SPORTS OF THE TIMES;Columbia: Gem of the Ivy League | False | By Ira Berkow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/company-reports-gannett-company-gcin.html | COMPANY REPORTS;GANNETT COMPANY (GCI.N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/sports-people-marathon-silva-returns-for-race-road-map-in-pocket.html | SPORTS PEOPLE: MARATHON; Silva Returns for Race, Road Map in Pocket | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/another-big-robbery-in-diamond-district.html | Another Big Robbery in Diamond District | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/pro-basketball-webber-seems-willing-to-lead-bullets-way.html | PRO BASKETBALL;Webber Seems Willing To Lead Bullets' Way | False | By Clifton Brown | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/science/raising-aggression-to-an-art-form.html | Raising Aggression to an Art Form | False | By Natalie Angier | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-mattingly-departs-quickly-and-quietly.html | PLAYOFFS '95;Mattingly Departs Quickly and Quietly | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/new-jersey-daily-briefing-restaurant-cigars-under-attack.html | NEW JERSEY DAILY BRIEFING; Restaurant Cigars Under Attack | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/IHT-rtz-and-cra-plan-to-create-a-mining-giant.html | RTZ and CRA Plan to Create A Mining Giant | False | By Erik Ipsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/us/japanese-delayed-letting-us-know-of-big-bank-loss.html | JAPANESE DELAYED LETTING U.S. KNOW OF BIG BANK LOSS | False | By Sheryl WuDunn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/pro-football-for-esiason-it-was-a-sunday-to-forget-in-a-forgettable-season.html | PRO FOOTBALL;For Esiason, It Was a Sunday to Forget in a Forgettable Season | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/incoming-head-of-schools-reaches-out-to-new-york.html | Incoming Head Of Schools Reaches Out To New York | False | By Jacques Steinberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-pressure-braves-pitching-scramble-for-the-mariners-rookie-added.html | PLAYOFFS 95: PRESSURE ON THE BRAVES; PITCHING SCRAMBLE FOR THE MARINERS; Rookie Added to the Roster Will Start Opener for Seattle | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/the-media-business-advertising-addenda-accounts-052892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/world/india-s-guru-busters-debunk-all-that-s-mystical.html | India's 'Guru Busters' Debunk All That's Mystical | False | By John F. Burns | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/media-business-advertising-sears-roebuck-fashion-show-television-insights-into.html | THE MEDIA BUSINESS: ADVERTISING;A Sears, Roebuck fashion show, television news and insights into the creative process. | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/resultsplus-762895.html | ResultsPlus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/mothers-to-get-aids-test-data-under-accord.html | Mothers to Get AIDS Test Data Under Accord | False | By James Dao | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/an-honorable-senate-career.html | An Honorable Senate Career | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/arts/music-review-the-unruly-and-ruly-beethoven.html | MUSIC REVIEW; The Unruly (and Ruly) Beethoven | False | By Bernard Holland | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/IHT-1920-aliens-wives-in-our-pages100-75-and-50-years-ago.html | 1920: Aliens' Wives : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/us/patric-walker-64-astrologer-with-an-international-following.html | Patric Walker, 64, Astrologer With an International Following | False | By William Grimes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/IHT-the-solution-for-the-spratly-islands-ought-to-look-like-this.html | The Solution for the Spratly Islands Ought to Look Like This | False | By Mark J. Valencia, Jon M. van Dyke and Noel Ludwig, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/IHT-1945-tokio-reserves-in-our-pages100-75-and-50-years-ago.html | 1945: Tokio Reserves : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/style/by-design.html | By Design | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-yanks-awaken-to-the-dim-light-of-the-off-season.html | PLAYOFFS 95;Yanks Awaken to the Dim Light of the Off Season | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/l-relentless-suny-downsizing-means-loss-of-quality-education-867595.html | Relentless SUNY Downsizing Means Loss of Quality Education | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/science/q-a-415295.html | Q&A | False | By C. Claiborne Ray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/no-headline-052590.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-on-baseball-these-indians-are-true-survivors.html | PLAYOFFS'95: ON BASEBALL;These Indians Are True Survivors | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/movies/television-review-was-the-czar-s-daughter-killed-with-her-family.html | TELEVISION REVIEW; Was the Czar's Daughter Killed With Her Family? | False | By Walter Goodman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/l-tokyo-shows-you-get-the-subways-you-pay-for-competitive-bidding-053902.html | Tokyo Shows You Get the Subways You Pay For;Competitive Bidding | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-pressure-braves-pitching-scramble-for-mariners-atlanta-weary-its.html | PLAYOFFS 95: PRESSURE ON THE BRAVES, PITCHING SCRAMBLE FOR THE MARINERS; Atlanta Is Weary of Its Image As Baseball's Buffalo Bills | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-tv-sports-the-wrong-man-in-the-baseball-booth.html | PLAYOFFS'95: TV SPORTS;The Wrong Man in the Baseball Booth | False | By Richard Sandomir | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/chip-maker-introduces-a-chip-for-super-use-and-for-modems.html | Chip Maker Introduces a Chip for Super Use and for Modems | False | By John Markoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/us/at-first-shy-of-publicity-juror-no-4-speaks-out.html | At First Shy of Publicity, Juror No. 4 Speaks Out | False | By Julia Campbell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/the-rebellion-in-pole-city.html | The Rebellion in 'Pole City' | False | By Agis Salpukas | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/movies/how-to-die-for-managed-to-open-at-simpson-finale.html | How 'To Die For' Managed to Open At Simpson Finale | False | By Bernard Weinraub | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/science/personal-computers-deleted-but-not-gone-or-forgotten.html | PERSONAL COMPUTERS;Deleted, but Not Gone or Forgotten | False | By Stephen Manes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/quebec-separatists-want-it-both-ways.html | Quebec Separatists Want It Both Ways | False | By Brian Mulroney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/news-summary-484595.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/metro-digest-052531.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/arts/critic-s-notebook-experimental-with-a-bit-of-tried-and-true.html | CRITIC'S NOTEBOOK;Experimental, With a Bit of Tried and True | False | By Anna Kisselgoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/us/nobel-in-medicine-for-work-on-genes.html | Nobel in Medicine For Work on Genes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/science/immune-system-trick-halts-diabetes-in-mice.html | Immune System Trick Halts Diabetes in Mice | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/lilco-not-a-typical-case-in-public-takeover-drives.html | Lilco Not a Typical Case In Public Takeover Drives | False | By John Rather | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/world/lillian-nassau-a-dealer-in-art-nouveau-antiques-is-dead-at-95.html | Lillian Nassau, a Dealer in Art Nouveau Antiques, Is Dead at 95 | False | By Rita Reif | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/the-new-chancellor-s-early-start.html | The New Chancellor's Early Start | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/our-towns-300-years-on-the-chips-fall-fast-where-they-may.html | OUR TOWNS;300 Years On, the Chips Fall Fast Where They May | False | By Evelyn Nieves | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/l-simpson-verdict-points-up-crisis-of-lawless-law-enforcement-middle-class-plight-053937.html | Simpson Verdict Points Up Crisis of Lawless Law Enforcement;Middle Class Plight | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/insurance-acquisition.html | Insurance Acquisition | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/market-place-a-great-wall-st-success-story-unravels.html | Market Place;A Great Wall St. Success Story Unravels | False | By Floyd Norris | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/back-to-her-roots.html | Back to Her Roots | False | By Andrew C. Revkin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/dow-falls-42.99-points-technology-issues-feel-pressure.html | Dow Falls 42.99 Points; Technology Issues Feel Pressure | False | By Leonard Sloane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/obituaries/harry-leykis-union-leader-63.html | Harry Leykis, Union Leader, 63 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/world/5-million-strike-in-france-to-protest-pay-freeze.html | 5 Million Strike in France to Protest Pay Freeze | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/hockey-holik-is-slashed-and-lands-on-devils-injured-list.html | HOCKEY;Holik Is Slashed and Lands on Devils' Injured List | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/us/the-pope-may-have-missed-an-opportunity-to-unite-polarized-church-leaders.html | The Pope May Have Missed an Opportunity to Unite Polarized Church Leaders | False | By Peter Steinfels | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/company-briefs-053805.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/IHT-bonn-and-paris-rush-to-francs-defense.html | Bonn and Paris Rush to Franc's Defense | False | By Alan Friedman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/IHT-georgian-who-shaped-military-policy-seeks-a-new-course-in-blow-to.html | Georgian Who Shaped Military Policy Seeks 'a New Course' : In Blow to Democrats, Nunn Will Retire | False | By Brian Knowlton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/style/sport-meets-couture.html | Sport Meets Couture | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/science/in-dust-cloud-rare-glimpse-of-new-star-aborning.html | In Dust Cloud, Rare Glimpse Of New Star Aborning | False | By John Noble Wilford | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/new-jersey-daily-briefing-grocer-in-holdup-is-stable.html | NEW JERSEY DAILY BRIEFING; Grocer in Holdup Is Stable | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/resultsplus-052973.html | ResultsPlus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/sports-people-college-football-a-close-call-in-carolina.html | SPORTS PEOPLE: COLLEGE FOOTBALL; A Close Call in Carolina | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/us/president-draws-line-on-welfare.html | President Draws Line On Welfare | False | By Robert Pear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/us/nunn-model-southern-democrat-to-retire-from-senate-next-year.html | Nunn, Model Southern Democrat, To Retire From Senate Next Year | False | By Kevin Sack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/kasparov-retains-title-in-a-tense-draw.html | Kasparov Retains Title in a Tense Draw | False | By Robert Byrne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/government-expected-to-review-turner-time-warner-deal-soon.html | Government Expected to Review Turner-Time Warner Deal Soon | False | By Geraldine Fabrikant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/the-bottle-bills-10cent-solution.html | The Bottle Bill's 10-Cent Solution | False | By James S. Kunen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/business-digest-052230.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/international-briefs-production-prices-rise-in-britain.html | International Briefs; Production Prices Rise in Britain | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/l-tokyo-shows-you-get-the-subways-you-pay-for-competitive-bidding-522195.html | Tokyo Shows You Get the Subways You Pay For; Competitive Bidding | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/arts/bridge-teams-contesting-world-titles.html | Bridge Teams Contesting World Titles | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-national-league-matchups.html | PLAYOFFS 95;National League Matchups | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/world/kukrit-pramoj-thai-ex-prime-minister-dies-at-84.html | Kukrit Pramoj, Thai Ex-Prime Minister, Dies at 84 | False | By Barbara Crossette | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/college-soccer-report-919195.html | College Soccer Report | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/style/souls-shine-through.html | Souls Shine Through | False | By Amy M. Spindler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-pressure-braves-pitching-scramble-for-mariners-rookie-added-roster.html | PLAYOFFS 95: PRESSURE ON THE BRAVES, PITCHING SCRAMBLE FOR THE MARINERS; Rookie Added to the Roster Will Start Opener for Seattle | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/the-media-business-advertising-addenda-reynolds-metals-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reynolds Metals Account in Review | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/us/sabotage-derails-arizona-train-one-is-killed-and-100-are-hurt.html | Sabotage Derails Arizona Train; One Is Killed and 100 Are Hurt | False | By Seth Mydans | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/us/inside-449195.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/IHT-1895french-alliance-in-our-pages100-75-and-50-years-ago.html | 1895:French Alliance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/style/chronicle-053546.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/l-tokyo-shows-you-get-the-subway-s-you-pay-for-053899.html | Tokyo Shows You Get the Subways You Pay For | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/school-safety-commission-holding-hearings-on-crime.html | School Safety Commission Holding Hearings on Crime | False | By Vivian S. Toy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/us/blacks-look-at-simpson-in-the-context-of-the-past.html | Blacks Look at Simpson In the Context of the Past | False | By Ernest Tollerson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/market-closed.html | Market Closed | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/style/chronicle-532995.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/sports-people-soccer-jail-time-for-lassiter.html | SPORTS PEOPLE: SOCCER; Jail Time for Lassiter | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/l-tokyo-shows-you-get-the-subways-you-pay-for-wear-your-hip-boots-523095.html | Tokyo Shows You Get the Subways You Pay For; Wear Your Hip Boots | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/science/new-tool-to-control-chemical-reactions.html | New Tool To Control Chemical Reactions | False | By Malcolm W. Browne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/fight-against-mandates-gaining-on-many-fronts.html | Fight Against Mandates Gaining on Many Fronts | False | By Iver Peterson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/l-tokyo-shows-you-get-the-subways-you-pay-for-521395.html | Tokyo Shows You Get the Subways You Pay For | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/us/in-florida-retirees-watch-medicare-debate-and-worry.html | In Florida, Retirees Watch Medicare Debate and Worry | False | By Mireya Navarro | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/key-rates-803995.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/l-simpson-verdict-points-up-crisis-of-lawless-law-enforcement-in-federal-court-too-053945.html | Simpson Verdict Points Up Crisis of Lawless Law Enforcement;In Federal Court Too | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/pro-football-notebook-marino-will-be-out-for-a-game-or-two.html | PRO FOOTBALL; NOTEBOOK;Marino Will Be Out For a Game or Two | False | By Timothy W. Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/metro-digest-443295.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/firefighter-is-mourned-as-questions-linger.html | Firefighter Is Mourned As Questions Linger | False | By Dan Barry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/lasorda-set-to-return.html | Lasorda Set to Return | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/world/lord-home-92-humble-earl-who-became-british-premier.html | Lord Home, 92, Humble Earl Who Became British Premier | False | By Eric Pace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/technology-stocks-lead-market-dive.html | Technology Stocks Lead Market Dive | False | By Lawrence M. Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/l-adelphi-s-curriculum-862495.html | Adelphi's Curriculum | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/l-relentless-suny-downsizing-means-loss-of-quality-education-053252.html | Relentless SUNY Downsizing Means Loss of Quality Education | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/l-adelphi-s-curriculum-053236.html | Adelphi's Curriculum | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/key-rates-053171.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/style/chronicle-168495.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/l-simpson-verdict-points-up-crisis-of-lawless-law-enforcement-in-federal-court-too-526495.html | Simpson Verdict Points Up Crisis of Lawless Law Enforcement; In Federal Court Too | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/style/IHT-clueless-in-italy-is-the-future-modern-or-mod.html | Clueless in Italy: Is the Future Modern or Mod? | False | By Suzy Menkes, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/l-simpson-verdict-points-up-crisis-of-lawless-law-enforcement-middle-class-plight-525695.html | Simpson Verdict Points Up Crisis of Lawless Law Enforcement; Middle Class Plight | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-american-league-matchups.html | PLAYOFFS '95;American League Matchups | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/IHT-on-bosnia-letters-to-the-editor.html | On Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/style/patterns-191995.html | Patterns | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/science/honeybees-vanquish-a-goliath-hornet-with-thermal-warfare.html | Honeybees Vanquish a Goliath Hornet With Thermal Warfare | False | By Warren E. Leary | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/new-jersey-daily-briefing-49.9-million-school-on-ballot.html | NEW JERSEY DAILY BRIEFING;$49.9 Million School on Ballot | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/arts/music-review-so-sweet-so-smooth-such-a-king-of-canto-pop.html | MUSIC REVIEW; So Sweet, So Smooth, Such a King of Canto-Pop | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/sports-people-college-football-coach-defends-decision.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Coach Defends Decision | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/us/the-pope-may-have-missed-an-opportunity-to-unite-polarized-churchleaders.html | The Pope May Have Missed an Opportunity to Unite Polarized ChurchLeaders | False | By Peter Steinfels | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/goodbye-john-paul-ii-hello-columbus.html | Goodbye, John Paul II; Hello, Columbus | False | By Frank Bruni | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/style/chronicle-053414.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/college-soccer-report-053333.html | College Soccer Report | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/coffee-trading-move-in-doubt.html | Coffee Trading Move in Doubt | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/no-headline-487495.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/france-rushes-to-shore-up-plunging-franc.html | France Rushes To Shore Up Plunging Franc | False | By Nathaniel C. Nash | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/l-tokyo-shows-you-get-the-subways-you-pay-for-wear-your-hip-boots-053910.html | Tokyo Shows You Get the Subways You Pay For;Wear Your Hip Boots | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/sports-people-tennis-graf-is-safe-for-now.html | SPORTS PEOPLE: TENNIS; Graf Is Safe, for Now | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/new-jersey-daily-briefing-cable-news-channel-planned.html | NEW JERSEY DAILY BRIEFING; Cable News Channel Planned | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/arts/music-review-rapt-singer-rapt-audience-at-recital-by-jose-van-dam.html | MUSIC REVIEW; Rapt Singer, Rapt Audience At Recital by Jose van Dam | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/observer-paradise-for-infidels.html | Observer;Paradise For Infidels | False | By Russell Baker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/world/russia-s-fall-grain-harvest-will-be-its-worst-in-30-years.html | Russia's Fall Grain Harvest Will Be Its Worst in 30 Years | False | By Michael Specter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/international-briefs-big-merger-is-set-in-the-mining-industry.html | International Briefs; Big Merger Is Set In the Mining Industry | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/bandag-inc-bdgn-reports-earnings-for-3d-qtr-to-sept-30.html | Bandag Inc.(BDG,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/playoff-passions.html | Playoff Passions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/books/books-of-the-times-the-dinosaurs-are-back-and-so-is-a-late-hero.html | BOOKS OF THE TIMES;The Dinosaurs Are Back, and So Is a Late Hero | False | By Michiko Kakutani | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/world/for-mexico-nafta-s-promise-of-jobs-is-still-just-a-promise.html | For Mexico, Nafta's Promise Of Jobs Is Still Just a Promise | False | By Anthony Depalma | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/c-corrections-053961.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/world/big-quake-kills-34-on-mexican-coast-resort-is-hard-hit.html | Big Quake Kills 34 On Mexican Coast; Resort Is Hard Hit | False | By Sam Dillon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/us/gingrich-urges-churches-to-play-bigger-social-role.html | Gingrich Urges Churches To Play Bigger Social Role | False | By Katharine Q. Seelye | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/movies/film-festival-review-dark-strivings-of-new-zealand-movies.html | FILM FESTIVAL REVIEW;Dark Strivings of New Zealand Movies | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/arts/television-review-coffins-and-wedding-cake-four-sitcoms-tie-the-knot.html | TELEVISION REVIEW; Coffins and Wedding Cake: Four Sitcoms Tie the Knot | False | By John J. O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/world/bosnian-troops-seem-to-prepare-for-offensive.html | Bosnian Troops Seem to Prepare for Offensive | False | By Mike O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/c-corrections-053953.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/IHT-eu-protectionism-letters-to-the-editor.html | EU Protectionism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/parking-rules-746695.html | Parking Rules | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/dow-jones-co-djn-reports-earnings-for-3d-qtr-to-sept-30.html | Dow Jones & Co. (DJ,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/sports-of-the-times-mr-cub-s-tribute-to-a-yankee.html | SPORTS OF THE TIMES;Mr. Cub's Tribute To a Yankee | False | By Harvey Araton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/world/john-cairncross-fifth-briton-in-soviet-spy-ring-dies-at-82.html | John Cairncross, Fifth Briton In Soviet Spy Ring, Dies at 82 | False | By Richard W. Stevenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/international-business-south-africa-mcdonald-s-loses-name.html | INTERNATIONAL BUSINESS; South Africa McDonald's Loses Name | False | By Donald G. McNeil Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/playoffs-95-another-rally-for-seattle.html | PLAYOFFS 95; Another Rally for Seattle | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/school-safety-employee-arrested-on-a-drug-charge.html | School Safety Employee Arrested on a Drug Charge | False | By Ronald Sullivan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/transactions-903595.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/worldbusiness/IHT-thinking-ahead-commentary-focus-on-next-mexico-is.html | THINKING AHEAD/ COMMENTARY : Focus on 'Next Mexico' Is Misguided | False | By Reginald Dale, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/style/chronicle-054003.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/the-media-business-advertising-addenda-bmw-group-picks-devito-verdi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BMW Group Picks DeVito/Verdi | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/progress-on-cuba.html | Progress on Cuba | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/us/inside-052558.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/microchip-technology-inc-mchpnnm-reports-earnings-for-2d-qtr-to-sept-30.html | Microchip Technology Inc. (MCHP,NNM) reports earnings for 2d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/world/cairo-journal-in-a-smutty-war-egypt-says-israel-exports-sex.html | CAIRO JOURNAL;In a Smutty War, Egypt Says, Israel Exports Sex | False | By Douglas Jehl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/on-my-mind-the-swamp-of-hatred.html | On My Mind;The Swamp Of Hatred | False | By A. M. Rosenthal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/dst-systems-inc-reports-earnings-for-3d-qtr-to-sept-30.html | DST Systems Inc. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/IHT-belgian-opposition-bloc-says-scandals-sap-his-authority-class-urged-anew.html | Belgian Opposition Bloc Says Scandals Sap His Authority : Class Urged Anew To Quit at NATO | False | By Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/l-simpson-verdict-points-up-crisis-of-lawless-law-enforcement-053929.html | Simpson Verdict Points Up Crisis of Lawless Law Enforcement | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/news-summary-053635.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/business-digest-336395.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/business/the-media-business-advertising-addenda-alliance-looks-for-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Alliance Looks For an Agency | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/IHT-powell-for-president-letters-to-the-editor.html | Powell for President : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/science/work-on-body-design-of-fruit-fly-wins-nobel.html | Work on Body Design Of Fruit Fly Wins Nobel | False | By Lawrence K. Altman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/world/sarajevo-still-without-fuel-and-electricity.html | Sarajevo Still Without Fuel and Electricity | False | By Chris Hedges | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/new-chancellor-choice-faced-fewer-hurdles.html | New Chancellor Choice Faced Fewer Hurdles | False | By Don van Natta Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/opinion/IHT-what-theyre-reading.html | What They're Reading | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/sports/sports-people-baseball-surgery-for-hundley.html | SPORTS PEOPLE: BASEBALL; Surgery for Hundley | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-10 | 1995-10-10 | https://www.nytimes.com/1995/10/10/nyregion/new-jersey-daily-briefing-funds-for-newark-bay-dredging.html | NEW JERSEY DAILY BRIEFING; Funds for Newark Bay Dredging | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/c-corrections-933895.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/IHT-1945-spain-to-vote-in-our-pages100-75-and-50-years-ago.html | 1945: Spain to Vote : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/world/upbeat-white-house-visit-for-the-president-of-mexico.html | Upbeat White House Visit For the President of Mexico | False | By David E. Sanger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/worldbusiness/IHT-flat-chairman-says-of-news-corp-earnings-murdoch.html | 'Flat,' Chairman Says of News Corp. Earnings : Murdoch Issues Profit Warning | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/world/more-expulsions-by-serbian-force-reported-by-un.html | MORE EXPULSIONS BY SERBIAN FORCE REPORTED BY U.N. | False | By Chris Hedges | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/sports-people-pro-basketball-olajuwon-undergoes-elbow-surgery.html | SPORTS PEOPLE: PRO BASKETBALL; Olajuwon Undergoes Elbow Surgery | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/food-notes-812995.html | Food Notes | False | By Florence Fabricant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/IHT-tories-trot-out-an-old-standby-to-woo-back-voters.html | Tories Trot Out an Old Standby to Woo Back Voters | False | By Erik Ipsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/world/kiev-journal-here-come-the-brides-video-catching-the-kisses.html | Kiev Journal;Here Come the Brides, Video Catching the Kisses | False | By Jane Perlez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/IHT-1920chimes-of-yore-in-our-pages100-75-and-50-years-ago.html | 1920:Chimes of Yore : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/results-plus-055840.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/new-jersey-daily-briefing-desegregation-plan-is-opposed.html | NEW JERSEY DAILY BRIEFING; Desegregation Plan Is Opposed | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/healthsouth-plans-to-buy-surgical-care-in-stock-swap.html | Healthsouth Plans to Buy Surgical Care in Stock Swap | False | By Leonard Sloane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/c-corrections-935495.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/attendants-at-american-get-pay-raise-of-17-by-97.html | Attendants At American Get Pay Raise Of 17% by '97 | False | By Matthew L. Wald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/george-lythcott-77-pediatrician-dean-and-health-official.html | George Lythcott, 77, Pediatrician, Dean And Health Official | False | By Wolfgang Saxon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/confronting-voters-and-house-leaders.html | Confronting Voters And House Leaders | False | By Dirk Johnson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/arts/music-review-when-great-composers-find-themselves.html | MUSIC REVIEW; When Great Composers Find Themselves | False | By Allan Kozinn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/international-briefs-compagnie-de-suez-loss.html | International Briefs; Compagnie de Suez Loss | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/sports-people-tennis-graf-decides-to-take-october-off.html | SPORTS PEOPLE: TENNIS; Graf Decides to Take October Off | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/wine-talk-055336.html | Wine Talk | False | By Frank J. Prial | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/speedy-merger-in-doubt-for-ems-and-fire-dept.html | Speedy Merger In Doubt For E.M.S. and Fire Dept. | False | By Joe Sexton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/international-briefs-czech-banks-outlook.html | International Briefs; Czech Banks' Outlook | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/style/chronicle-876095.html | CHRONICLE | False | By Elaine Louie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/doctors-are-warned-about-eye-treatment.html | Doctors Are Warned About Eye Treatment | False | By Lawrence K. Altman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/metro-digest-861195.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/metropolitan-diary-055395.html | Metropolitan Diary | False | By Ron Alexander | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/personal-health-055115.html | Personal Health | False | By Jane E. Brody | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/world/o-connor-would-meet-with-castro.html | O'Connor Would Meet With Castro | False | By Gustav Niebuhr | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/fbi-studies-note-for-clues-on-derailment.html | F.B.I. Studies Note for Clues On Derailment | False | By Stephen Labaton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/obituaries/harald-m-graning-health-official-83.html | Harald M. Graning, Health Official, 83 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/us-justices-hear-and-also-debate-a-gay-rights-case.html | U.S. Justices Hear, And Also Debate, A Gay Rights Case | False | By Linda Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/books/book-notes-055220.html | Book Notes | False | By Mary B. W. Tabor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/style/chronicle-002695.html | CHRONICLE | False | By Elaine Louie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/c-corrections-934695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/international-briefs-merger-plan-depresses-german-retailers-stock.html | International Briefs; Merger Plan Depresses German Retailers' Stock | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/credit-markets-treasuries-are-mostly-down-in-price.html | CREDIT MARKETS; Treasuries Are Mostly Down in Price | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/metro-digest-054046.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/IHT-a-relaxed-mood-marks-black-tuesday-in-paris-a-warm-sun-gives-strike-day.html | A Relaxed Mood Marks 'Black Tuesday' in Paris : A Warm Sun Gives Strike Day a Glow | False | By Mary Blume, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/company-briefs-055697.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/pro-basketball-starks-comes-full-circle-with-nelson.html | PRO BASKETBALL;Starks Comes Full Circle With Nelson | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/playoffs-95-notebook-braves-pitching-remains-in-order.html | PLAYOFFS '95: NOTEBOOK;Braves' Pitching Remains in Order | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/l-niagara-mohawk-dug-its-own-financial-hole-055093.html | Niagara Mohawk Dug Its Own Financial Hole | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/candidates-make-history-with-early-ads-in-new-hampshire.html | Candidates Make History With Early Ads in New Hampshire | False | By Elizabeth Kolbert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/new-jersey-daily-briefing-cotton-board-unit-favors-jersey.html | NEW JERSEY DAILY BRIEFING; Cotton Board Unit Favors Jersey | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/IHT-toward-an-israel-syria-settlement.html | Toward an Israel-Syria Settlement | False | By Moshe Ma'Oz, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/education-secretary-accuses-senate-panel-of-a-giveaway.html | Education Secretary Accuses Senate Panel of a Giveaway | False | By Adam Clymer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/world/as-code-of-silence-cracks-mafia-changes-rules.html | As Code of Silence Cracks, Mafia Changes Rules | False | By Celestine Bohlen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/a-rockefeller-center-bid-may-be-reduced.html | A Rockefeller Center Bid May Be Reduced | False | By Stephanie Strom | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/the-media-business-advertising-addenda-emmerling-post-s-health-care-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Emmerling Post's Health Care Group | False | By Andrea Adelson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/l-rtobots-won-t-solve-real-farm-problem-706895.html | RTobots Won't Solve Real Farm Problem | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/international-business-world-bank-chief-backs-public-projects.html | INTERNATIONAL BUSINESS; World Bank Chief Backs Public Projects | False | By Paul Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/movies/film-festival-review-houseboats-a-tidy-house-and-tension.html | FILM FESTIVAL REVIEW; Houseboats, A Tidy House And Tension | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/for-cortines-an-early-departure.html | For Cortines, an Early Departure | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/unlikely-allies-battle-congress-over-anti-immigration-plans.html | Unlikely Allies Battle Congress Over Anti-Immigration Plans | False | By Matthew Purdy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/style/chronicle-055913.html | CHRONICLE | False | By Elaine Louie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/new-jersey-daily-briefing-robber-convicted-of-murder.html | NEW JERSEY DAILY BRIEFING; Robber Convicted of Murder | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/robert-h-finch-70-nixon-aide-and-former-cabinet-secretary.html | Robert H. Finch, 70, Nixon Aide And Former Cabinet Secretary | False | AP | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/style/chronicle-054089.html | CHRONICLE | False | By Elaine Louie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/fast-food-class-for-older-workers.html | Fast-Food Class for Older Workers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/key-rates-439595.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/not-so-far-apart-the-what-ifs-of-the-match.html | Not So Far Apart: The What-Ifs of the Match | False | By Robert Byrne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/inside-863895.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/company-news-cell-genesys-and-hoechst-to-develop-aids-treatment.html | COMPANY NEWS; CELL GENESYS AND HOECHST TO DEVELOP AIDS TREATMENT | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/l-rebuilding-new-york-creates-jobs-and-votes-695995.html | Rebuilding New York Creates Jobs and Votes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/horse-racing-british-jockey-returns-in-triumph.html | HORSE RACING; British Jockey Returns in Triumph | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/insurer-files-bankruptcy.html | Insurer Files Bankruptcy | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/l-coffee-how-safe-854495.html | Coffee: How Safe? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/l-niagara-mohawk-dug-its-own-financial-hole-707695.html | Niagara Mohawk Dug Its Own Financial Hole | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/food-notes-055247.html | Food Notes | False | By Florence Fabricant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/new-jersey-daily-briefing-4th-graders-congress-to-interact.html | NEW JERSEY DAILY BRIEFING; 4th Graders, Congress to Interact | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/playoffs-95-steinbrenner-fined-50000-for-play off-remarks.html | PLAYOFFS '95;Steinbrenner Fined $50,000 for Playoff Remarks | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/international-briefs-norway-shipping-deal.html | International Briefs; Norway Shipping Deal | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/wine-talk-851095.html | Wine Talk | False | By Frank J. Prial | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/c-corrections-055557.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/inside-054054.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/gop-leaders-tell-clinton-to-get-serious-on-the-budget.html | G.O.P. Leaders Tell Clinton To Get Serious on the Budget | False | By Adam Clymer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/books/books-of-the-times-a-plea-for-simpler-living-as-the-world-warms-up.html | BOOKS OF THE TIMES;A Plea for Simpler Living as the World Warms Up | False | By Richard Bernstein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/reviews-fashion-moschino-but-with-a-twist.html | Reviews/Fashion; Moschino, but With a Twist | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/amoco-plans-joint-venture-with-shell-oil.html | Amoco Plans Joint Venture With Shell Oil | False | By Agis Salpukas | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/obituaries/harry-hurwitz-a-screenwriter-film-director-and-painter-57.html | Harry Hurwitz, a Screenwriter, Film Director and Painter, 57 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/c-corrections-055549.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/pataki-s-plan-to-offer-results-of-hiv-tests-is-assailed.html | Pataki's Plan to Offer Results of H.I.V. Tests Is Assailed | False | By Raymond Hernandez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/l-in-larger-sizes-028095.html | In Larger Sizes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/IHT-a-respite-from-the-war.html | A Respite From the War | False | By Rob Hughes, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/opponents-of-gay-topics-press-crusade.html | Opponents of Gay Topics Press Crusade | False | By David W. Dunlap | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/stepping-lens-history-frozen-moments-alter-lives-subjects-2-famous-photos.html | Stepping Out From the Lens Of History;Frozen Moments Alter Lives Of Subjects of 2 Famous Photos | False | By George Judson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/how-i-learned-to-fear-the-cops.html | How I Learned To Fear the Cops | False | By Don Wallace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/queens-youth-shot-in-head-near-school.html | Queens Youth Shot in Head Near School | False | By David Kocieniewski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/sports-of-the-times-buck-should-fire-george-and-leave.html | Sports of The Times;Buck Should Fire George And Leave | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/l-now-take-next-step-to-cuba-dialogue-chernobyl-s-children-003495.html | Now Take Next Step to Cuba Dialogue; Chernobyl's Children | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/IHT-this-accident-was-no-accident-so-who-sabotaged-us-train.html | This Accident Was No Accident, So Who Sabotaged U.S. Train? | False | By Brian Knowlton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/c-corrections-055565.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/from-one-vision-to-16-million-images.html | From One Vision to 16 Million Images | False | By William Grimes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/finance-briefs-365895.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/l-my-husband-pays-for-his-white-house-699195.html | 'My Husband Pays for His White House' | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/l-rtobots-won-t-solve-real-farm-problem-055085.html | RTobots Won't Solve Real Farm Problem | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/no-headline-894895.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/ousting-of-doris-duke-executors-is-upheld.html | Ousting of Doris Duke Executors Is Upheld | False | By James C. McKinley Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/pro-football-by-any-other-shape-or-size-armstead-is-a-true-linebacker.html | PRO FOOTBALL;By Any Other Shape or Size, Armstead Is a True Linebacker | False | By Frank Litsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/us-wants-aids-care-detailed-in-hmo-shift.html | U.S. Wants AIDS Care Detailed in H.M.O. Shift | False | By Esther B. Fein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/playoffs-95-just-41-years-between-losses.html | PLAYOFFS '95;Just 41 Years Between Losses | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/international-briefs-german-trade-surplus.html | International Briefs; German Trade Surplus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/playoffs-95-a-nervous-novice-stops-the-indians.html | PLAYOFFS '95;A Nervous Novice Stops The Indians | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/IHT-as-us-stock-rally-fizzles-world-markets-quiver.html | As U.S. Stock Rally Fizzles, World Markets Quiver | False | By Mitchell Martin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/sunday-is-now-the-day-to-play-at-the-us-open.html | Sunday Is Now the Day To Play at the U.S. Open | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/market-place-money-management-firms-face-extensive-changes-according-report.html | Market Place;Money management firms face extensive changes, according to a report by Goldman, Sachs. | False | By Leslie Wayne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/world/with-cheers-and-tears-900-palestinians-are-freed-by-israel.html | With Cheers and Tears, 900 Palestinians Are Freed by Israel | False | By Serge Schmemann | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/l-in-larger-sizes-055930.html | In Larger Sizes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/at-lunch-with-leonard-cohen-philosophical-songwriter-on-a-wire.html | AT LUNCH WITH Leonard Cohen;Philosophical Songwriter on a Wire | False | By Jon Pareles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/company-news-054160.html | COMPANY NEWS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/metropolitan-diary-884695.html | Metropolitan Diary | False | By Ron Alexander | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/journal-why-foster-lives.html | Journal;Why Foster Lives | False | By Frank Rich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/college-football-report-054879.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/l-rebuilding-new-york-creates-jobs-and-votes-055042.html | Rebuilding New York Creates Jobs and Votes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/gerard-de-vaucouleurs-77-galactic-astronomer-is-dead.html | Gerard de Vaucouleurs, 77, Galactic Astronomer, Is Dead | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/a-nobel-award-for-a-university-of-chicago-economist-yet-again.html | A Nobel Award for a University of Chicago Economist, Yet Again | False | By Peter Passell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/company-news-daka-international-to-acquire-champps-entertainment.html | COMPANY NEWS; DAKA INTERNATIONAL TO ACQUIRE CHAMPPS ENTERTAINMENT | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/l-now-take-next-step-to-cuba-dialogue-chernobyl-s-children-055921.html | Now Take Next Step to Cuba Dialogue;Chernobyl's Children | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/l-coffee-how-safe-055344.html | Coffee: How Safe? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/IHT-eu-commission-to-dodge-fight-on-french-tests.html | EU Commission To Dodge Fight On French Tests | False | By Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/finance-briefs-054690.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/deaf-group-sues-over-alarm-boxes.html | Deaf Group Sues Over Alarm Boxes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/siberia.html | Siberia | False | By George Lang | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/arts/city-opera-was-set-for-loss-of-leader.html | City Opera Was Set For Loss of Leader | False | By Ralph Blumenthal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/style/taming-the-stinking-rose-but-not-too-much-please.html | Taming the 'Stinking Rose' (but Not Too Much, Please) | False | By Mark Bittman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/business-travelnew-computer-software-programs-will-put-executives.html | Business Travel;New computer software programs will put executives directly in control of their bookings. | False | By Jane L. Levere | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/business-travel-new-computer-software-programs-will-put-executives.html | Business Travel; New computer software programs will put executives directly in control of their bookings. | False | By Jane L. Levere | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/ama-backing-republicans-in-plan-to-overhaul-medicare.html | A.M.A. Backing Republicans In Plan to Overhaul Medicare | False | By Robert Pear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/legal-services-lives-for-now.html | Legal Services Lives, for Now | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/college-football-report-461195.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/simpson-trial-shows-need-for-proper-use-of-forensic-science-expertssay.html | Simpson Trial Shows Need for Proper Use of Forensic Science, Experts Say | False | By Gina Kolata | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/new-jersey-daily-briefing-jury-selection-in-assault-case.html | NEW JERSEY DAILY BRIEFING; Jury Selection in Assault Case | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/arts/pop-review-natalie-merchant-barefoot-dancing-and-emoting.html | POP REVIEW; Natalie Merchant, Barefoot, Dancing and Emoting | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/man-is-dead-officer-is-hurt-in-attempted-bodega-robbery.html | Man Is Dead, Officer Is Hurt In Attempted Bodega Robbery | False | By Norimitsu Onishi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/theater/theater-review-decadence-ferns-and-facades.html | Theater Review;Decadence, Ferns and Facades | False | By Vincent Canby | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/l-schools-make-a-better-investment-than-prisons-701795.html | Schools Make a Better Investment Than Prisons | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/on-pro-football-chiefs-stay-on-course-as-overtime-overachievers.html | ON PRO FOOTBALL;Chiefs Stay on Course as Overtime Overachievers | False | By Thomas George | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/world/4-slain-at-mexican-service.html | 4 Slain at Mexican Service | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/to-protect-a-new-york-island.html | To Protect a New York Island | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/arts/music-review-new-love-without-walls-or-artifice.html | MUSIC REVIEW; New Love, Without Walls or Artifice | False | By Allan Kozinn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/movies/film-festival-review-jean-sebergs-life-most-of-it-true.html | FILM FESTIVAL REVIEW; Jean Seberg's Life, Most of It True | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/foreign-affairs-proceed-with-caution.html | Foreign Affairs; Proceed With Caution | False | By Thomas L. Friedman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/say-can-you-see-an-end-to-this-job.html | Say, Can You See an End to This Job? | False | By James Barron | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/sports-people-pro-basketball-lakers-lose-eddie-jones-for-up-to-8-weeks.html | SPORTS PEOPLE: PRO BASKETBALL; Lakers Lose Eddie Jones for Up to 8 Weeks | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/stalking-elusive-healthy-diet-scientific-studies-seeking-truth-vast-gray-area.html | Stalking the Elusive Healthy Diet;In Scientific Studies, Seeking the Truth In a Vast Gray Area | False | By Lena Williams | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/hockey-islanders-buried-under-a-barrage-by-maple-leafs.html | HOCKEY;Islanders Buried Under a Barrage by Maple Leafs | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/boxing-both-sides-state-cases-to-open-king-trial.html | BOXING;Both Sides State Cases To Open King Trial | False | By Richard Sandomir | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/mexico-s-political-crisis.html | Mexico's Political Crisis | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/l-now-take-next-step-to-cuba-dialogue-698395.html | Now Take Next Step to Cuba Dialogue | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/conoco-chief-plans-to-retire-next-year.html | Conoco Chief Plans To Retire Next Year | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/youth-17-is-shot.html | Youth, 17, Is Shot | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/panel-backs-a-police-role-in-school-security.html | Panel Backs a Police Role in School Security | False | By Vivian S. Toy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/international-briefs-india-venture-set.html | International Briefs; India Venture Set | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/l-salvadoran-sweatshops-696795.html | Salvadoran Sweatshops | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/bias-in-doctors-offices-may-harm-gay-women-s-health-study-finds.html | Bias in Doctors' Offices May Harm Gay Women's Health, Study Finds | False | By Susan Gilbert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/IHT-concealed-inflation-letters-to-the-editor.html | Concealed Inflation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/got-the-sat-jitters-software-to-the-rescue.html | Got the S.A.T. Jitters? Software to the Rescue | False | By William H. Honan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/l-salvadoran-sweatshops-055050.html | Salvadoran Sweatshops | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/real-estatefidelity-is-reversing-strategy-and-moving-2500-workers.html | Real Estate;Fidelity is reversing strategy and moving 2,500 workers out of Boston to a site 40 miles west. | False | By Susan Diesenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/sports-of-the-times-no-luxury-to-be-a-nets-rookie.html | Sports of The Times;No Luxury to Be a Nets Rookie | False | By William C. Rhoden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/world/mexico-hotel-hit-by-quake-investigated.html | Mexico Hotel Hit by Quake Investigated | False | By Sam Dillon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/wage-freeze-is-negotiated-at-a-college.html | Wage Freeze Is Negotiated At a College | False | By John T. McQuiston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/golf-notebook-mechem-might-have-saved-best-act-for-last.html | GOLF NOTEBOOK;Mechem Might Have Saved Best Act for Last | False | By Larry Dorman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/obituaries/susan-f-glass-60-a-selective-publicist.html | Susan F. Glass, 60, A Selective Publicist | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/stalking-elusive-healthy-diet-health-clubs-range-choices-for-better-nutrition.html | Stalking the Elusive Healthy Diet;At Health Clubs, a Range of Choices for Better Nutrition | False | By Jennifer Steinhauer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/sports-people-pro-basketball-hearn-to-go-in-broadcasting-hall-of-fame.html | SPORTS PEOPLE: PRO BASKETBALL; Hearn to Go in Broadcasting Hall of Fame | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/huge-photo-archive-bought-by-the-chairman-of-microsoft.html | Huge Photo Archive Bought By the Chairman of Microsoft | True | By Steve Lohr | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/books/an-enigma-wrapped-in-a-mystery.html | An Enigma Wrapped in a Mystery | False | By Alan Riding | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/style/IHT-schoenbergs-gift-of-eloquencethrilling-staging-of-moses.html | Schoenberg's Gift of Eloquence:Thrilling Staging of 'Moses' | False | By David Stevens, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/simpson-interview-drawing-interest-and-protest.html | Simpson Interview Drawing Interest, and Protest | False | By Bill Carter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/nyc-except-for-you-know-that-jogger-life-goes-on.html | NYC;Except for, You Know, That Jogger, Life Goes On | False | By Clyde Haberman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/worldbusiness/IHT-media-markets-world-reopens-for-us-drama-series.html | MEDIA MARKETS : World Reopens for U.S. Drama Series | False | By Richard Covington, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/no-headline-054143.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/real-estate-fidelity-is-reversing-strategy-and-moving-2500-workers.html | Real Estate; Fidelity is reversing strategy and moving 2,500 workers out of Boston to a site 40 miles west. | False | By Susan Diesenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/playoffs-95-showalter-is-still-dwelling-on-the-past-not-his-future.html | PLAYOFFS '95;Showalter Is Still Dwelling on the Past, Not His Future | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/c-corrections-932095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/theater/director-of-playwrights-horizons-resigns.html | Director of Playwrights Horizons Resigns | False | By Peter Marks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/longer-hospital-stays-for-childbirth-are-needed-pediatricians-say.html | Longer Hospital Stays for Childbirth Are Needed, Pediatricians Say | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/books/book-notes-805695.html | Book Notes | False | By Mary B. W. Tabor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/queens-beauty-contest-basic-brick-is-beautiful.html | Queens Beauty Contest: Basic Brick Is Beautiful | False | By Pam Belluck | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/the-absentee-republicans.html | The Absentee Republicans | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/reviews-fashion-strong-mystiques-wrap-up-milan.html | Reviews/Fashion;Strong Mystiques Wrap Up Milan | False | By Amy M. Spindler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/key-rates-054810.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/IHT-1895-papal-vigor-in-our-pages100-75-and-50-years-ago.html | 1895: Papal Vigor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/new-jersey-daily-briefing-going-to-bat-for-south-jersey.html | NEW JERSEY DAILY BRIEFING; Going to Bat for South Jersey | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/the-media-business-advertising-addenda-disability-themes-win-praise.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Disability Themes Win Praise | False | By Andrea Adelson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/discovery-of-internet-flaws-is-setback-for-on-line-trade.html | Discovery of Internet Flaws Is Setback for On-Line Trade | False | By John Markoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/world/un-chief-recalls-his-envoy-in-the-balkans-as-us-applauds.html | U.N. Chief Recalls His Envoy in the Balkans as U.S. Applauds | False | By Christopher S. Wren | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/arts/music-review-a-mexican-star-and-his-son-singing-songs-of-the-heart.html | MUSIC REVIEW; A Mexican Star and His Son, Singing Songs of the Heart | False | By Jon Pareles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/selloff-becomes-opportunity-as-stocks-reverse-a-plunge.html | Selloff Becomes 'Opportunity' as Stocks Reverse a Plunge | False | By Edward Wyatt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/body-is-found-by-a-scavenger-in-brooklyn.html | Body Is Found by a Scavenger in Brooklyn | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/international-briefs-daimler-benz-sells-operation-to-ge.html | International Briefs; Daimler-Benz Sells Operation to G.E. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/arts/12-quiet-moves-and-it-s-over.html | 12 Quiet Moves and It's Over | False | By Robert Byrne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/garden/plain-and-simple-a-stew-for-a-chef-in-a-rush.html | Plain and Simple;A Stew For a Chef In a Rush | False | By Marian Burros | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/IHT-east-was-west-letters-to-the-editor.html | East Was West : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/simpson-trial-shows-need-for-proper-use-of-forensic-science-experts-say.html | Simpson Trial Shows Need for Proper Use of Forensic Science, Experts Say | False | By Gina Kolata | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/playoffs-95-braves-play-small-ball-to-win-in-11.html | PLAYOFFS '95;Braves Play Small Ball To Win in 11 | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/world/bosnian-cease-fire-is-delayed-once-again.html | Bosnian Cease-Fire Is Delayed Once Again | False | By Chris Hedges | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/results-plus-982695.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/ibm-canada-plans-bid-for-dmr-group.html | IBM Canada Plans Bid for DMR Group | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/worldbusiness/IHT-gates-expands-art-holdings-with-archive.html | Gates Expands Art Holdings With Archive | True | By Mitchell Martin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/pro-basketball-fleming-signs-with-nets.html | PRO BASKETBALL; Fleming Signs With Nets | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/c-corrections-055573.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/pro-football-jets-experiencing-more-than-their-share-of-low-points.html | PRO FOOTBALL;Jets Experiencing More Than Their Share of Low Points | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/movies/film-review-black-identity-examined-in-an-artist-s-last-days.html | FILM REVIEW; Black Identity, Examined in an Artist's Last Days | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/IHT-video-on-muslims-in-uk-packs-them-in-in-jakarta.html | Video on Muslims in U.K. Packs Them In in Jakarta | False | By Margot Cohen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/l-my-husband-pays-for-his-white-house-055077.html | My Husband Pays for His White House' | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/company-news-897295.html | COMPANY NEWS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/many-heart-patients-failing-to-seize-a-lifeline.html | Many Heart Patients Failing to Seize a Lifeline | False | By Warren E. Leary | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/world/public-employee-strike-in-france-fosters-a-day-of-discontent.html | Public-Employee Strike in France Fosters a Day of Discontent | False | By Craig R. Whitney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/media-business-advertising-california-savings-loan-takes-some-shots-big-banks.html | THE MEDIA BUSINESS: ADVERTISING;A California savings and loan takes some shots at the big banks, and meets with apparent success. | False | By Andrea Adelson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/nyregion/after-18-game-championship-k-still-means-kasparov.html | After 18-Game Championship, 'K' Still Means Kasparov | False | By Bruce Weber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/all-a-matter-of-perspective.html | All a Matter of Perspective | False | By Steven A. Holmes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/olympics-african-athletes-in-new-south.html | OLYMPICS;African Athletes in New South | False | By Jere Longman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/arts/2-us-teams-leading-in-world-bridge.html | 2 U.S. Teams Leading in World Bridge | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/company-briefs-948695.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/sports/sports-people-track-and-field-if-johnson-gets-help-lewis-wants-it-too.html | SPORTS PEOPLE: TRACK AND FIELD; If Johnson Gets Help, Lewis Wants It, Too | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/colorado-is-engine-in-anti-gay-uproar.html | Colorado Is Engine in Anti-Gay Uproar | False | By James Brooke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/opinion/l-now-take-next-step-to-cuba-dialogue-055069.html | Now Take Next Step to Cuba Dialogue | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/the-media-business-advertising-addenda-tbwa-chiat-day-executive-resigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Chiat/Day Executive Resigns | False | By Andrea Adelson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/business/corestates-to-buy-bank-in-3.2-billion-stock-swap.html | Corestates To Buy Bank In $3.2 Billion Stock Swap | False | By Kenneth N. Gilpin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-11 | 1995-10-11 | https://www.nytimes.com/1995/10/11/us/personal-health-747595.html | Personal Health | False | By Jane E. Brody | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/IHT-the-simpson-verdict-letters-to-the-editor.html | The Simpson Verdict : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/pro-basketball-friendly-rivalry-develops-for-christie-and-williams.html | PRO BASKETBALL;Friendly Rivalry Develops For Christie and Williams | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/within-the-foster-care-system-a-bewildering-paradox.html | Within the Foster-Care System, a Bewildering Paradox | False | By Kimberly J. McLarin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/new-jersey-daily-briefing-arrest-in-fatal-passaic-holdup.html | NEW JERSEY DAILY BRIEFING; Arrest in Fatal Passaic Holdup | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/life-sentence-for-ex-head-of-chinatown-tong.html | Life Sentence for Ex-Head of Chinatown Tong | False | By Joseph P. Fried | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/us/medicare-overhaul-bill-is-sent-to-the-house-floor.html | Medicare Overhaul Bill Is Sent to the House Floor | False | By Michael Wines | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/us/texas-trial-opens-in-singing-star-s-slaying.html | Texas Trial Opens in Singing Star's Slaying | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/world/german-role-in-balkan-unit.html | German Role in Balkan Unit | False | By Alan Cowell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/us/simpson-cancels-tv-interview-but-talks-of-life-since-verdict.html | Simpson Cancels TV Interview, But Talks of Life Since Verdict | False | By Bill Carter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/manzi-departure-unlikely-to-derail-ibm-s-plans.html | Manzi Departure Unlikely To Derail I.B.M.'s Plans | False | By Steve Lohr | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/us/ama-defends-its-decision-to-back-medicare-proposals.html | A.M.A. Defends Its Decision To Back Medicare Proposals | False | By Robert Pear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/IHT-1945-laval-appeal-in-our-pages100-75-and-50-years-ago.html | 1945: Laval Appeal : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/c-corrections-053695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/movies/film-festival-review-crime-violence-and-pessimism-not-in-america.html | FILM FESTIVAL REVIEW; Crime, Violence and Pessimism (Not in America) | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/obituaries/james-kennelly-64-hartford-legislator.html | James Kennelly, 64, Hartford Legislator | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/arts/dance-review-paul-taylor-s-humor-takes-off-as-duelists-fall-in-love.html | DANCE REVIEW;Paul Taylor's Humor Takes Off as Duelists Fall in Love | False | By Anna Kisselgoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/IHT-an-ode-to-northwestern-college-footballsazerbaijan.html | An Ode to Northwestern College Football's 'Azerbaijan' | False | By Ian Thomsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/company-news-csx-to-raise-dividend-and-split-its-stock.html | COMPANY NEWS; CSX TO RAISE DIVIDEND AND SPLIT ITS STOCK | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/american-freightways-corp-reports-earnings-for-3d-qtr-to-sept-30.html | American Freightways Corp. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/international-paper-co-ipn-reports-earnings-for-3d-qtr-to-sept-30.html | International Paper Co.(IP,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/dissent-chez-bumstead.html | Dissent Chez Bumstead | False | By Jennifer Steinhauer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/saving-the-galapagos.html | Saving the Galapagos | False | By Marc Miller and Donald Kennedy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/new-jersey-daily-briefing-i-287-ahead-of-schedule.html | NEW JERSEY DAILY BRIEFING; I-287 Ahead of Schedule | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/world/more-ethnic-cleansing.html | More Ethnic Cleansing | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/auto-racing-dispute-over-indy-qualifying.html | AUTO RACING; Dispute Over Indy Qualifying | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/international-business-fisons-tells-holders-to-take-rhone-poulenc-rorer-bid.html | INTERNATIONAL BUSINESS; Fisons Tells Holders to Take Rhone-Poulenc Rorer Bid | False | By Milt Freudenheim | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/l-huntings-not-answer-for-bear-nuisances-818395.html | Huntings Not Answer For Bear Nuisances | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/argonaut-group-inc-aginnm-reports-earnings-for-3d-qtr-to-sept-30.html | Argonaut Group Inc. (AGII,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/pro-football-jets-jones-is-ready-to-step-out-of-shade.html | PRO FOOTBALL;Jets' Jones Is Ready To Step Out of Shade | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/exchange-delays-vote-to-move-as-new-york-adds-incentives.html | Exchange Delays Vote to Move As New York Adds Incentives | False | By Brett Pulley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/college-letters-for-students-used-as-chips-in-labor-dispute.html | College Letters for Students Used as Chips in Labor Dispute | False | By Neil MacFarquhar | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/ak-steel-holding-aksn-reports-earnings-for-3d-qtr-to-sept-30.html | AK Steel Holding (AKS,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/huntington-bancshares-inc-hbannnm-reports-earnings-for-3d-qtr-to-sept-30.html | Huntington Bancshares Inc. (HBAN,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/key-rates-057932.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/arco-chemical-co-rcmn-reports-earnings-for-3d-qtr-to-sept-30.html | ARCO Chemical Co. (RCM,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/us/high-court-examines-gingerly-issue-of-punitive-damages-limit.html | High Court Examines, Gingerly, Issue of Punitive Damages' Limit | False | By Linda Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/playoffs-95-steinbrenner-petitions-selig.html | PLAYOFFS '95; Steinbrenner Petitions Selig | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/world/arabs-joyous-as-israelis-quit-hot-spot.html | Arabs Joyous As Israelis Quit Hot Spot | False | By Joel Greenberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/two-nations-separate-and-hostile.html | Two Nations, Separate and Hostile? | False | By Abigail Thernstrom | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/style/chronicle-057096.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/key-rates-110995.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/credit-markets-treasury-prices-mixed-long-bond-s-yield-dips.html | CREDIT MARKETS;Treasury Prices Mixed; Long Bond's Yield Dips | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/first-bank-system-inc-fbsn-reports-earnings-for-3d-qtr-to-sept-30.html | First Bank System Inc. (FBS,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/c-corrections-050195.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/us/civil-cases-mean-simpson-s-legal-troubles-are-far-from-over.html | Civil Cases Mean Simpson's Legal Troubles Are Far From Over | False | By Kenneth B. Noble | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/inside-056189.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/world/bosnia-cease-fire-goes-into-effect-as-pact-is-signed.html | BOSNIA CEASE-FIRE GOES INTO EFFECT AS PACT IS SIGNED | False | By Kit R. Roane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/c-corrections-057622.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-advertising-addenda-greenstone-roberts-chosen-by-bic.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Greenstone Roberts Chosen by Bic | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/no-headline-056235.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/worldbusiness/IHT-open-markets-keep-a-brewer-hopping-international.html | Open Markets Keep a Brewer Hopping | False | By Miranda Haines, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/c-corrections-057606.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/international-briefs-reliance-industries-profit-jumps-33.html | International Briefs; Reliance Industries' Profit Jumps 33% | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/transactions-628895.html | Transactions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/eco-privy-bringing-outdoor-plumbing-indoors.html | Eco-Privy: Bringing Outdoor Plumbing Indoors | False | By Patricia Leigh Brown | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/l-cities-too-have-bats-057037.html | Cities, Too, Have Bats | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/media-general-inc-mega-reports-earnings-for-3d-qtr-to-sept-24.html | Media General Inc. (MEGA,A) reports earnings for 3d qtr to Sept 24 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/c-a-correction-leading-films-and-videos-056154.html | A Correction: Leading Films and Videos | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/bridge-578895.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/football-northwestern-might-stop-to-smell-roses.html | FOOTBALL;Northwestern Might Stop to Smell Roses | False | By Dirk Johnson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-advertising-addenda-accounts-057517.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/sports-people-boxing-here-s-a-real-fight-bowe-says.html | SPORTS PEOPLE: BOXING; Here's a Real Fight, Bowe Says | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/world/world-news-briefs-clinton-names-woman-to-un-grievance-panel.html | World News Briefs; Clinton Names Woman To U.N. Grievance Panel | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/chief-of-ibm-s-lotus-resigns-99-days-after-takeover-deal.html | Chief of I.B.M.'s Lotus Resigns 99 Days After Takeover Deal | False | By Glenn Rifkin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/l-will-america-take-pope-s-message-to-heart-progress-for-women-057991.html | Will America Take Pope's Message to Heart?;Progress for Women | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/obituaries/john-t-patten-48-a-child-psychiatrist.html | John T. Patten, 48, A Child Psychiatrist | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/c-corrections-051095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/hockey-islanders-take-aim-to-stop-power-play.html | HOCKEY;Islanders Take Aim to Stop Power Play | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-miami-herald-plans-more-cuts-in-news-staff.html | THE MEDIA BUSINESS;Miami Herald Plans More Cuts in News Staff | False | By William Glaberson | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/transition-in-the-schools-the-politics-republicans-in-senate-back-mayor.html | TRANSITION IN THE SCHOOLS: THE POLITICS;Republicans In Senate Back Mayor | False | By James Dao | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/weyerhaeuser-co-wyn-reports-earnings-for-3d-qtr-to-sept-24.html | Weyerhaeuser Co.(WY,N) reports earnings for 3d qtr to Sept 24 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/l-love-of-learning-won-t-feed-a-family-783795.html | Love of Learning Won't Feed a Family | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/calendar-a-symposium-and-a-show.html | Calendar: A Symposium And a Show | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/sports-of-the-times-extra-round-will-wreck-some-arms.html | Sports of The Times;Extra Round Will Wreck Some Arms | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/police-say-complaints-about-graft-are-down.html | Police Say Complaints About Graft Are Down | False | By Clifford Krauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/c-corrections-054495.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/playoffs-95-looking-to-96-season-steinbrenner-sees-leaner-yankee-payroll.html | PLAYOFFS '95;Looking to '96 Season, Steinbrenner Sees Leaner Yankee Payroll | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/IHT-european-topics-around-europe-903336532287.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/l-will-america-take-pope-s-message-to-heart-on-taxpayer-s-tab-117695.html | Will America Take Pope's Message to Heart?; On Taxpayer's Tab? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/illinova-corp-ilnn-reports-earnings-for-3d-qtr-to-sept-30.html | Illinova Corp.(ILN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/IHT-prosecutor-says-juppe-rent-case-should-be-dropped.html | Prosecutor Says Juppéˆ'sÂ© Rent Case Should Be Dropped | False | By Joseph Fitchett, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/us/robert-f-finch-70-nixon-aide-and-former-secretary-of-health.html | Robert F. Finch, 70, Nixon Aide And Former Secretary of Health | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/us/study-says-society-fails-19-million-youths.html | Study Says Society Fails 19 Million Youths | False | By Peter Applebome | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/collective-bancorp-inc-cofdnnm-reports-earnings-for-1st-qtr-to-sept.html | Collective Bancorp Inc. (COFD,NNM) reports earnings for 1st qtr to Sept | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/style/chronicle-111795.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/in-implant-case-missteps-could-hurt-dow-corning.html | In Implant Case, Missteps Could Hurt Dow Corning | False | By Barry Meier | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/families-of-2-killed-in-police-incidents-protest.html | Families of 2 Killed in Police Incidents Protest | False | By Adam Nossiter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/arts/dance-review-capturing-the-playfulness-of-1920-s-swedish-ballet.html | DANCE REVIEW; Capturing the Playfulness of 1920's Swedish Ballet | False | By Anna Kisselgoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/company-briefs-057789.html | Company Briefs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/books/books-of-the-times-an-epistolary-tale-told-in-faxes-and-messages.html | BOOKS OF THE TIMES;An Epistolary Tale Told in Faxes and Messages | False | By Christopher Lehmann-Haupt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/federal-national-mortgage-assn-fnm-reports-earnings-for-3d-qtr-to-sept-30.html | Federal National Mortgage Assn. (FNM,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/style/chronicle-057940.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/advanced-micro-devices-inc-amdn-reports-earnings-for-3d-qtr-to-oct-1.html | Advanced Micro Devices Inc. (AMD,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/us/with-no-witnesses-in-sight-investigators-sift-wreckage.html | With No Witnesses in Sight, Investigators Sift Wreckage | False | By Stephen Labaton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/smith-ao-corp-aosn-reports-earnings-for-3d-qtr-to-sept-30.html | Smith (A.O.) Corp.(AOS,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/harley-davidson-inc-hdln-reports-earnings-for-3d-qtr-to-sept-24.html | Harley-Davidson Inc. (HDI,N) reports earnings for 3d qtr to Sept 24 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/transactions-056774.html | Transactions | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/ms-carriers-mscannm-reports-earnings-for-3d-qtr-to-sept-30.html | M.S. Carriers (MSCA,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/inside-193695.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/sports-of-the-times-higher-priced-views-of-same-knick-cast.html | Sports of The Times;Higher-Priced Views Of Same Knick Cast | False | By Harvey Araton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/obituaries/t-h-halligan-72-financial-analyst-and-a-civic-leader.html | T. H. Halligan, 72, Financial Analyst And a Civic Leader | False | By Wolfgang Saxon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/us/late-meetings-led-to-cancellation.html | Late Meetings Led to Cancellation | False | By David Margolick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/us/stephenville-journal-where-the-welfare-comes-in-people-not-checks.html | Stephenville Journal;Where the Welfare Comes in People, Not Checks | False | By Peter T. Kilborn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/new-jersey-daily-briefing-counting-cost-of-gop-plan.html | NEW JERSEY DAILY BRIEFING; Counting Cost of G.O.P. Plan | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/l-will-america-take-pope-s-message-to-heart-057002.html | Will America Take Pope's Message to Heart? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/worldbusiness/IHT-conde-charged-with-profiting-from-banesto.html | Conde Charged With Profiting From Banesto | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-advertising-addenda-johnson-johnson-settles-with-ftc.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Johnson & Johnson Settles With F.T.C. | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/sgs-thomson-microelectronics-nv-stmn-reports-earnings-for-3d-qtr-to-sept-30.html | SGS-Thomson Microelectronics NV(STM,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/company-briefs-080395.html | Company Briefs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-advertising-addenda-accounts-041295.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/broker-testifies-in-king-fraud-trial.html | Broker Testifies In King Fraud Trial | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/consolidated-papers-inc-cdpn-reports-earnings-for-3d-qtr-to-sept-30.html | Consolidated Papers Inc. (CDP,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/welfare-aide-gets-taste-of-his-own-crackdown.html | Welfare Aide Gets Taste Of His Own Crackdown | False | By Randy Kennedy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/IHT-letters-to-the-editor-90697120881.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/liberties-the-crisco-kids.html | Liberties;The Crisco Kids | False | By Maureen Dowd | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/IHT-letters-to-the-editor-91055145282.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/garden-notebook-learning-the-rules-breaking-them-gleefully.html | Garden Notebook;Learning the Rules. Breaking Them. Gleefully. | False | By Anne Raver | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/us/3-win-nobel-prize-for-work-on-threat-to-ozone.html | 3 Win Nobel Prize for Work on Threat to Ozone | False | By William K. Stevens | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/us/ex-head-of-navy-s-sex-bias-fight-goes-on-trial-in-harassment-case.html | Ex-Head of Navy's Sex-Bias Fight Goes on Trial in Harassment Case | False | By Eric Schmitt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/amway-asia-pacific-ltd-aapn-reports-earnings-for-4th-qtr-to-aug-31.html | Amway Asia Pacific Ltd. (AAP,N) reports earnings for 4th qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/international-briefs-north-west-water-raises-bid-for-norweb.html | International Briefs; North West Water Raises Bid For Norweb | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/c-corrections-057584.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/siliconix-inc-silinnm-reports-earnings-for-3d-qtr-to-oct-1.html | Siliconix Inc.(SIL,NNM) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/business-digest-056006.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/geisha-tradition-heart-manhattan-clubs-provide-familiar-atmosphere-for-relaxing.html | Geisha Tradition In Heart of Manhattan;Clubs Provide a Familiar Atmosphere For Relaxing and Conducting Business | False | By Ashley Dunn | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/olympics-atlanta-officials-resolve-budget-issue.html | OLYMPICS; Atlanta Officials Resolve Budget Issue | False | By Jerry Schwartz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/new-jersey-daily-briefing-breakneck-behavior-no-excuse.html | NEW JERSEY DAILY BRIEFING; Breakneck Behavior No Excuse? | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/close-to-home-in-dance-of-friendship-waltzes-get-harder-to-come-by.html | Close To Home;In Dance of Friendship, Waltzes Get Harder to Come By | False | By Jan Benzel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/world/world-news-briefs-roxanne-s-fierce-winds-not-as-bad-as-expected.html | World News Briefs; Roxanne's Fierce Winds Not as Bad as Expected | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/marshall-ilsley-mrisnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Marshall & Ilsley (MRIS,NNM) reports earnings for 3d qtr to sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/world/japan-says-it-has-no-qualms-about-its-1910-seizure-of-korea.html | Japan Says It Has No Qualms About Its 1910 Seizure of Korea | False | By Nicholas D. Kristof | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/teleflex-inc-tfxn-reports-earnings-for-3d-qtr-to-sept-24.html | Teleflex Inc.(TFX,N) reports earnings for 3d qtr to Sept 24 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/c-corrections-057592.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/bridge-056685.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/sports-people-tennis-wta-gets-a-main-sponsor.html | SPORTS PEOPLE: TENNIS; WTA Gets a Main Sponsor | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/news-summary-129495.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/children-s-software-for-navigating-tropics-and-alphabet-discovering-living-delights.html | Children's Software for Navigating Tropics and Alphabet;Discovering the living delights of a rain forest | False | By Joshua Mills | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/metro-digest-196095.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/police-officials-say-security-is-run-sloppily-by-the-schools.html | Police Officials Say Security Is Run Sloppily by the Schools | False | By Vivian S. Toy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/l-cities-too-have-bats-798595.html | Cities, Too, Have Bats | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/new-jersey-daily-briefing-pedestrian-s-body-at-issue.html | NEW JERSEY DAILY BRIEFING; Pedestrian's Body at Issue | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/c-corrections-049895.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/world/wanted-a-hideaway-to-hatch-a-peace.html | Wanted: A Hideaway To Hatch A Peace | False | By Elaine Sciolino | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/riggs-national-corp-rigsnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Riggs National Corp. (RIGS,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/playoffs-95-indians-ramirez-finds-stroke-and-with-it-some-souvenirs.html | PLAYOFFS '95;Indians' Ramirez Finds Stroke, And With It, Some Souvenirs | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/childrens-s-software-for-navigating-tropics-alphabet-programs-that-go-through.html | Children's Software for Navigating Tropics and Alphabet;Programs that go through an entire grade | False | By Joshua Mills | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/currents-three-retail-visions-a-showcase-that-sparkles-like-baccarat.html | Currents: Three Retail Visions; A Showcase That Sparkles Like ...Baccarat | False | By Elaine Louise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/on-baseball-some-managers-find-that-success-isn-t-enough.html | ON BASEBALL;Some Managers Find That Success Isn't Enough | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-advertising-addenda-people-040495.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/seagate-technology-inc-segn-reports-earnings-for-1st-qtr-to-sept-29.html | Seagate Technology Inc. (SEG,N) reports earnings for 1st qtr to Sept 29 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-advertising-addenda-dollar-rent-a-car-picks-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dollar Rent-a-Car Picks an Agency | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/us/house-panel-keeps-intact-bill-to-restrict-immigration.html | House Panel Keeps Intact Bill to Restrict Immigration | False | By Steven A. Holmes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/olympics-test-said-to-detect-growth-hormone.html | OLYMPICS;Test Said to Detect Growth Hormone | False | By Paul Gains | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/IHT-letters-to-the-editor-90001207486.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/southtrust-corp-sotrnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Southtrust Corp. (SOTR,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/top-manager-to-close-shop-on-hedge-funds.html | Top Manager To Close Shop On Hedge Funds | False | By Stephanie Strom | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/playoffs-95-harshiser-turns-back-playoff-clock.html | PLAYOFFS'95;Harshiser Turns Back Playoff Clock | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/economic-scene-why-is-a-rich-country-down-in-the-dumps-if-it-is.html | Economic Scene;Why is a rich country down in the dumps, if it is? | False | By Peter Passell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/company-news-olympia-s-us-unit-files-for-chapter-11-protection.html | COMPANY NEWS; OLYMPIA'S U.S. UNIT FILES FOR CHAPTER 11 PROTECTION | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/family-dollar-stores-fdon-reports-earnings-for-4th-qtr-to-aug-31.html | Family Dollar Stores (FDO,N) reports earnings for 4th qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/business-digest-105795.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/us/charles-gomillion-95-figure-in-landmark-remap-case-dies.html | Charles Gomillion, 95, Figure In Landmark Remap Case, Dies | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/IHT-letters-to-the-editor-916622383883.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/metro-matters-tactic-strives-to-weed-out-the-skeptics-from-juries.html | METRO MATTERS;Tactic Strives To Weed Out The Skeptics From Juries | False | By Joyce Purnick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/essay-after-the-aftermath.html | Essay;After The Aftermath | False | By William Safire | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/l-love-of-learning-won-t-feed-a-family-057010.html | Love of Learning Won't Feed a Family | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/tellabs-inc-tlabnnm-reports-earnings-for-3d-qtr-to-sept-29.html | Tellabs Inc.(TLAB,NNM) reports earnings for 3d qtr to Sept 29 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/l-hunting-s-not-answer-for-bear-nuisances-057061.html | Hunting's Not Answer For Bear Nuisances | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/l-urban-prosecutors-face-heavy-workload-812495.html | Urban Prosecutors Face Heavy Workload | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/IHT-1920-fishy-whiskey-in-our-pages100-75-and-50-years-ago.html | 1920: Fishy Whiskey : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/ryan-s-family-steak-houses-inc-ryannm-reports-earnings-for-3d-qtr-to-sept-27.html | Ryan's Family Steak Houses Inc(RYAN,NNM) reports earnings for 3d qtr to Sept 27 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/kent-electronics-corp-kntn-reports-earnings-for-2d-qtr-to-sept-30.html | Kent Electronics Corp. (KNT,N) reports earnings for 2d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/results-plus-whalers-beat-ducks-andrew-cassels-scored-power-play-goal-with-8.html | RESULTS PLUS;Whalers Beat Ducks Andrew Cassels scored a power-play goal with 8 minutes 31 seconds left in the game to give the host Hartford Whalers a 3-2 victory over the Anaheim Mighty Ducks last night. Cassels took a pass in front of Ducks goalie Guy Hebert from Geoff Sanderson. Hebert stopped Cassels's first shot, but Cassels slid the rebound beneath the fallen goalie. Whalers goalie Sean Burke stopped 32 shots to earn the victory. (AP) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/binks-manufacturing-co-bna-reports-earnings-for-3d-qtr-to-aug-31.html | Binks Manufacturing Co. (BN,A) reports earnings for 3d qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/pulitzer-publishing-co-ptzn-reports-earnings-for-3d-qtr-to-sept-30.html | Pulitzer Publishing Co. (PTZ,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/saving-the-tarrytown-riverbank.html | Saving the Tarrytown Riverbank | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/all-36-of-pataki-s-nominees-confirmed-by-state-senate.html | All 36 of Pataki's Nominees Confirmed by State Senate | False | By Raymond Hernandez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/l-will-america-take-pope-s-message-to-heart-763295.html | Will America Take Pope's Message to Heart? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/us/gop-candidates-try-to-raise-voices-above-dole-s-in-tv-forum.html | G.O.P. Candidates Try to Raise Voices Above Dole's in TV Forum | False | By Richard L. Berke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/l-urban-prosecutors-face-heavy-workload-057053.html | Urban Prosecutors Face Heavy Workload | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/sports-people-horse-racing-drug-suspension-for-jockey.html | SPORTS PEOPLE: HORSE RACING; Drug Suspension for Jockey | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/arts/brooklyn-academy-finds-room-for-the-outsiders-of-jazz.html | Brooklyn Academy Finds Room for the Outsiders of Jazz | False | By Peter Watrous | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/metro-digest-056200.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/coltec-industries-cotn-reports-earnings-for-3d-qtr-to-oct-1.html | Coltec Industries(COT,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/world/amazon-is-burning-again-as-furiously-as-ever.html | Amazon Is Burning Again, as Furiously as Ever | False | By Diana Jean Schemo | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/police-bullets-among-those-that-wounded-an-officer.html | Police Bullets Among Those That Wounded an Officer | False | By Clifford Krauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/iomega-corp-iomgnnm-reports-earnings-for-3d-qtr-to-oct-1.html | Iomega Corp. (IOMG,NNM) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/not-just-for-show-a-house-drops-the-act.html | Not Just for Show: A House Drops the Act | False | By Mitchell Owens | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-advertising-addenda-people-057509.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/the-media-business-2-magazines-to-appoint-new-publishers.html | THE MEDIA BUSINESS;2 Magazines To Appoint New Publishers | False | By Deirdre Carmody | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/c-cube-microsystems-inc-cubennm-reports-earnings-for-3d-qtr-to-sept-30.html | C-Cube Microsystems Inc. (CUBE,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/new-jersey-daily-briefing-mayor-is-sued-over-weekly.html | NEW JERSEY DAILY BRIEFING; Mayor Is Sued Over Weekly | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/transition-in-the-schools-the-past-a-discreet-final-day-for-cortines.html | TRANSITION IN THE SCHOOLS: THE PAST;A Discreet Final Day for Cortines | False | By Maria Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/suntrust-banks-inc-stin-reports-earnings-for-3d-qtr-to-sept-30.html | Suntrust Banks Inc.(STI,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/first-empire-state-corp-fesa-reports-earnings-for-3d-qtr-to-sept-30.html | First Empire State Corp. (FES,A) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/rhodes-adds-to-stores.html | Rhodes Adds to Stores | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/international-business-clinton-backs-funds-for-world-bank-agency.html | INTERNATIONAL BUSINESS;Clinton Backs Funds for World Bank Agency | False | By Paul Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/finance-briefs-647495.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/playoffs-95-extra-innings-are-extra-nice-for-braves.html | PLAYOFFS '95;Extra Innings Are Extra Nice for Braves | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/international-business-meet-maverick-japan-flashy-entrepreneur-topples.html | INTERNATIONAL BUSINESS; Meet the Maverick of Japan Inc.;A Flashy Entrepreneur Topples Traditions, One by One | False | By Edmund L. Andrews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/world/russia-answers-capitalism-let-the-people-have-fur.html | Russia Answers Capitalism: Let the People Have Fur! | False | By Michael Specter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/movies/film-festival-review-a-vietnamese-taxi-driver-and-his-unworldly-sister.html | FILM FESTIVAL REVIEW;A Vietnamese Taxi Driver And His Unworldly Sister | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/world/for-some-hope-of-peace-offers-little.html | For Some, Hope of Peace Offers Little | False | By Chris Hedges | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/sec-faults-gibson-greetings-s-accounting-in-derivatives-deals.html | S.E.C. Faults Gibson Greetings's Accounting in Derivatives Deals | False | By Saul Hansell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/world/french-premier-told-he-face-charges-if-he-keeps-home.html | French Premier Told He Face Charges if He Keeps Home | False | By Craig R. Whitney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/no-headline-216995.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/c-corrections-057614.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/us/opening-statements-delivered-in-retrial-of-the-menendez-brothers.html | Opening Statements Delivered in Retrial of the Menendez Brothers | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/arts/the-pop-life-057142.html | The Pop Life | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/currents-three-retail-visionstreasures-from-everywhere.html | Currents: Three Retail Visions;Treasures From Everywhere | False | By Elaine Louise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/altera-corp-altmnm-reports-earnings-for-3d-qtr-to-sept-30.html | Altera Corp.(ALTR,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/pro-football-brister-to-start-with-sore-thumb.html | PRO FOOTBALL;Brister To Start With Sore Thumb | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/news-summary-056057.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/currents-three-retail-visions-treasures-from-everywhere.html | Currents: Three Retail Visions; Treasures From Everywhere | False | By Elaine Louise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/police-bullets-struck-officer.html | Police Bullets Struck Officer | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/world/lagos-journal-nigerians-lament-locusts-that-pick-nation-bare.html | Lagos Journal;Nigerians Lament 'Locusts' That Pick Nation Bare | False | By Howard W. French | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/amcast-industrial-corp-aizn-reports-earnings-for-4th-qtr-to-aug.31.html | Amcast Industrial Corp. (AIZ,N) reports earnings for 4th qtr to Aug.31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/olympicsatlanta-officials-resolve-budget-issue.html | OLYMPICS;Atlanta Officials Resolve Budget Issue | False | By Jerry Schwartz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/IHT-1895-cyclist-fined-in-our-pages100-75-and-50-years-ago.html | 1895: Cyclist Fined : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/company-news-union-pacific-resources-sells-37-million-shares.html | COMPANY NEWS; UNION PACIFIC RESOURCES SELLS 37 MILLION SHARES | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/jailed-hamas-spokesman-s-book-names-terrorists-fbi-claims.html | Jailed Hamas Spokesman's Book Names Terrorists, F.B.I. Claims | False | By James C. McKinley Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/atmel-corp-atmlnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Atmel Corp.(ATML,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/transition-schools-critics-training-program-raised-conflict-interest-issue.html | TRANSITION IN THE SCHOOLS: THE CRITICS;Training Program Raised Conflict-of-Interest Issue | False | By Don van Natta Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/arts/the-pop-life-897395.html | The Pop Life | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/international-briefs-britain-s-railtrack-to-be-privatized.html | International Briefs; Britain's Railtrack To Be Privatized | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/stocks-move-higher-with-technology-issues-setting-pace.html | Stocks Move Higher, With Technology Issues Setting Pace | False | By Leonard Sloane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/let-s-cut-the-transit-establishment-fat-not-subway-service-800095.html | Let's Cut the Transit Establishment Fat, Not Subway Service | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/britain-s-obligation-in-hong-kong.html | Britain's Obligation in Hong Kong | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/florida-steel-corp-reports-earnings-for-2d-qtr-to-sept-30.html | Florida Steel Corp. reports earnings for 2d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/theater/theater-review-a-busy-mixture-of-cuisine-and-comedy.html | THEATER REVIEW;A Busy Mixture of Cuisine and Comedy | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/ornda-healthcorp-orndnnm-reports-earnings-for-4th-qtr-to-aug.31.html | Ornda Healthcorp (ORND,NNM) reports earnings for 4th qtr to Aug.31 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/media-business-advertising-new-marketing-program-sprint-seeks-reach-college.html | THE MEDIA BUSINESS: Advertising;In a new marketing program, Sprint seeks to reach college students through music. | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/c-corrections-057576.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/worldbusiness/IHT-clinton-vows-us-will-retain-its-aid-policies.html | Clinton Vows U.S. Will Retain Its Aid Policies | False | By Brian Knowlton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/arts/music-review-youthful-chamber-players-from-the-south-pacific.html | MUSIC REVIEW; Youthful Chamber Players From the South Pacific | False | By James R. Oestreich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/theater/theater-review-priestley-crosses-the-sea-and-becomes-mamet.html | THEATER REVIEW;Priestley Crosses the Sea and Becomes Mamet | False | By Vincent Canby | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/premier-bancorp-inc-prbcnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Premier Bancorp Inc. (PRBC,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/l-will-america-take-pope-s-message-to-heart-rabbi-s-ecumenism-115095.html | Will America Take Pope's Message to Heart?; Rabbi's Ecumenism | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Maria Samministelli, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/icf-kaiser-int-l-icfn-reports-earnings-for-2d-qtr-to-aug-31.html | ICF Kaiser Int'l,(ICF,N) reports earnings for 2d qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/arts/julius-monk-memorial.html | Julius Monk Memorial | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/transition-in-the-schools-the-overview-new-york-greets-next-chancellor.html | TRANSITION IN THE SCHOOLS: THE OVERVIEW;NEW YORK GREETS NEXT CHANCELLOR | False | By Jacques Steinberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/us/2-americans-win-nobel-for-finding-tiny-particles.html | 2 Americans Win Nobel For Finding Tiny Particles | False | By John Noble Wilford | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/l-let-s-cut-the-transit-establishment-fat-not-subway-service-057045.html | Let's Cut the Transit Establishment Fat, Not Subway Service | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/kansas-city-power-light-co-kltn-reports-earnings-for-3d-qtr-to-sept-30.html | Kansas City Power & Light Co.(KLT,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/finance-briefs-056804.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/lance-inc-lncennm-reports-earnings-for-3d-qtr-to-sept-9.html | Lance Inc.(LNCE,NNM) reports earnings for 3d qtr to Sept 9 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/alliance-semiconductor-corp-alscnnm-reports-earnings-for-2d-qtr-to-sept-30.html | Alliance Semiconductor Corp. (ALSC,NNM) reports earnings for 2d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/l-will-america-take-pope-s-message-to-heart-on-taxpayer-s-tab-058009.html | Will America Take Pope's Message to Heart?;On Taxpayer's Tab? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/international-business-a-payoff-for-clinton-s-helping-hand-to-mexico.html | INTERNATIONAL BUSINESS;A Payoff for Clinton's Helping Hand to Mexico | False | By Peter Passell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/c-a-correction-leading-films-and-videos-182095.html | A Correction: Leading Films and Videos | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/l-will-america-take-pope-s-message-to-heart-rabbi-s-ecumenism-057983.html | Will America Take Pope's Message to Heart?;Rabbi's Ecumenism | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/IHT-european-topics-around-europe-94240990262.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/chrysler-financial-corp-reports-earnings-for-3d-qtr-to-sept-30.html | Chrysler Financial Corp. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/u-s-west-wins-government-endorsement-of-long-distance-plan.html | U S West Wins Government Endorsement of Long-Distance Plan | False | By Edmund L. Andrews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/l-will-america-take-pope-s-message-to-heart-progress-for-women-116895.html | Will America Take Pope's Message to Heart?; Progress for Women | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/molex-inc-molxnnm-reports-earnings-for-1st-qtr-to-sept-30.html | Molex Inc.(MOLX,NNM) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/hockey-ferraro-gives-rangers-some-second-line-punch.html | HOCKEY;Ferraro Gives Rangers Some Second-Line Punch | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/laroche-industries-reports-earnings-for-2d-qtr-to-aug-31.html | LaRoche Industries reports earnings for 2d qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/market-place-so-are-the-emerging-markets-emerging-and-why-not-faster.html | Market Place;So, are the emerging markets emerging, and why not faster? | False | By Paul Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/style/chronicle-882595.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/currents-three-retail-visions-a-showcase-that-sparkles-like-baccarat.html | Currents: Three Retail Visions;A Showcase That Sparkles Like ...Baccarat | False | By Elaine Louise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/worldbusiness/IHT-nokia-calls-shots-for-finnish-market-an-unbalanced.html | Nokia Calls Shots for Finnish Market : An Unbalanced Basket | False | By Erik Ipsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/even-ralph-lauren-runs-out-of-rooms.html | Even Ralph Lauren Runs Out of Rooms | False | By Suzanne Slesin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/sports/pro-football-giants-bench-corey-miller-on-odd-day.html | PRO FOOTBALL;Giants Bench Corey Miller On Odd Day | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/arts/music-review-the-details-illuminate-the-whole.html | MUSIC REVIEW; The Details Illuminate The Whole | False | By Jon Pareles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/superior-industries-int-l-supn-reports-earnings-for-3d-qtr-to-sept-30.html | Superior Industries Int'l. (SUP,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/central-fidelity-banks-inc-cfbsnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Central Fidelity Banks Inc. (CFBS,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/IHT-european-topics-do-french-charities-lack-charity.html | EUROPEAN TOPICS : Do French Charities Lack ... Charity ? | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/c-corrections-052895.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/international-briefs-sgs-thomson-shares-soar-on-profit-gain.html | International Briefs; SGS-Thomson Shares Soar on Profit Gain | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/international-briefs-suez-s-share-price-falls-to-record-low.html | International Briefs; Suez's Share Price Falls to Record Low | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/network-equipment-tech-nwkn-reports-earnings-for-2d-qtr-to-sept-24.html | Network Equipment Tech. (NWK,N) reports earnings for 2d qtr to Sept 24 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/barnett-banks-inc-bbin-reports-earnings-for-3d-qtr-to-sept-30.html | Barnett Banks Inc.(BBI,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/nyregion/new-jersey-daily-briefing-march-by-men-closes-schools.html | NEW JERSEY DAILY BRIEFING; March by Men Closes Schools | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/worldbusiness/IHT-eu-growth-is-slowing-but-will-recover.html | EU Growth Is Slowing, but Will Recover | False | By Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/garden/currents-three-retail-visions-putting-kitsch-back-in-kitchen.html | Currents: Three Retail Visions; Putting Kitsch Back In Kitchen | False | By Elaine Louie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/opinion/a-hard-hearted-tax-bill.html | A Hard-Hearted Tax Bill | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/mercury-finance-co-mfn-reports-earnings-for-3d-qtr-to-sept-30.html | Mercury Finance Co. (MFN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/defending-deal-for-turner-time-warner-sues-u-s-west.html | Defending Deal For Turner, Time Warner Sues U S West | False | By Mark Landler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/arts/business-said-to-put-more-in-arts.html | Business Said to Put More In Arts | False | By William Grimes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/tredegar-industries-tgn-reports-earnings-for-3d-qtr-to-sept-30.html | Tredegar Industries(TG,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/company-news-halliburton-to-spin-off-highlands-insurance.html | COMPANY NEWS; HALLIBURTON TO SPIN OFF HIGHLANDS INSURANCE | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/company-reports-chrysler-posts-drop-in-profit-as-kerkorian-hones-attack.html | COMPANY REPORTS;Chrysler Posts Drop in Profit As Kerkorian Hones Attack | False | By James Bennet | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-12 | 1995-10-12 | https://www.nytimes.com/1995/10/12/business/first-virginia-banks-inc-fvbn-reports-earnings-for-3d-qtr-to-sept.html | First Virginia Banks Inc. (FVB,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/IHT-for-china-not-containment-but-true-integration.html | For China, Not Containment but True Integration | False | By Winston Lord, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/scripps-ew-co-ssp-n-reports-earnings-for-3d-qtr-to-sept-30.html | Scripps (E.W.) Co.(SSP,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/baseball-prediction-for-yanks-a-3-d-season-in-1996.html | BASEBALL; Prediction for Yanks: A 3-D Season in 1996 | False | By Robert Lipsyte | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/tribune-co-trbn-reports-earnings-for-3d-qtr-to-sept-24.html | Tribune Co.(TRB,N) reports earnings for 3d qtr to Sept 24 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/crestar-financial-corp-cfn-reports-earnings-for-3d-qtr-to-sept.html | Crestar Financial Corp. (CF,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/football-jerry-jones-has-an-ally-in-fight-against-the-nfl.html | FOOTBALL; Jerry Jones Has An Ally In Fight Against the N.F.L. | False | By Allen R. Myerson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/world/in-sarajevo-a-benefit-of-peace-brings-horror-to-family-who-survived-war.html | In Sarajevo, a Benefit of Peace Brings Horror to Family Who SurvivedWar | False | By Kit R. Roane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/us/dole-puts-off-vote-on-term-limit-amendment.html | Dole Puts Off Vote on Term-Limit Amendment | False | By Katharine Q. Seelye | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-in-review-446495.html | ART IN REVIEW | False | By Charles Hagen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/gingrich-calls-whitman-a-pioneer-tax-cutter.html | Gingrich Calls Whitman a Pioneer Tax-Cutter | False | By Iver Peterson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/mirage-resorts-inc-mir-n-mim-reports-earnings-for-3d-qtr-to-sept-30.html | Mirage Resorts Inc.(MIR,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/finance-briefs-805795.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/c-corrections-408195.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/playoffs-95-vital-game-for-mariners-so-johnson-who-else-gets-the-call.html | PLAYOFFS 95; Vital Game for Mariners, So Johnson (Who Else?) Gets the Call | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/first-union-corp-ftu-n-ftun-reports-earnings-for-3d-qtr-to-sept-30.html | First Union Corp.(FTU,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/IHT-true-majority-letters-to-the-editor.html | True Majority : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/transactions-826095.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/l-why-colin-powell-can-t-win-as-independent-paving-the-way-443095.html | Why Colin Powell Can't Win as Independent; Paving the Way | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/international-briefs-ciba-geigy-sales-fall.html | International Briefs; Ciba-Geigy Sales Fall | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/international-briefs-opel-seeks-polish-plant.html | International Briefs; Opel Seeks Polish Plant | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/us/fraud-ring-thrived-off-garbage-authorities-say.html | Fraud Ring Thrived Off Garbage, Authorities Say | False | By Kevin Sack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/international-briefs-texas-utilities-quit-norweb-bidding.html | International Briefs; Texas Utilities Quit Norweb Bidding | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/new-jersey-daily-briefing-newark-mayor-fined-44000.html | New Jersey Daily Briefing; Newark Mayor Fined $44,000 | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/new-jersey-daily-briefing-6-guards-charged-in-beating.html | New Jersey Daily Briefing; 6 Guards Charged in Beating | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/c-corrections-409095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/restaurants-261595.html | Restaurants | False | By Ruth Reichl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/IHT-iran-sentences-letters-to-the-editor.html | Iran Sentences : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/l-don-t-ask-the-bees-to-excuse-sex-abuse-418995.html | Don't Ask Bees To Excuse Sex Abuse | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/company-news-stop-and-shop-to-acquire-melmarkets.html | COMPANY NEWS; STOP AND SHOP TO ACQUIRE MELMARKETS | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/6-guards-in-new-jersey-charged-with-beating-jailed-immigrants.html | 6 Guards in New Jersey Charged With Beating Jailed Immigrants | False | By John Sullivan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/world/the-vietnamese-in-germany-no-jobs-no-country.html | The Vietnamese in Germany: No Jobs, No Country | False | By Alan Cowell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/article-198895-no-title.html | Article 198895 -- No Title | False | By Eric Asimov | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/obituaries/eleanor-aller-78-a-cellist-and-part-of-a-musical-family.html | Eleanor Aller, 78, A Cellist and Part Of a Musical Family | False | By James R. Oestreich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/style/chronicle-472395.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-for-budgets-large-and-smaller.html | Art for Budgets Large and Smaller | False | By Carol Vogel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/new-jersey-daily-briefing-memorial-for-revolution-s-poet.html | New Jersey Daily Briefing; Memorial for Revolution's Poet | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-review-sincerest-flattery-imitations-and-rembrandt.html | ART REVIEW; Sincerest Flattery: Imitations and Rembrandt | False | By Michael Kimmelman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/japanese-wins-bernstein-competition.html | Japanese Wins Bernstein Competition | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/cit-group-holdings-inc-reports-earnings-for-3d-qtr-to-sept-30.html | CIT Group Holdings Inc. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/snap-on-inc-snan-reports-earnings-for-3d-qtr-to-sept-30.html | Snap-On Inc.(SNA,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/theater/last-chance.html | LAST CHANCE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/metro-digest-058165.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/horse-racing-notebook-weeks-shy-of-53-cordero-takes-another-turn-at-belmont.html | HORSE RACING: NOTEBOOK; Weeks Shy of 53, Cordero Takes Another Turn at Belmont | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/theater/theater-review-queen-of-emotion-surveys-her-career.html | THEATER REVIEW; Queen of Emotion Surveys Her Career | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/a-nobel-prize-with-political-punch.html | A Nobel Prize With Political Punch | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/officers-in-brooklyn-drug-case-acquitted-of-rights-charges.html | Officers in Brooklyn Drug Case Acquitted of Rights Charges | False | By Joseph P. Fried | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/hibernia-corp-hibn-reports-earnings-for-3d-qtr-to-sept-30.html | Hibernia Corp.(HIB,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/style/chronicle-473195.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-in-review-195395.html | Art in Review | False | By Holland Cotter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/hockey-devils-authority-request-extension.html | HOCKEY; Devils, Authority Request Extension | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/north-fork-bancorp-nfbn-reports-earnings-for-3d-qtr-to-sept-30.html | North Fork Bancorp (NFB,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/books-of-the-times-a-nation-learning-to-kill-and-learning-to-like-it.html | BOOKS OF THE TIMES; A Nation Learning to Kill, and Learning to Like It | False | By Lieut. Co. Dave Grossman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/us/about-real-estate-condo-rental-condo-a-full-circle-since-1989.html | About Real Estate; Condo, Rental, Condo: A Full Circle Since 1989 | False | By Rachelle Garbarine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/world/asian-volcano-said-to-damage-red-sea-coral.html | Asian Volcano Said to Damage Red Sea Coral | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/us/about-real-estate-condo-rental-condo-a-full-circle-since-1989.html | About Real Estate; Condo, Rental, Condo: A Full Circle Since 1989 | False | By Rachelle Garbarine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/thomas-industries-tiin-reports-earnings-for-3d-qtr-to-sept-30.html | Thomas Industries(TII,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/albany-education-summit-evokes-images-of-cold-war.html | Albany Education 'Summit' Evokes Images of Cold War | False | By Steven Lee Myers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/a-candidate-the-graveyard-vote-won-t-help.html | A Candidate the Graveyard Vote Won't Help | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/IHT-quayle-indignities-letters-to-the-editor.html | Quayle Indignities : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/obituaries/ruth-w-lidz-85-yale-professor-dies.html | Ruth W. Lidz, 85, Yale Professor, Dies | False | | 1995-12-07 | TX 1-165-943 | | | |