# Exhibit G41

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/IHT-france-however-is-counting-its-blessings-as-euro-96-nears-the-wire.html | France, However, Is Counting Its Blessings : As Euro '96 Nears the Wire, The Calculators Come Out | False | By Ian Thomsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/sports-people-tennis-3-more-qualify-for-wta-championships.html | SPORTS PEOPLE: TENNIS 3 More Qualify for WTA Championships | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/xerox-is-introducing-a-line-of-digital-copier-printers.html | Xerox Is Introducing a Line Of Digital Copier/Printers | False | By John Holusha | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/student-loan-marketing-assn-slrm-reports-earnings-for-3d-qtr-to-sept-30.html | Student Loan Marketing Assn. (SLM,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/the-media-business-turner-said-to-defend-milken-s-advisory-fee.html | THE MEDIA BUSINESS;Turner Said to Defend Milken's Advisory Fee | False | By Peter Truell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/raytheon-co-rtnn-reports-earnings-for-3d-qtr-to-oct-1.html | Raytheon Co.(RTN,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/world/russian-general-campaigns-on-old-time-soviet-values.html | Russian General Campaigns On Old-Time Soviet Values | False | By Alessandra Stanley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/green-tree-financial-corp-gntn-reports-earnings-for-3d-qtr-to-sept-30.html | Green Tree Financial Corp. (GNT,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/film-review-car-chases-in-chinatown-and-a-bit-of-belle-de-jour.html | FILM REVIEW; Car Chases in Chinatown And a Bit of "Belle de Jour' | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/film-review-a-lothario-meets-his-match.html | FILM REVIEW; A Lothario Meets His Match | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/sports-people-baseball-taxation-with-representation-ball-park.html | SPORTS PEOPLE: BASEBALL; Taxation With Representation = Ball Park | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/georgia-pacific-corp-gpn-reports-earnings-for-3d-qtr-to-sept-30.html | Georgia-Pacific Corp.(GP,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/executive-named-in-gambling-trial.html | Executive Named in Gambling Trial | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/world/on-the-road-to-beijing-a-senator-visits-buddies.html | On the Road to Beijing, A Senator Visits Buddies | False | By Elaine Sciolino | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/sports-people-pro-basketball-suns-sign-manning-to-a-six-year-pact.html | SPORTS PEOPLE: PRO BASKETBALL; Suns Sign Manning to a Six-Year Pact | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/international-briefs-gartmore-shares-rise-on-reports-of-buyers.html | International Briefs; Gartmore Shares Rise on Reports of Buyers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/a-time-warner-u-s-west-split-would-be-costly.html | A Time Warner-U S West Split Would Be Costly | False | By Mark Landler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/basketball-for-some-midnight-madness-isn-t-so-maddening.html | BASKETBALL; For Some, Midnight Madness Isn't So Maddening | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/first-of-america-bank-corp-foan-reports-earnings-for-3d-qtr-to-sept-30.html | First of America Bank Corp. (FOA,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/petrie-retail-in-filing-for-chapter-11.html | Petrie Retail In Filing for Chapter 11 | False | By Kenneth N. Gilpin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/at-t-names-heads-for-two-new-units.html | AT&T Names Heads for Two New Units | False | By Edmund L. Andrews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/world/arafat-says-hamas-has-decided-to-join-in-palestinian-election.html | Arafat Says Hamas Has Decided To Join in Palestinian Election | False | By Joel Greenberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/o-corrections-407395.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/the-media-business-times-mirror-to-eliminate-125-jobs-at-its-magazines.html | THE MEDIA BUSINESS;Times Mirror to Eliminate 125 Jobs at Its Magazines | False | By Deirdre Carmody | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/film-festival-review-but-what-if-butch-and-sundance-had-kissed-at-the-end.html | FILM FESTIVAL REVIEW; But What if Butch and Sundance Had Kissed at the End? | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/rockefeller-bid-adds-investors.html | Rockefeller Bid Adds Investors | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/stratacom-inc-strmnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Stratacom Inc.(STRM,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/obituaries/joseph-f-wall-75-wrote-biographies-of-business-leaders.html | Joseph F. Wall, 75; Wrote Biographies of Business Leaders | False | By Wolfgang Saxon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/society-caterer-hires-more-men-waitress-says-is-in-a-bias-suit.html | Society Caterer Hires More Men, Waitress Says Is In a Bias Suit | False | By Lynda Richardson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/business-digest-292095.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/apology-or-no-us-and-japan-differ-on-daiwa.html | Apology or No? U.S. and Japan Differ on Daiwa | False | By Nicholas D. Kristof | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/us/nicole-simpson-death-lifting-domestic-violence-forefront-national-issue.html | Nicole Simpson, in Death, Lifting Domestic Violence to the Forefront as National Issue | False | By Charisse Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/new-york-makes-staying-put-irresistible-to-coffee-exchange.html | New York Makes Staying Put Irresistible to Coffee Exchange | False | By Brett Pulley | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/the-media-business-sfx-to-buy-5-stations.html | THE MEDIA BUSINESS; SFX to Buy 5 Stations | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/news-summary-058050.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/film-festival-review-bloomsbury-s-many-kinds-of-love.html | FILM FESTIVAL REVIEW; Bloomsbury's Many Kinds Of Love | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/world/in-sarajevo-a-benefit-of-peace-brings-horror-to-family-who-survived-war.html | In Sarajevo, a Benefit of Peace Brings Horror to Family Who Survived War | False | By Kit R. Roane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/playoffs-95-way-up-in-the-stands-and-down-on-the-field-reds-get-empty-feeling.html | PLAYOFFS'95; Way Up in the Stands And Down on the Field, Reds Get Empty Feeling | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/giuliani-is-defied-by-state-senate-over-police-union.html | GIULIANI IS DEFIED BY STATE SENATE OVER POLICE UNION | False | By David Firestone | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/company-news-russell-shares-drop-10-on-profit-estimate.html | COMPANY NEWS; RUSSELL SHARES DROP 10% ON PROFIT ESTIMATE | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/media-business-advertising-anderson-lembke-seeks-global-reach-its-agreement-be.html | THE MEDIA BUSINESS: ADVERTISING;Anderson & Lembke seeks global reach in its agreement to be acquired by the Interpublic Group. | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/c-corrections-410395.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/follow-the-leader.html | Follow the Leader | False | By Allen R. Myerson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/critic-s-choice-rossellini-s-war-trilogy.html | Critic's Choice; Rossellini's War Trilogy | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-in-review-420095.html | ART IN REVIEW | False | By Roberta Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/l-why-colin-powell-can-t-win-as-independent-417095.html | Why Colin Powell Can't Win as Independent | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/amoco-and-mcdonald-s-to-develop-sites.html | Amoco and McDonald's to Develop Sites | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-review-it-s-all-semi-permanent-just-passing-through.html | ART REVIEW; It's All Semi-Permanent (Just Passing Through) | False | By Roberta Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/abroad-at-home-racist-chic.html | Abroad at Home; Racist Chic | False | By Anthony Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/sports-people-hockey-panthers-sign-vanbiesbrouck-to-new-pact.html | SPORTS PEOPLE: HOCKEY; Panthers Sign Vanbiesbrouck to New Pact | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/company-news-moore-raises-its-bid-for-wallace-computer.html | COMPANY NEWS; MOORE RAISES ITS BID FOR WALLACE COMPUTER | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/us/data-recorder-malfunctions-in-spacecraft.html | Data Recorder Malfunctions In Spacecraft | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/international-briefs-ge-capital-bids-for-sovac-of-france.html | International Briefs; GE Capital Bids For Sovac of France | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/world/montreal-journal-young-and-black-in-quebec-escaping-the-streets.html | Montreal Journal; Young and Black in Quebec: Escaping the Streets | False | By Clyde H. Farnsworth | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/peoples-heritage-financial-group-phbb.nnm-reports-earnings-for-3d-qtr-sept-30.html | Peoples Heritage Financial Group Inc.(PHBK,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/film-review-a-magnet-whom-men-and-misery-can-t-resist.html | FILM REVIEW; A Magnet Whom Men And Misery Can't Resist | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/market-place-analysts-say-allmerica-financial-came-to-market-at-a-low-price.html | Market Place;Analysts say Allmerica Financial came to market at a low price. | False | By Michael Quint | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/IHT-east-asian-nations-race-to-stock-up-on-an-array-of-hightech-weaponry.html | East Asian Nations Race to Stock Up on an Array of High-Tech Weaponry | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/home-video-339595.html | Home Video | False | By Peter M. Nichols | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/dance-review-paul-taylor-heavy-duty-and-lite.html | DANCE REVIEW; Paul Taylor: Heavy-Duty And Lite | False | By Anna Kisselgoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/rape-in-park-is-reported.html | Rape in Park Is Reported | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/us/organizers-defend-role-of-farrakhan-in-march-by-blacks.html | Organizers Defend Role of Farrakhan In March by Blacks | False | By Francis X. Clines | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/cash-needed-for-investing-chrysler-says.html | Cash Needed For Investing, Chrysler Says | False | By James Bennet | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/IHT-1895fake-dentists-in-our-pages100-75-and-50-years-ago.html | 1895:Fake Dentists : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/us/storms-expose-florida-s-vulnerability.html | Storms Expose Florida's Vulnerability | False | By Mireya Navarro | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/first-commerce-corp-fcommnm-reports-earnings-for-3d-qtr-to-sept-30.html | First Commerce Corp. (FCOM,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/style/chronicle-139295.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/inside-401995.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/key-rates-908895.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/the-media-business-advertising-addenda-people-791395.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/film-festival-review-about-a-woman-on-the-verge-of-a-personal-meltdown.html | FILM FESTIVAL REVIEW; About a Woman on the Verge Of a Personal Meltdown | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/star-banc-corp-stbn-reports-earnings-for-3d-qtr-to-sept-30.html | Star Banc Corp.(STB,N) reports earnings for 3d qtr to sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/the-gops-costly-electricity.html | The G.O.P.'s Costly Electricity | False | By Howard S. Geller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/new-jersey-daily-briefing-7-arrested-weapons-seized.html | New Jersey Daily Briefing 7 Arrested; Weapons Seized | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/l-remedial-education-416295.html | Remedial Education | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-review-two-looks-at-the-spell-picasso-cast-on-america.html | ART REVIEW; Two Looks at the Spell Picasso Cast on America | False | By Holland Cotter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/theater/theater-review-how-a-boy-grew-into-the-man-he-became.html | THEATER REVIEW; How a Boy Grew Into the Man He Became | False | By D. J. R. Bruckner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/10000-gather-to-mourn-a-firefighter-who-died-too-young.html | 10,000 Gather to Mourn a Firefighter Who Died Too Young | False | By Dennis Hevesi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/obituaries/richard-a-donnelly-financial-writer-64.html | Richard A. Donnelly, Financial Writer, 64 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/us/official-is-selected-to-insure-safety-of-us-blood-supply.html | Official Is Selected to Insure Safety of U.S. Blood Supply | False | By Lawrence K. Altman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/chancellor-is-given-cozy-meal-at-mayor-s.html | Chancellor Is Given Cozy Meal At Mayor's | False | By Jonathan P. Hicks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/new-jersey-daily-briefing-hmo-s-attack-fee-data-bill.html | New Jersey Daily Briefing H.M.O.'s Attack Fee Data Bill | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/the-media-business-advertising-addenda-avis-rent-a-car-picks-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Avis Rent a Car Picks an Agency | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/wachovia-corp-wbn-reports-earnings-for-3d-qtr-to-sept-30.html | Wachovia Corp.(WB,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/company-briefs-375195.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/football-with-williams-giants-world-is-less-confusing.html | FOOTBALL; With Williams, Giants' World Is Less Confusing | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/news-summary-280695.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/hockey-good-is-bad-and-bad-is-good.html | HOCKEY; Good Is Bad And Bad Is Good | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/us/peter-wisher-84-who-created-a-dance-genre-for-the-deaf-dies.html | Peter Wisher, 84, Who Created a Dance Genre for the Deaf, Dies | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/on-my-mind-upwardly-mobile-bigotry.html | On My Mind; Upwardly Mobile Bigotry | False | By A. M. Rosenthal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/credit-markets-latest-data-on-economy-lift-bonds.html | CREDIT MARKETS;Latest Data On Economy Lift Bonds | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/obituaries/george-osterman-playwright-was-42.html | George Osterman; Playwright Was 42 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/football-for-the-jets-training-is-a-mistake.html | FOOTBALL; For the Jets, Training Is a Mistake | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/albany-s-gift-to-the-police-union.html | Albany's Gift to the Police Union | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/the-media-business-advertising-addenda-foote-cone-s-sports-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone's Sports Marketing | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-in-review-447295.html | Art in Review | False | By Roberta Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/service-merchandise-co-smen-reports-earnings-for-3d-qtr-to-oct-1.html | Service Merchandise Co.(SME,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/drought-along-the-mohawk-dairy-farmers-may-have-to-sell-parched-cows-for-slaughter.html | Drought Along the Mohawk;Dairy Farmers May Have to Sell Parched Cows for Slaughter | False | By Andrew C. Revkin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/basketball-nets-fill-a-major-gap-by-retaining-williams.html | BASKETBALL; Nets Fill a Major Gap By Retaining Williams | False | By George Willis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/IHT-1920unfresh-bread-in-our-pages100-75-and-50-years-ago.html | 1920:Unfresh Bread : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/company-reports-paine-webber-profits-show-sharp-climb.html | COMPANY REPORTS;Paine Webber Profits Show Sharp Climb | False | By Stephanie Strom | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/executive-changes-807395.html | Executive Changes | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/us/faa-to-train-inspectors-to-detect-counterfeit-aircraft-parts.html | F.A.A. to Train Inspectors to Detect Counterfeit Aircraft Parts | False | By Matthew L. Wald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/company-news-bre-properties-to-buy-reit-of-california.html | COMPANY NEWS; BRE PROPERTIES TO BUY REIT OF CALIFORNIA | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/tv-weekend-an-a-plus-woman-downbeat-and-feeling-stranded.html | TV WEEKEND; An A-Plus Woman, Downbeat and Feeling Stranded | False | By John J. O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/worldbusiness/IHT-the-middle-east-doesnt-need-a-bank-thinking-ahead.html | The Middle East Doesn't Need a Bank : THINKING AHEAD | False | By Reginald Dale, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/international-business-kazakhstan-reported-trying-to-sell-oil-stake-to-mobil.html | INTERNATIONAL BUSINESS; Kazakhstan Reported Trying To Sell Oil Stake to Mobil | False | By Agis Salpukas | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/worldbusiness/IHT-britain-rebukes-salomon-over-its-accounting.html | Britain Rebukes Salomon Over Its Accounting | False | By Erik Ipsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/american-bridge-team-drops-to-seventh-place.html | American Bridge Team Drops to Seventh Place | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/baseball-yanks-eye-gooden-but-theres-a-glitch.html | BASEBALL; Yanks Eye Gooden, But There's A Glitch | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/l-simpson-trial-undoes-progress-by-police-a-barrister-s-view-448095.html | Simpson Trial Undoes Progress by Police; A Barrister's View | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/style/IHT-the-movie-guide-uomo-delle-stelle.html | THE MOVIE GUIDE : Uomo delle Stelle | False | By Roderick Conway Morris, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/boise-cascade-office-products-corp-biop-n-reports-earnings-for-3d-qtr-to-sept-30.html | Boise Cascade Office Products Corp.(BOP,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/style/IHT-the-movie-guide-maboroshi.html | THE MOVIE GUIDE : Maboroshi | False | By Donald Richie, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/style/IHT-new-zealands-divine-sculptures.html | New Zealand's Divine Sculptures | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/sports-people-marathon-kenyan-woman-to-defend-new-york-title.html | SPORTS PEOPLE; MARATHON; Kenyan Woman to Defend New York Title | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/potlatch-corp-pchn-reports-earnings-for-3d-qtr-to-sept-30.html | Potlatch Corp.(PCH,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/inside-058246.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/sports-of-the-times-on-leaving-well-enough-alone.html | Sports of The Times; On Leaving Well Enough Alone | False | By Dave Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/world/an-african-nation-s-path-to-democracy-takes-a-detour.html | An African Nation's Path to Democracy Takes a Detour | False | By Howard W. French | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/tennis-graf-case-transfixes-germans.html | TENNIS; Graf Case Transfixes Germans | False | By Nathaniel C. Nash | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/film-review-in-hip-brooklyn-take-2-on-that-old-cigar-store.html | FILM REVIEW; In Hip Brooklyn, Take 2 On That Old Cigar Store | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-in-review-411195.html | ART IN REVIEW | False | By Roberta Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/boise-cascade-corp-bcc-n-reports-earnings-for-3d-qtr-to-sept-30.html | Boise Cascade Corp.(BCC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-in-review-442195.html | ART IN REVIEW | False | By Holland Cotter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/the-media-business-advertising-addenda-ad-review-council-names-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Review Council Names President | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/metro-digest-331495.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/pataki-proposes-measures-to-help-ease-budget-gap.html | Pataki Proposes Measures To Help Ease Budget Gap | False | By Raymond Hernandez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/us/the-tactics-of-his-old-foes-help-clinton-to-fight-gop.html | The Tactics of His Old Foes Help Clinton to Fight G.O.P. | False | By Alison Mitchell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/art-in-review-425195.html | ART IN REVIEW | False | By Roberta Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/company-reports-jp-morgan-s-third-quarter-net-rose-10.html | COMPANY REPORTS;J.P. Morgan's Third-Quarter Net Rose 10% | False | By Saul Hansell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/nassau-professors-accept-wage-freeze.html | Nassau Professors Accept Wage Freeze | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/dexter-corp-dex-n-reports-earnings-for-3d-qtr-to-sept-30.html | Dexter Corp.(DEX,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/us/navy-kills-promotion-of-2-to-admiral.html | Navy Kills Promotion of 2 To Admiral | False | By Eric Schmitt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/company-reports-texas-instruments-earnings-inspire-technology-rally.html | COMPANY REPORTS;Texas Instruments' Earnings Inspire Technology Rally | False | By Allen R. Myerson | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/international-business-daiwa-scandal-as-serious-a-question-as-barings.html | INTERNATIONAL BUSINESS; Daiwa Scandal: As Serious a Question as Barings | False | By Keith Bradsher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/style/IHT-class-games-around-the-world.html | Class Games Around the World | False | By Roger Collis, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/arts-in-review.html | ARTS IN REVIEW | False | By Holland Cotter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/enron-corp-enen-reports-earnings-for-3d-qtr-to-sept-30.html | Enron Corp (ENE,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/l-simpson-trial-undoes-progress-by-police-419795.html | Simpson Trial Undoes Progress by Police | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/world/cease-fire-holds-in-most-of-bosnia-for-the-first-day.html | CEASE-FIRE HOLDS IN MOST OF BOSNIA FOR THE FIRST DAY | False | By Mike O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/obituaries/robert-e-hall-70-campaigner-for-liberalized-abortion-laws.html | Robert E. Hall, 70, Campaigner For Liberalized Abortion Laws | False | By Wolfgang Saxon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/college-football.html | COLLEGE FOOTBALL | False | By William N. Wallace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/results-plus-475895.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/mgic-investment-corp-mtgn-reports-earnings-for-3d-qtr-to-sept-30.html | MGIC Investment Corp. (MTG,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/bronx-sniper-fires-at-mother-and-baby.html | Bronx Sniper Fires at Mother and Baby | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/in-america-in-deep-denial.html | In America; In Deep Denial | False | By Bob Herbert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/cloistered-japanese-banks.html | Cloistered Japanese Banks | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/giuliani-s-school-plan-assailed-in-albany.html | Giuliani's School Plan Assailed in Albany | False | By James Dao | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/photography-review-sampling-imogen-cunningham-s-vibrant-diversity.html | PHOTOGRAPHY REVIEW; Sampling Imogen Cunningham's Vibrant Diversity | False | By Charles Hagen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/6-companies-lose-control-at-market.html | 6 Companies Lose Control At Market | False | By Selwyn Raab | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/us/unimpressed-by-96-flock-some-voters-are-in-no-hurry.html | Unimpressed by '96 Flock, Some Voters Are in No Hurry | False | By Richard L. Berke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/shortchanging-inmates-on-death-row.html | Shortchanging Inmates on Death Row | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/rowland-sets-stage-for-casino-battle.html | Rowland Sets Stage for Casino Battle | False | By Jonathan Rabinovitz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/tax-breaks-approved-to-spur-growth-in-lower-manhattan.html | Tax Breaks Approved to Spur Growth in Lower Manhattan | False | By Thomas J. Lueck | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/new-jersey-daily-briefing-coast-guard-center-to-stay.html | New Jersey Daily Briefing; Coast Guard Center to Stay | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/l-tunnel-dwellers-give-us-no-easy-answers-on-homelessness-421995.html | Tunnel Dwellers Give Us No Easy Answers on Homelessness | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/world/un-backed-drive-to-restrict-land-mines-fails-at-talks.html | U.N.-Backed Drive to Restrict Land Mines Fails at Talks | False | By Christopher S. Wren | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/a-giant-leap-backward.html | A Giant Leap Backward | False | By Melvin Konner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/sports/basketball-a-day-of-reconciliation-for-nelson-and-webber.html | BASKETBALL; A Day of Reconciliation for Nelson and Webber | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/our-towns-joyless-rider-feeds-a-habit-in-newark.html | OUR TOWNS;Joyless Rider Feeds a Habit in Newark | False | By Evelyn Nieves | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/producer-price-index-is-up-but-increase-is-discounted.html | Producer Price Index Is Up, But Increase Is Discounted | False | By Robert D. Hershey Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/business-digest-058068.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/strengthening-in-stocks-continues-with-dow-rising-29.63.html | Strengthening in Stocks Continues, With Dow Rising 29.63 | False | By Leonard Sloane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/enron-oil-gas-co-eogn-reports-earnings-for-3d-qtr-to-sept-30.html | Enron Oil & Gas Co.(EOG,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/union-camp-corp-uccn-reports-earnings-for-3d-qtr-to-sept-30.html | Union Camp Corp.(UCC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/movies/film-review-passion-nudity-puritans-and-oh-yes-that-scarlet-letter-a.html | FILM REVIEW; Passion, Nudity, Puritans and, Oh, Yes, That Scarlet Letter 'A' | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/polygram-venezuela-deal.html | Polygram Venezuela Deal | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/IHT-costly-cathedral-letters-to-the-editor.html | Costly Cathedral : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/l-why-colin-powell-can-t-win-as-independent-west-indian-edge-444895.html | Why Colin Powell Can't Win as Independent; West Indian Edge | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/arts/also-of-note.html | ALSO OF NOTE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/the-media-business-advertising-addenda-accounts-376095.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/nyregion/new-jersey-daily-briefing-principal-to-be-honored.html | New Jersey Daily Briefing; Principal to Be Honored | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/business/schwab-charles-corp-schn-reports-earnings-for-3d-qtr-to-sept-30.html | Schwab (Charles) Corp.(SCH,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-13 | 1995-10-13 | https://www.nytimes.com/1995/10/13/opinion/IHT-1945no-nazi-to-vote-in-our-pages100-75-and-50-years-ago.html | 1945:No Nazi to Vote : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/east-village-tensions.html | East Village Tensions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/college-football-agent-agrees-to-settle-suit.html | COLLEGE FOOTBALL;Agent Agrees to Settle Suit | False | By Los Angeles, Oct. 13, Ap | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/theater/theater-review-kissinger-and-nixon-on-trial.html | THEATER REVIEW;Kissinger And Nixon On Trial | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/transactions-121595.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/broader-anti-mob-effort-to-start-at-fulton-market.html | Broader Anti-Mob Effort To Start at Fulton Market | False | By Selwyn Raab | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/why-im-marching-in-washington.html | Why I'm Marching in Washington | False | By Cornel West | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/company-briefs-055620.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/c-corrections-055395.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/IHT-american-topics-92970695800.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/sports-people-baseball-pinson-still-in-a-coma.html | SPORTS PEOPLE: BASEBALL; Pinson Still in a Coma | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/playoff-95-gambling-on-johnson-involves-little-risk.html | PLAYOFF 95;Gambling on Johnson Involves Little Risk | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/cullen-frost-bankers-inc-cfbinnm-reports-earnings-for-3d-qtr-to-sept-30.html | Cullen/Frost Bankers Inc. (CFB,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/l-the-treasury-market-can-handle-a-default-214995.html | The Treasury Market Can Handle a Default | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/regents-say-they-might-shut-schools.html | Regents Say They Might Shut Schools | False | By James Dao | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/stryker-corp-strynnm-reports-earnings-for-3d-qtr-to-sept-30.html | Stryker Corp.(STRY,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/kaydon-corp-kdnn-reports-earnings-for-3d-qtr-to-sept-30.html | Kaydon Corp.(KDN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/style/chronicle-752895.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/international-briefs-norway-bank-shares.html | International Briefs; Norway Bank Shares | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/c-corrections-596295.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/mentally-ill-gaining-new-rights-with-the-ill-as-their-own-lobby.html | Mentally Ill Gaining New Rights, With the Ill as Their Own Lobby | False | By Lisa W. Foderaro | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/IHT-shows-open-in-burst-of-color.html | Shows Open in Burst of Color | False | By Suzy Menkes, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/business-digest-055328.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/business-digest-591195.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/the-hebron-disease.html | The Hebron Disease | False | By June Leavitt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/l-some-restaurants-thrive-on-smokers-217395.html | Some Restaurants Thrive on Smokers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/symbols-exile-bloom-jews-yards-more-families-build-succahs-ritual-reminder.html | Symbols of Exile Bloom in Jews' Yards;More Families Build Succahs as Ritual Reminder of Desert Huts | False | By Matthew Purdy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/l-goals-2000-doesn-t-dictate-what-to-teach-054801.html | Goals 2000 Doesn't Dictate What to Teach | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/new-jersey-daily-briefing-drunken-driver-pleads-guilty.html | NEW JERSEY DAILY BRIEFING; Drunken Driver Pleads Guilty | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/board-of-education-overhaul-gains-support-but-debate-postpones-legislation.html | Board of Education Overhaul Gains Support, but Debate Postpones Legislation | False | By David Firestone | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/study-of-wifekilling-trials-shows-a-small-acquittal-rate.html | Study of Wife-Killing Trials Shows a Small Acquittal Rate | False | By Julia Campbell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/calton-inc-cna-reports-earnings-for-3d-qtr-to-aug-31.html | Calton Inc.(CN,A) reports earnings for 3d qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/westcorp-inc-wesn-reports-earnings-for-3d-qtr-to-sept-30.html | Westcorp Inc.(WES,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/l-the-treasury-market-can-handle-a-default-054810.html | The Treasury Market Can Handle a Default | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/company-news-pp-l-planning-to-cut-11-percent-of-its-work-force.html | COMPANY NEWS; PP&L PLANNING TO CUT 11 PERCENT OF ITS WORK FORCE | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/hockey-kasparaitis-tells-isles-he-ll-skate-by-himself.html | HOCKEY; Kasparaitis Tells Isles He'll Skate by Himself | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/judge-ordered-victim-15-to-re-enact-sexual-abuse-in-court.html | Judge Ordered Victim, 15, To Re-enact Sexual Abuse in Court | False | By David Kocieniewski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/officials-release-note-found-near-derailed-train.html | Officials Release Note Found Near Derailed Train | False | By Stephen Labaton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/playoffs-95-snag-in-talks-angers-gooden-s-adviser.html | PLAYOFFS 95;Snag in Talks Angers Gooden's Adviser | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/citizens-banking-reports-earnings-for-3d-qtr-to-sept-30.html | Citizens Banking reports earnings for 3d qtr to sept-30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/sport-of-the-times-so-near-and-yet-so-far.html | Sport of the Times;So Near And Yet So Far | False | By William C. Rhoden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/beliefs-636095.html | Beliefs | False | By Peter Steinfels | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/l-furniture-alone-won-t-cure-workplace-ills-155095.html | Furniture Alone Won't Cure Workplace Ills | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/IHT-no-need-now-for-uniforms-work-wearreflection-of-change.html | No Need Now For Uniforms : Work Wear;Reflection Of Change | False | By Robin D. Givhan, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/mark-twain-bancshares-inc-mtwnnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Mark Twain Bancshares Inc. (MTWN,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/c-corrections-055344.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/celanese-canada-reports-earnings-for-3d-qtr-to-sept-30.html | Celanese Canada reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/your-money/IHT-income-funds-once-the-easy-route-test-investors-mettle-93765202141.html | Income Funds, Once the Easy Route, Test Investors' Mettle U.S.:Nowhere to Go But Up (folio) | False | By Digby Larner, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/ccb-financial-corp-ccbfnm-reports-earnings-for-3d-qtr-to-sept-30.html | CCB Financial Corp. (CCBF,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/key-rates-536095.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/pro-football-strong-or-weak-side-marshall-is-on-outside.html | PRO FOOTBALL;Strong or Weak Side? Marshall Is on Outside | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/cutting-class.html | Cutting Class | False | By Barbara Nevins Taylor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/illinois-central-corp-icn-reports-earnings-for-3d-qtr-to-sept-30.html | Illinois Central Corp.(IC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/observer-time-to-cool-down.html | Observer;Time To Cool Down | False | By Russell Baker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/college-football-spurrier-looks-to-solve-the-bowden-equation.html | COLLEGE FOOTBALL; Spurrier Looks to Solve The Bowden Equation | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/world/world-news-briefs-dole-is-reopening-issue-of-us-embassy-in-israel.html | WORLD NEWS BRIEFS; Dole Is Reopening Issue Of U.S. Embassy in Israel | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/world/serbs-threaten-to-boycott-talks.html | SERBS THREATEN TO BOYCOTT TALKS | False | By Chris Hedges | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/c-corrections-055360.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/charges-reduced-in-a-navy-sex-case.html | Charges Reduced In a Navy Sex Case | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/c-corrections-597095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/world/world-news-briefs-un-arms-monitor-says-iraq-still-withholds-data.html | WORLD NEWS BRIEFS; U.N. Arms Monitor Says Iraq Still Withholds Data | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/c-corrections-598995.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/for-gingrich-the-conqueror-a-new-role-conciliator.html | For Gingrich the Conqueror, a New Role: Conciliator | False | By Michael Wines | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/international-business-export-agency-likely-to-deny-china-dam-aid.html | INTERNATIONAL BUSINESS;Export Agency Likely to Deny China Dam Aid | False | By Paul Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/your-money/IHT-the-return-of-emerging-market-bonds.html | The Return of Emerging Market Bonds | False | By Judith Rehak, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/knicks-notebook-nelson-shows-that-his-bark-still-has-some-bite.html | KNICKS NOTEBOOK;Nelson Shows That His Bark Still Has Some Bite | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/t-r-financial-reports-earnings-for-3d-qtr-to-sept-30.html | T R Financial reports earnings for 3d qtr to sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/rapper-is-freed-on-bail.html | Rapper Is Freed on Bail | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/2-killed-and-25-are-hurt-in-head-on-crash-of-car-and-bus.html | 2 Killed And 25 Are Hurt in Head-On Crash of Car and Bus | False | By Randy Kennedy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/playoffs-95-buhner-proves-the-bat-is-mightier-than-the-glove.html | PLAYOFFS 95;Buhner Proves the Bat Is Mightier Than the Glove | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/willamette-industries-wmttnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Willamette Industries(WMTT,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/style/review-fashion-a-future-that-is-colorful-and-synthetic.html | Review/Fashion; A Future That Is Colorful and Synthetic | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/your-money/IHT-trends-in-retail-bonds-start-with-mrs-suzuki.html | Trends in Retail Bonds Start With Mrs. Suzuki | False | By Rupert Bruce, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/IHT-counterfeit-crooks-show-sense-of-style.html | Counterfeit Crooks Show Sense of Style | False | By Conrad De Aenlle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/arts/two-violinists-beat-irs-bows-are-tools-not-art.html | Two Violinists Beat I.R.S.: Bows Are Tools, Not Art | False | By William Grimes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/college-football-stanford-coach-was-ready-for-call.html | COLLEGE FOOTBALL; Stanford Coach Was Ready for Call | False | By Richard Weiner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/sports-people-baseball-mlicki-s-elbow-repaired.html | SPORTS PEOPLE: BASEBALL; Mlicki's Elbow Repaired | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/rpm-inc-rpownnm-reports-earnings-for-1st-qtr-to-aug-31.html | RPM Inc.(RPOW,NNM) reports earnings for 1st qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/company-briefs-634995.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/arts/music-review-they-came-before-schubert.html | MUSIC REVIEW; They Came Before Schubert | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/world/despite-bosnian-ceaso-fire-muslims-keep-up-barrage.html | Despite Bosnian Cease-Fire, Muslims Keep Up Barrage | False | By Mike O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/st-paul-bancorp-inc-spbcnnm-reports-earnings-for-3d-qtr-to-sept-30.html | St. Paul Bancorp Inc. (SPBC,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/IHT-paris-fashion-dresses-down.html | Paris Fashion Dresses Down | False | By Rebecca Voight, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/city-national-corp-cynn-reports-earnings-for-3d-qtr-to-sept-30.html | City National Corp.(CYN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/your-money/IHT-good-real-estate-advice-goes-double-in-rental-market.html | Good Real-Estate Advice Goes Double in Rental Market | False | By Iain Jenkins, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/no-headline-054496.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/sports-people-college-football-phillips-cleared-on-ncaa-charge.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Phillips Cleared on N.C.A.A. Charge | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/amsco-int-l-aszn-reports-earnings-for-3d-qtr-to-oct-1.html | Amsco Int'l.(ASZ,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/regions-financial-corp-rgbknnm-reports-earnings-for-3d-qtr-to-sept-30.html | Regions Financial Corp. (RGBK,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/henry-roth-is-dead-at-89-wrote-novel-call-it-sleep.html | Henry Roth Is Dead at 89; Wrote Novel 'Call It Sleep' | False | By Richard Severo | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/international-briefs-aran-energy-urges-rejection-of-arco-bid.html | International Briefs; Aran Energy Urges Rejection of ARCO Bid | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/international-rectifier-corp-irfn-reports-earnings-for-1st-qtr-to-sept-30.html | International Rectifier Corp. (IRF,N) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/inside-054437.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/at-boeing-a-war-over-job-exodus.html | At Boeing, a War Over Job Exodus | False | By Timothy Egan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/paolo-gucci-64-prestigious-if-litigious-designer.html | Paolo Gucci, 64, Prestigious, if Litigious, Designer | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/l-counting-to-2000-215795.html | Counting to 2000 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/books/frankfurt-book-fair-not-the-hottest-since-1462.html | Frankfurt Book Fair: Not the Hottest Since 1462 | False | By Mary B. W. Tabor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/glatfelter-ph-co-glta-reports-earnings-for-3d-qtr-to-sept-30.html | Glatfelter (P.H.) Co.(GLT,A) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/palm-harbor-home-reports-earnings-for-2d-qtr-to-sept-30.html | Palm Harbor Home reports earnings for 2d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/new-jersey-daily-briefing-jamesway-corp-fires-200.html | NEW JERSEY DAILY BRIEFING; Jamesway Corp. Fires 200 | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/citizens-bancorp-md-reports-earnings-for-3d-qtr-to-sept-30.html | Citizens Bancorp (Md.) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/sports-people-baseball-red-sox-grab-pitcher.html | SPORTS PEOPLE: BASEBALL; Red Sox Grab Pitcher | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/no-headline-858395.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/madge-networks-nv-mndgfnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Madge Networks NV(MADGF,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/editorial-notebook-a-royal-funeral.html | Editorial Notebook; A Royal Funeral | False | By Mary Cantwell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/executive-changes-545895.html | Executive Changes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/IHT-whats-up-doc-a-giant-race-for-real-cartoon-profits.html | What's Up, Doc? A Giant Race for (Real) Cartoon Profits | False | By Richard Covington, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/IHT-the-dress-makes-triumphant-return.html | The Dress Makes Triumphant Return | False | By Pat McColl, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/sports-people-college-football-michigan-state-sued.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Michigan State Sued | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/carolco-to-miss-payments.html | Carolco to Miss Payments | False | LOS ANGELES, Oct. 13 -- | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/l-counting-to-2000-054828.html | Counting to 2000 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/senate-gop-unit-unveils-tax-plan-a-245-billion-cut.html | SENATE G.O.P. UNIT UNVEILS TAX PLAN; A $245 BILLION CUT | False | By Jerry Gray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/l-dont-repeal-nursing-home-rules-that-work-054771.html | Don't Repeal Nursing Home Rules That Work | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/beliefs-054178.html | Beliefs | False | By Peter Steinfels | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/arts/television-review-what-barnum-did-before-the-three-ring-circus.html | TELEVISION REVIEW; What Barnum Did Before The Three-Ring Circus | False | By Walter Goodman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/gallagher-arthur-j-co-ajgn-reports-earnings-for-3d-qtr-to-sept-30.html | Gallagher (Arthur J.) & Co. (AJG,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/genora-dollinger-82-aided-nascent-uaw.html | Genora Dollinger, 82; Aided Nascent U.A.W. | False | By Wolfgang Saxon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/panel-selected-to-reconcile-rival-communications-bills.html | Panel Selected to Reconcile Rival Communications Bills | False | By Edmund L. Andrews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/east-village-is-tense-after-police-shoot-man.html | East Village Is Tense After Police Shoot Man | False | By David Kocieniewski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/c-corrections-055352.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/style/IHT-lonely-planet-takes-a-look-at-us-culture.html | Lonely Planet Takes a Look at U.S. Culture | False | By Mary Blume, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/world/germans-sentenced-in-arson-killing-of-turks.html | Germans Sentenced in Arson Killing of Turks | False | By Alan Cowell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/butler-manufacturing-co-reports-earnings-for-3d-qtr-to-sept-30.html | Butler Manufacturing Co. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/style/chronicle-054410.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/c-corrections-055379.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/l-dont-repeal-nursing-home-rules-that-work-my-fathers-story-608095.html | Don't Repeal Nursing Home Rules That Work; My Father's Story | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/whirlpool-corp-whrn-reports-earnings-for-3d-qtr-to-sept-30.html | Whirlpool Corp.(WHR,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/commerce-bancorp-cobannm-reports-earnings-for-3d-qtr-to-sept-30.html | Commerce Bancorp (COBA,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/first-midwest-bancorp-fmbinnm-reports-earnings-for-3d-qtr-to-sept-30.html | First Midwest Bancorp (FMBI,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/the-speaker-and-the-tiger.html | The Speaker And the Tiger | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/c-corrections-595495.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/your-money/IHT-ways-to-soften-the-tax-bite.html | Ways to Soften the Tax Bite | False | By Jack Anderson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/new-jersey-daily-briefing-irs-examiner-is-arrested.html | NEW JERSEY DAILY BRIEFING; I.R.S. Examiner Is Arrested | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/journal-the-second-wind.html | Journal;The Second Wind | False | By Frank Rich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/frisch-s-restaurants-inc-frsa-reports-earnings-for-1st-qtr-to-sept-17.html | Frisch's Restaurants Inc.(FRS,A) reports earnings for 1st qtr to Sept 17 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/grainger-ww-inc-gwwn-reports-earnings-for-3d-qtr-to-sept-30 | Grainger (W.W.) Inc.(GWW,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/IHT--morocco-endorses-fish-pact.html | : Morocco Endorses Fish Pact | False | By Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/o-corrections-055387.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/arts/bridge-054950.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/news-summary-709995.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/sprint-acquisition.html | Sprint Acquisition | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/parking-rules-737495.html | Parking Rules | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/century-communications-inc-ctyann-reports-earnings-for-1st-qtr-to-aug31.html | Century Communications Inc. (CTYA,NNM) reports earnings for 1st qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/first-commonwealth-financial-corp-fcfn-reports-earnings-for-3d-qtr-to-sept-30.html | First Commonwealth Financial Corp.(FCF,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/l-don-t-repeal-nursing-home-rules-that-work-my-father-s-story-055441.html | Don't Repeal Nursing Home Rules That Work;My Father's Story | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/new-jersey-daily-briefing-delaware-river-water-cutbacks.html | NEW JERSEY DAILY BRIEFING; Delaware River Water Cutbacks | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/company-news-carr-gottstein-shares-surge-on-buyback-report.html | COMPANY NEWS; CARR-GOTTSTEIN SHARES SURGE ON BUYBACK REPORT | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/results-plus-529695.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/international-briefs-a-danish-revamping.html | International Briefs; A Danish Revamping | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/fifth-third-bancorp-fitbnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Fifth Third Bancorp (FITB,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/board-of-education-overhaul-gains-support-but-debate-postpones-legislation.html | Board of Education Overhaul Gains Support, but Debate Postpones Legislation | False | By David Firestone | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/giants-notebook-friends-become-foes-but-only-on-the-field.html | GIANTS NOTEBOOK;Friends Become Foes, But Only on the Field | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/panel-investigating-bulk-sales-of-gingrich-book.html | Panel Investigating Bulk Sales of Gingrich Book | False | By Katharine Q. Seelye | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/executive-changes-055182.html | Executive Changes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/style/chronicle-609895.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/your-money/IHT-briefcase-help-in-choosing-mutual-fund.html | BRIEFCASE : Help in ChoosingA Mutual Fund | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/mid-am-inc-miamnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Mid Am Inc.(MIAM,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/l-faa-responds-to-air-controllers-concerns-209295.html | F.A.A. Responds to Air Controllers' Concerns | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/teachers-in-labor-fight-relent-on-writing-letters-for-students.html | Teachers in Labor Fight Relent On Writing Letters for Students | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/metro-digest-054194.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/hancock-holding-co-hbhcnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Hancock Holding Co. (HBHC,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/new-jersey-daily-briefing-a-medicaid-reform-bill-protest.html | NEW JERSEY DAILY BRIEFING; A Medicaid Reform Bill Protest | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/inside-809595.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/diebold-inc-dbdn-reports-earnings-for-3d-qtr-to-sept-30.html | Diebold Inc.(DBD,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/obituaries/jack-d-weiler-philanthropist-and-real-estate-magnate-dies-at-91.html | Jack D. Weiler, Philanthropist and Real Estate Magnate, Dies at 91 | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/rowan-cos-rocn-reports-earnings-for-3d-qtr-to-sept-30.html | Rowan Cos.(ROC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/IHT-uk-mailorder-gets-a-touch-of-class.html | U.K. Mail-Order Gets a Touch of Class | False | By Liz Smith, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/company-news-starwood-lodging-to-buy-two-atlanta-hotels.html | COMPANY NEWS; STARWOOD LODGING TO BUY TWO ATLANTA HOTELS | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/lazare-kaplan-int-l-lkia-reports-earnings-for-1st-qtr-to-aug31.html | Lazare Kaplan Int'l (LKLA) reports earnings for 1st qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/reynolds-metals-co-rlm-n-reports-earnings-for-3d-qtr-to-sept-30.html | Reynolds Metals Co. (RLM,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/new-jersey-daily-briefing-mischief-night-arson-watch.html | NEW JERSEY DAILY BRIEFING; 'Mischief Night' Arson Watch | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/IHT-elkington-tops-montgomerie-inpga-rematch.html | Elkington Tops Montgomerie inPGA Rematch | False | By Ian Thomsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/l-goals-2000-doesn-t-dictate-what-to-teach-213095.html | Goals 2000 Doesn't Dictate What to Teach | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/world/south-africa-evictions-yield-a-harvest-of-grief-for-blacks.html | South Africa Evictions Yield A Harvest of Grief for Blacks | False | By Suzanne Daley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/IHT-1920firing-line-in-our-pages100-75-and-50-years-ago.html | 1920:Firing Line : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/ibm-names-2-to-fill-vacancy-at-top-of-lotus.html | I.B.M. Names 2 To Fill Vacancy At Top of Lotus | False | By Glenn Rifkin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/pp-l-resources-inc-ppl-n-reports-earnings-for-3d-qtr-to-sept-30.html | PP&L Resources Inc.(PPL,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/style/IHT-when-picasso-painted-children.html | When Picasso Painted Children | False | By Michael Lawton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/levi-strauss-associates-inc-reports-earnings-for-3d-qtr-to-sept-30.html | Levi Strauss Associates Inc. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/metro-digest-641695.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/court-to-hear-magazine-s-appeal.html | Court to Hear Magazine's Appeal | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/black-women-are-split-over-all-male-march-on-washington.html | Black Women Are Split Over All-Male March on Washington | False | By Michel Marriott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/barnes-group-bn-reports-earnings-for-3d-qtr-to-sept-30.html | Barnes Group (B,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/pioneer-standard-electronics-inc-piosx nnm-reports-earnings-for-2d-qtr-to-sept-30.html | Pioneer-Standard Electronics Inc. (PIOS,NNM) reports earnings for 2d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/blast-suspect-seeks-dismissal-of-indictment.html | Blast Suspect Seeks Dismissal Of Indictment | False | By John Kifner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/sec-planning-action-on-denver-bonds.html | S.E.C. Planning Action on Denver Bonds | False | By Leslie Wayne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/auction-seen-for-satellite-tv-license.html | Auction Seen For Satellite TV License | False | By Edmund L. Andrews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/l-for-italian-americans-parade-includes-a-slur-152595.html | For Italian-Americans Parade Includes a Slur | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/your-money/IHT-in-times-of-turmoil-remember-money-funds.html | In Times of Turmoil, Remember Money Funds | False | By Aline Sullivan, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/world/us-court-allows-suit-against-bosnia-serbs.html | U.S. Court Allows Suit Against Bosnia Serbs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/unicorn-corp-ucm-n-reports-earnings-for-3d-qtr-to-sept-30.html | Unicorn Corp.(UCM,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/movies/film-festival-review-assessing-both-sides-in-tiananmen-square-massacre.html | FILM FESTIVAL REVIEW; Assessing Both Sides in Tiananmen Square Massacre | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/college-football-stanford-coach-was-ready-for-call.html | COLLEGE FOOTBALL;Stanford Coach Was Ready for Call | False | By Richard Weiner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/stocks-gain-on-bond-market-rally-and-upbeat-earnings.html | Stocks Gain on Bond Market Rally and Upbeat Earnings | False | By Leonard Sloane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/l-for-italian-americans-parade-includes-a-slur-054747.html | For Italian-Americans Parade Includes a Slur | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/IHT-boutique-restaurants-bloom-in-paris-a-taste-of-food-and-fashion.html | Boutique Restaurants Bloom in Paris : A Taste of Food and Fashion | False | By Nadine Frey, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/l-furniture-alone-won-t-cure-workplace-ills-054763.html | Furniture Alone Won't Cure Workplace Ills | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/audiovox-corp-voxa-reports-earnings-for-3d-qtr-to-aug-31.html | Audiovox Corp.(VOX,A) reports earnings for 3d qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/IHT-1895-queen-killed-in-our-pages100-75-and-50-years-ago.html | 1895: Queen Killed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/gresser-fails-to-sway-school-safety-commission.html | Gresser Fails to Sway School Safety Commission | False | By Vivian S. Toy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/results-plus-055115.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/IHT-1945prison-for-sale-in-our-pages-100-75-and-50-years-ago.html | 1945:Prison for Sale : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/kimball-int-l-kbalb-nnm-reports-earnings-for-1st-qtr-to-sept-30.html | Kimball Int'l,(KBALB,NNM) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/trustmark-corp-reports-earnings-for-3d-qtr-to-sept-30.html | Trustmark Corp. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/bmw-s-2-million-paint-job.html | BMWs $2 Million Paint Job | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/college-football-report-648995.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/your-money/IHT-highquality-paper-and-junk-debt-new-ways-to-play-with-risk-and-reward.html | High-Quality Paper and Junk Debt: New Ways to Play With Risk and Reward | False | By Barbara Wall, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/l-some-restaurants-thrive-on-smokers-054836.html | Some Restaurants Thrive on Smokers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/bell-industries-bin-reports-earnings-for-3d-qtr-to-sept-30.html | Bell Industries(Bl,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/nichols-research-corp-reports-earnings-for-4th-qtr-to-aug-31.html | Nichols Research Corp. reports earnings for 4th qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/worldbusiness/IHT-indonesian-firms-look-to-singapore-seeking-a-safer.html | Indonesian Firms Look to Singapore : Seeking a Safer Haven | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/does-this-shoe-fit-reebok-marketing-ace-stamps-his-style-on-rockport.html | Does This Shoe Fit?; Reebok Marketing Ace Stamps His Style on Rockport | False | By Glenn Rifkin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/world/haiti-s-prime-minister-resigns-after-disputes-over-economy.html | Haiti's Prime Minister Resigns After Disputes Over Economy | False | By Larry Rohter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/IHT-american-topics-car-ashtrayend-of-the-road.html | AMERICAN TOPICS : Car Ashtray:End of the Road? | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/nobel-prize-for-a-bomb-critic.html | Nobel Prize for A-Bomb Critic | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/IHT-global-players-are-mercenaries-behind-french-designer-labels-all-the.html | Global Players Are Mercenaries Behind French Designer Labels : All the World Is on Stage For Paris Fashion Shows | False | By Suzy Menkes, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/transactions-054674.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/arts/denyce-graves-from-the-choir-to-carmen.html | Denyce Graves, From the Choir to 'Carmen' | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/l-faa-responds-to-air-controllers-concerns-054798.html | F.A.A. Responds to Air Controllers' Concerns | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/tredegar-industries-tgn-reports-earnings-for-3d-qtr-to-sept-30.html | Tredegar Industries(TG,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/new-jersey-daily-briefing-court-backs-rutgers-in-dismissal.html | NEW JERSEY DAILY BRIEFING; Court Backs Rutgers in Dismissal | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/college-football-report-055743.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/IHT-mens-magazines-seek-the-elusive-regular-guy.html | Men's Magazines Seek the Elusive Regular Guy | False | By Katherine Knorr, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/company-news-us-robotics-may-bid-for-hayes-microcomputer.html | COMPANY NEWS; U.S. ROBOTICS MAY BID FOR HAYES MICROCOMPUTER | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/southwestern-public-service-co-spsn-reports-earnings-for-year-to-aug31.html | Southwestern Public Service Co. (SPS,N) reports earnings for Year to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/the-text-derailment-letter.html | THE TEXT; Derailment Letter | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/arts/pop-review-elton-john-still-frisky-though-less-flashy.html | POP REVIEW; Elton John, Still Frisky Though Less Flashy | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/thousands-in-new-york-prepare-for-black-men-s-march.html | Thousands in New York Prepare for Black Men's March | False | By Brett Pulley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/arts/dance-review-mixing-signals-through-3-decades.html | DANCE REVIEW; Mixing Signals Through 3 Decades | False | By Jennifer Dunning | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/whitney-holding-reports-earnings-for-3d-qtr-to-sept-30.html | Whitney Holding reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/news-summary-054321.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/obituaries/william-f-butler-jr-banker-82.html | William F. Butler Jr. Banker, 82 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/style/IHT-astrolabe-sold-for-540500.html | Astrolabe Sold for Â·Â£540,500 | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/key-rates-055158.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/world/peace-prize-goes-to-a-bomb-scientist-who-turned-critic.html | Peace Prize Goes to A-Bomb Scientist Who Turned Critic | False | By Richard W. Stevenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/showalter-and-michael-await-puff-of-white-smoke-from-tampa.html | Showalter and Michael Await Puff of White Smoke From Tampa | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/style/IHT-tokyo-museum-debate-modern-facility-disappoints-critics.html | Tokyo Museum Debate Modern Facility :Disappoints Critics | False | By Carol Lutfy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/yield-on-30-year-bond-falls-to-6.30-lowest-since-early-1994.html | Yield on 30-Year Bond Falls to 6.30%, Lowest Since Early 1994 | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/your-money/IHT-briefcase-new-fund-targets-indian-stocks.html | BRIEFCASE : New Fund Targets Indian Stocks | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/pechiney-will-sell-turbine-business-for-750-million.html | Pechiney Will Sell Turbine Business for $750 Million | False | By John Holusha | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/new-jersey-daily-briefing-more-money-for-housing.html | NEW JERSEY DAILY BRIEFING; More Money for Housing | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/your-money/IHT-income-funds-once-the-easy-route-test-investors-mettle.html | Income Funds, Once the Easy Route, Test Investors' Mettle | False | By Digby Larner, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/style/chronicle-055450.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/your-money/IHT-profits-without-the-guilt.html | Profits â€šÃ„Â® Without The Guilt | False | By M. B., International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/clinton-to-speak-on-race-relations.html | Clinton to Speak on Race Relations | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/briggs-stratton-corp-bggn-reports-earnings-for-1st-qtr-to-sept.html | Briggs & Stratton Corp.(BGG,N) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/the-plundering-of-adelphi.html | The Plundering of Adelphi | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/IHT-american-topics-94254919809.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/your-money/IHT-income-funds-once-the-easy-route-test-investors-mettle-93702990189.html | Income Funds, Once the Easy Route, Test Investors' Mettle: Britain:What High Yields?(foko) | False | By Digby Larner, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/style/IHT-treasure-hunt-in-unknown-german-art.html | Treasure Hunt in Unknown German Art | False | By Souren Melikian, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/ku-energy-kun-reports-earnings-for-3d-qtr-to-sept-30.html | KU Energy (KU,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/wary-of-divisions-leaders-of-million-man-march-play-down-farrakhan-role.html | Wary of Divisions, Leaders of Million Man March Play Down Farrakhan Role | False | By Michael Janofsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/style/IHT-an-odyssey-with-an-italian-accent-tracking-henry-moore.html | An Odyssey With an Italian Accent : Tracking Henry Moore | False | By Roderick Conway Morris, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/arts/bridge-453295.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/sports/playoffs-95-catcher-connection-paying-off-for-braves.html | PLAYOFFS 95;Catcher Connection Paying Off for Braves | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/opinion/l-don-t-repeal-nursing-home-rules-that-work-194095.html | Don't Repeal Nursing Home Rules That Work | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/daily-news-considers-closing-its-spanish-paper.html | Daily News Considers Closing Its Spanish Paper | False | By William Glaberson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/world/world-news-briefs-philippines-signs-a-pact-with-three-rebel-groups.html | WORLD NEWS BRIEFS; Philippines Signs a Pact With Three Rebel Groups | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/corrections-593895.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/parking-rules-054399.html | Parking Rules | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/micro-warehouse-inc-mwhsnnm-reports-earnings-for-3d-qtr-to-sept-30l.html | Micro Warehouse Inc. (MWHS,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/us-reports-show-moderate-growth-and-low-inflation.html | U.S. REPORTS SHOW MODERATE GROWTH AND LOW INFLATION | False | By Robert D. Hershey Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/IHT-us-nominee-for-china-post-shocks-hong-kong.html | U.S. Nominee for China Post Shocks Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/american-president-cos-apsn-reports-earnings-for-3d-qtr-to-sept-22.html | American President Cos.(APS,N) reports earnings for 3d qtr to Sept 22 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/style/review-fashion-in-paris-ready-for-their-close-ups.html | Review/Fashion;In Paris, Ready for Their Close-Ups | False | By Amy Spindler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/teleflex-inc-tfxn-reports-earnings-for-3d-qtr-to-sept-24.html | Teleflex Inc.(TFX,N) reports earnings for 3d qtr to Sept 24 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/dauphin-deposit-corp-dapnnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Dauphin Deposit Corp. (DAPN,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/nyregion/corrections-594695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/us/wary-of-divisions-leaders-of-million-man-march-play-down-farrakhanrole.html | Wary of Divisions, Leaders of Million Man March Play Down FarrakhanRole | False | By Michael Janofsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-14 | 1995-10-14 | https://www.nytimes.com/1995/10/14/business/international-briefs-reports-say-alitalia-will-dismiss-director.html | International Briefs; Reports Say Alitalia Will Dismiss Director | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/world/fighting-in-bosnia-eases-bolstering-truce.html | Fighting in Bosnia Eases, Bolstering Truce | False | By Chris Hedges | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/sunday-october-15-1995-hunting-deadly-not-toxic.html | SUNDAY, OCTOBER, 15, 1995: HUNTING; Deadly, Not Toxic | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/the-world-the-suspense-isn-t-over-in-haiti.html | THE WORLD;The Suspense Isn't Over in Haiti | False | By Larry Rohter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/l-small-investors-fuel-rebound-of-stocks-062723.html | Small Investors Fuel Rebound of Stocks | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/q-a-237795.html | Q. & A. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/articulating-functions-lines-of-modern-poetry.html | Articulating Functions; LINES OF MODERN POETRY | False | By Joan Duncan Oliver | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/reshaping-new-york-bring-on-innovation-in-architecture-553195.html | RESHAPING NEW YORK; Bring on Innovation In Architecture | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/l-why-i-m-marching-in-washington-tomorrow-no-hitler-no-nazis-546195.html | Why I'm Marching in Washington Tomorrow; No Hitler, No Nazis | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/atlantic-city-a-mission-in-progress.html | ATLANTIC CITY;A Mission in Progress | False | By Bill Kent | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/oct-8-14-senate-math-after-nunn-the-gop-could-be-filibuster-proof.html | Oct. 8-14: Senate Math; After Nunn, the GOP Could Be Filibuster-Proof | False | By Kevin Sack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/l-music-on-the-internet-downloading-cd-s-at-the-record-store-060771.html | MUSIC ON THE INTERNET;Downloading CD's At the Record Store | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/habitats-west-17th-street-a-brother-and-sister-act-on-the-real-estate-stage.html | Habitats: West 17th Street;A Brother-and-Sister Act on the Real Estate Stage | False | BY Tracie Rozhon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/classical-view-this-riverboat-gambler-was-also-a-giver-of-gifts.html | CLASSICAL VIEW;This Riverboat Gambler Was Also a Giver of Gifts | False | By Bernard Holland | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/inside-063908.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/l-post-modernist-piffle-753695.html | Post-Modernist Piffle | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/big-bang-bigger-bucks.html | Big Bang, Bigger Bucks | False | By Nancy A. Nichols | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/the-reopening-of-the-frontier.html | The Reopening of the Frontier | False | By Jon Margolis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-073095.html | TAKING THE CHILDREN; Time for the Big Game, but Where's Juan, the Star? | False | By Anita Gates | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/paperback-writer.html | Paperback Writer | False | By Tony Hiller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/l-small-investors-fuel-rebound-of-stocks-199195.html | Small Investors Fuel Rebound of Stocks | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-gabriella-soos-augustus-taylor.html | WEDDINGS; Gabriella Soos, Augustus Taylor | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/l-why-i-m-marching-in-washington-tomorrow-062758.html | Why I'm Marching in Washington Tomorrow | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-james-e-rolquin-monica-a-derham.html | WEDDINGS; James E. Rolquin, Monica A. Derham | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/where-the-willing-and-able-wait.html | Where the Willing and Able Wait | False | By Bruce Lambert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/proposed-cuts-in-indian-programs-hit-those-who-rely-most-on-federal-aid.html | Proposed Cuts in Indian Programs Hit Those Who Rely Most on Federal Aid | False | By James Brooke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-gored-061972.html | GORED | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/hockey-isles-have-kasparaitis-but-no-victories.html | HOCKEY;Isles Have Kasparaitis, But No Victories | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/c-corrections-060852.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/bookend-at-the-russian-newsstand-suits-sunglasses-and-sex.html | BOOKEND; At the Russian Newsstand: Suits, Sunglasses and Sex | False | By Abraham Brumberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-in-defense-of-freud-s-role-and-in-memory-of-churchill-551895.html | In Defense of Freud's Role And in Memory of Churchill | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/marginal-safety-special-report-faa-s-lax-inspection-setup-heightens-dangers-sky.html | MARGINAL SAFETY: A special report.;F.A.A.'s Lax Inspection Setup Heightens Dangers in the Sky | False | By Adam Bryant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/l-good-riddance-543795.html | Good Riddance | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/l-smoked-salmon-544595.html | Smoked Salmon? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/chicago-symphony-orchestrating-an-expansion.html | Chicago Symphony Orchestrating an Expansion | False | By Robert Sharoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-nonfiction-471595.html | BOOKS IN BRIEF: NONFICTION | False | By Anita Gates | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/theater/tattle-of-the-sexes-when-shes-a-he-and-hes-a-she.html | THEATER;Tattle of the Sexes: When She's a He, and He's a She | False | By Charles Busch | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/q-and-a-060631.html | Q AND A | False | By Terence Neilan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-queens-up-close-they-clean-up-and-get-their.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; They Clean Up and Get Their Names in Lights (Headlights) | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/the-crafty-commuter-on-the-roads-9-trouble-spots-to-avoid.html | THE CRAFTY COMMUTER; On the Roads: 9 Trouble Spots to Avoid | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/t-magazine/do-try-this-at-home.html | DO TRY THIS AT HOME | False | By Vicki March | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/l-why-i-m-marching-in-washington-tomorrow-no-hitler-no-nazis-064688.html | Why I'm Marching in Washington Tomorrow;No Hitler, No Nazis | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/long-island-journal-061352.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/cuttings-a-summer-fruit-that-doesnt-quit-on-labor-day.html | CUTTINGS;A Summer Fruit That Doesn't Quit on Labor Day | False | By Cass Peterson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/c-corrections-061026.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-060801.html | TAKING THE CHILDREN;Time for the Big Game,but where's Juan, the Star? | False | By Linda Lee | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction-465095.html | BOOKS IN BRIEF: FICTION | False | By Deborah Stead | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/arts-artifacts-under-the-exquisite-spell-of-japanese-screens.html | ARTS/ARTIFACTS;Under the Exquisite Spell of Japanese Screens | False | By Rita Reif | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/self-pride-was-the-design-at-a-drug-treatment-center-064726.html | Self-Pride Was the Design At a Drug Treatment Center | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-cheap-way-to-fight-drugs-police-officer-on-the-block-064718.html | Cheap Way to Fight Drugs: Police Officer on the Block | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-woodside-on-the-blotter-at-the-lirr-a-scrawler.html | NEIGHBORHOOD REPORT: WOODSIDE; On the Blotter at the L.I.R.R., a Scrawler With a Mature Twist | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/95-playoffs-notebook-la-russa-window-shopping-for-work.html | 95 PLAYOFFS: NOTEBOOK;La Russa Window-Shopping for Work | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/l-players-struck-baseball-162295.html | Players Struck Baseball | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/restaurants-pub-extraordinaire.html | RESTAURANTS; Pub Extraordinaire | False | By Fran Schumer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/l-a-fan-tradition-269195.html | A Fan Tradition | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/obituaries/walter-mendelsohn-law-partner-98.html | Walter Mendelsohn; Law Partner, 98 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-joanne-mackay-michael-e-herzig.html | WEDDINGS; Joanne Mackay, Michael E. Herzig | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/l-rembrandt-when-is-a-good-fake-a-masterpiece-070695.html | REMBRANDT; When Is a Good Fake A Masterpiece? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/l-ancient-lessons-555096.html | Ancient Lessons | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/football-colts-may-have-turned-the-corner-on-their-way-to-respectability.html | FOOTBALL;Colts May Have Turned the Corner on Their Way to Respectability | False | By Thomas George | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/gene-spliced-rabies-vaccine-is-tested-outdoors-in-new-york.html | Gene-Spliced Rabies Vaccine Is Tested Outdoors in New York | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-queens-up-close-sangria-cola-soda-makers-reaching-south.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE;Sangria Cola? Soda Makers Reaching South | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/theater-warring-families-inexorable-tragedy.html | THEATER;Warring Families, Inexorable Tragedy | False | By Alvin Klein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/minding-your-business-heirs-with-hairy-faces-and-wet-noses-too.html | MINDING YOUR BUSINESS;Heirs With Hairy Faces . . . and Wet Noses, Too | False | By Laura Pedersen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/college-football-rutgers-swept-away-by-an-angry-hurricane-in-miami.html | COLLEGE FOOTBALL;Rutgers Swept Away by an Angry Hurricane in Miami | False | By Charlie Nobles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-jodi-m-brill-marc-w-dutton.html | WEDDINGS; Jodi M. Brill, Marc W. Dutton | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/ideas-trends-how-bill-gates-is-imitating-art.html | IDEAS & TRENDS;How Bill Gates Is Imitating Art | False | By Edward Rothstein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/layering-textures-over-the-edge.html | Layering Textures; OVER THE EDGE | False | By Laurel Graeber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-north-and-south-jersey-hey-we-re-all-one-state-063371.html | North' and 'South' Jersey? Hey, We're All One State | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/thou-shalt-not-covet-thy-neighbors-lawn.html | Thou Shalt Not Covet Thy Neighbor's Lawn | False | By Debbie Galant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/airport-terminal-isnt-finished-but-that-doesnt-spoil-the-party.html | Airport Terminal Isn't Finished but That Doesn't Spoil the Party | False | By Jim Cirrincione | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/l-why-i-m-marching-in-washington-tomorrow-206895.html | Why I'm Marching in Washington Tomorrow | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/music-music-the-rolling-uh-pebbles.html | MUSIC MUSIC;The Rolling, Uh, Pebbles? | False | By Adam Dolgins | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/benefits-393595.html | BENEFITS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-melinda-kingsley-and-gary-nester.html | WEDDINGS; Melinda Kingsley and Gary Nester | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/material-riches.html | MATERIAL RICHES | False | By Julie V. Iovine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/montclairs-ms-manners.html | Montclair's Ms. Manners | False | By Debbie Galant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/l-tough-tariff-measures-were-followed-by-the-great-depression-161795.html | Tough Tariff Measures Were Followed by the Great Depression | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/bosnia-after-the-cease-fire.html | Bosnia, After the Cease-Fire | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/connecticut-qa-camille-jeter-in-a-world-where-ones-hands-speak.html | Connecticut Q&A.; Camille Jeter; In a World Where One's Hands Speak | False | By Jacqueline Weaver | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-graffiti-essay-was-an-insult-to-the-advertising-industry-065021.html | Graffiti Essay Was an Insult To the Advertising Industry | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/public-interest-civic-generosity-giving-the-gift-of-time.html | PUBLIC INTEREST;Civic Generosity: Giving the Gift of Time | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/for-squatters-in-puerto-rico-evictions-may-end-a-dream.html | For Squatters in Puerto Rico, Evictions May End a Dream | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/connecticut-guide-060941.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-essence-of-falls-essence-how-to-make-cider-syrup-601295.html | Essence of Fall's Essence: How to Make Cider Syrup | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/heading-to-video-before-its-time.html | Heading to Video Before Its Time | False | By Todd Krieger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/c-correction-539995.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/handmade-house.html | Handmade House | False | By William L. Hamilton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/soapbox-i-hate-purses.html | SOAPBOX; I Hate Purses | False | By Cindy Nemser | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/for-fish-and-fowl-wetlands-become-home-again.html | For Fish and Fowl, Wetlands Become Home Again | False | By Regina Marcazzo | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/also-inside-062650.html | ALSO INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-graffiti-essay-was-an-insult-to-the-advertising-industry-548895.html | Graffiti Essay Was an Insult To the Advertising Industry | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/home-clinic-getting-a-handle-on-blowing-autumns-piles-of-fallen.html | HOME CLINIC; Getting a Handle on Blowing Autumn's Piles of Fallen Leaves | False | By Edward R. Lipinski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/l-unfair-to-hockey-064670.html | Unfair to Hockey | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/diary-521595.html | DIARY | False | By Joshua Mills | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/thinking-big-at-hamptons-film-festival.html | Thinking Big at Hamptons Film Festival | False | By Barbara Delatiner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/making-it-work-the-crash-pads-of-queens.html | MAKING IT WORK;The Crash Pads of Queens | False | By David Wallis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/runaways.html | Runaways | False | By Richard B. Woodward | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/investing-it-our-portfolios-ourselves.html | INVESTING IT;Our Portfolios, Ourselves | False | By Reed Abelson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/hockey-rangers-rookie-gamers-a-victory.html | HOCKEY;Rangers' Rookie Gamers A Victory | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/4-li-wineries-to-pour-wares.html | 4 L.I. Wineries To Pour Wares | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/l-tough-tariff-measures-were-followed-by-the-great-depression-162993.html | Tough Tariff Measures Were Followed by the Great Depression | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-harlem/videotapes-that-tell-the-harlem-on-their-mind.html | NEIGHBORHOOD REPORT: HARLEM;Videotapes That Tell the Harlem on Their Minds | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/sports-of-the-times-trickeration-trial-of-promoter-don-king.html | Sports of The Times;'Trickeration' Trial Of Promoter Don King | False | By Dave Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/q-a-061212.html | Q. & A. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/95-playoffs-hungry-cleveland-bounces-back-and-evens-the-series.html | 95 PLAYOFFS;Hungry Cleveland Bounces Back and Evens the Series | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/world/in-the-computer-age-fox-devils-still-prowl.html | In the Computer Age, Fox Devils Still Prowl | False | By Nicholas D. Kristof | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/l-willem-de-kooning-the-aging-artist-as-a-new-artist-068495.html | WILLEM DE KOONING; The Aging Artist as a New Artist | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/sowing-a-garden-s-spirit.html | Sowing a Garden's Spirit | False | By Anne Raver | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/restaurantspub-extraordinaire.html | RESTAURANTS;Pub Extraordinaire | False | By Fran Schumer | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/the-night-the-dress-black-tie-and-goggles.html | THE NIGHT; The Dress: Black Tie And Goggles | False | By Bob Morris | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-the-towns-photography-review-at-princeton-a-survey-course-in.html | ON THE TOWNS: PHOTOGRAPHY REVIEW;At Princeton, a Survey Course in Beauty | False | By William Zimmer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/jersey-ministry-of-faith-for-the-wrongly-convicted.html | JERSEY; Ministry of Faith for the Wrongly Convicted | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/family-values.html | Family Values | False | By Katherine Paterson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-queens-up-close-they-clean-up-and-get-their.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE;They Clean Up and Get Their Names in Lights (Headlights) | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/95-playoffs-gooden-is-waiting-to-hear-from-steinbrenner.html | 95 PLAYOFFS;Gooden Is Waiting to Hear From Steinbrenner | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/rabies-death-triggers-phone-calls.html | Rabies Death Triggers Phone Calls | False | By Elsa Brenner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-072295.html | TAKING THE CHILDREN; Time for the Big Game, but Where's Juan, the Star? | False | By Peter M. Nichols | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/oct-8-14-officer-charged-the-navy-s-tailhook-woes-just-won-t-go-away.html | Oct. 8-14: Officer Charged; The Navy's Tailhook Woes Just Won't Go Away | False | By Eric Schmitt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/bringing-downtown-back-up.html | Bringing Downtown Back Up | False | By David W. Dunlap | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/1-antinuclear-role-in-high-electric-costs-626895.html | Antinuclear Role In High Electric Costs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/working-with-children-to-build-character.html | Working With Children to Build Character | False | By Frances Chamberlain | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/encounters-for-hidden-child-of-the-holocaust-a-sense-of-hope.html | ENCOUNTERS; For Hidden Child of the Holocaust, a Sense of Hope | False | By Erika Duncan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/voices-from-the-desk-of-the-little-banking-share-that-grew-into-a.html | VOICES: FROM THE DESK OF; The Little Banking Share That Grew Into a Portfolio | False | By Cecile Starr | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/1-antinuclear-role-in-high-electric-costs-063401.html | Antinuclear Role In High Electric Costs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/in-the-region-new-jersey-east-orange-targets-a-blighted-area-for.html | In the Region: New Jersey;East Orange Targets a Blighted Area for Renewal | False | By Rachelle Garbarine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/encounters-for-hidden-child-of-the-holocaust-a-sense-of-hope.html | ENCOUNTERS;For Hidden Child of the Holocaust, a Sense of Hope | False | By Erika Duncan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/urban-arcadia.html | Urban Arcadia | False | By Mitchell Owens | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/c-correction-382495.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction-062120.html | BOOKS IN BRIEF: FICTION | False | By Marcia Golub | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/home-clinic-a-handle-on-fallen-leaves.html | HOME CLINIC; A Handle on Fallen Leaves | False | By Edward R. Lipinski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/lugar-revels-in-a-lackluster-image.html | Lugar Revels in a Lackluster Image | False | By R. W. Apple Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-and-off-the-field-memories-of-43-summers.html | On and Off the Field, Memories of 43 Summers | False | By Don Harrison | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/1-unfair-to-hockey-545395.html | Unfair to Hockey | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/city-life-alternative-to-a-troubled-shelter.html | CITY LIFE;Alternative to a Troubled Shelter | False | By Andy Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-nonfiction-062189.html | BOOKS IN BRIEF: NONFICTION | False | By Anita Gates | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/1-gored-388395.html | GORED | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/oct-8-14-nbc-shunned-audible-at-the-phone-line-simpson-finally-speaks-off-camera.html | Oct. 8-14: NBC Shunned; Audible at the (Phone) Line: Simpson Finally Speaks, Off Camera | False | By Bill Carter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/travel-advisory-gaming-blackjack-at-club-med.html | TRAVEL ADVISORY: GAMING; Blackjack at Club Med | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/world/nato-chief-may-resign-over-scandal.html | NATO Chief May Resign Over Scandal | False | By Craig R. Whitney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/1-no-more-vietnams-062111.html | No More Vietnams' | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-margaret-hart-alan-h-oshiki.html | WEDDINGS; Margaret Hart, Alan H. Oshiki | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/smitten-by-britain-business-rushes-in.html | Smitten by Britain, Business Rushes In | False | By Richard W. Stevenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/endpaper-vampirecountry.com.html | ENDPAPER; vampirecountry.com | False | By Tracy Young | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-lisa-ellen-stern-james-l-brochin.html | WEDDINGS; Lisa Ellen Stern, James L. Brochin | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/classical-music/the-happening-of-an-opera-waiting-to-happen.html | CLASSICAL MUSIC;The Happening of an Opera Waiting to Happen | False | By Lindsley Cameron | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-harlem-videotapes-that-tell-the-harlem-on-their.html | NEIGHBORHOOD REPORT: HARLEM; Videotapes That Tell the Harlem on Their Minds | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-harlem-parish-fighting-trash-compactor-at-city.html | NEIGHBORHOOD REPORT: HARLEM;Parish Fighting Trash Compactor At City Project | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/ideas-trends-camping-up-the-classics.html | IDEAS -& TRENDS;Camping Up The Classics | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/1-rembrandt-when-is-a-good-fake-a-masterpiece-060763.html | REMBRANDT;When Is a Good Fake A Masterpiece? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/college-football-ivy-league-tigers-use-turnoverre-0-capitalizing-lafayette-is-7.html | COLLEGE FOOTBALL: IVY LEAGUE;Tigers Use Turnoverre 0 Capitalizing on Lafayette's 7 turnovers and 128 yards in penalties, Princeton won, 41-0, at home yesterday, the Tigers' largest margin of victory since a 42-0 shutout of Penn in 1969. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-miss-deering-mr-haigney.html | WEDDINGS; Miss Deering, Mr. Haigney | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/in-brief-new-jersey-musician-takes-on-a-pioneer's-legacy.html | IN BRIEF; New Jersey Musician Takes On a Pioneer's Legacy | False | by Leslie Kandell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/big-idea-man.html | Big Idea Man | False | By Norman Ornstein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/archives/noticeda-woman-of-action.html | NOTICED;A Woman of Action | True | By Clement Wu | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-politics-when-the-election-battle-goes-outside-the-arena.html | ON POLITICS;When the Election Battle Goes Outside the Arena | False | By Iver Peterson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/the-nation-keeping-the-ozone-whole.html | THE NATION; Keeping the Ozone Whole | False | By William K. Stevens | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/architecture-view-lifting-the-sights-of-a-neighborhood-tired-and-low.html | ARCHITECTURE VIEW; Lifting the Sights of a Neighborhood Tired and Low | False | By Herbert Muschamp | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/up-and-coming-lisa-kudrow-isn-t-she-y-es-but-she-s-also.html | UP AND COMING: Lisa Kudrow;Isn't She . . . ? Yes, but She's Also . . . | False | By Justine Elias | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/lessons-from-40-years-ago-when-a-river-rampaged.html | Lessons From 40 Years Ago When a River Rampaged | False | By James Lomuscio | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/refining-surfaces-perfect-composure.html | Refining Surfaces; PERFECT COMPOSURE | False | By Julie V. Iovine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/1-seattle-lodging-799295.html | Seattle Lodging | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/the-dual-life-of-an-officer-and-an-informer.html | The Dual Life of an Officer and an Informer | False | By Richard Perez-Pena | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-frances-murray-robert-p-daly.html | WEDDINGS; Frances Murray, Robert P. Daly | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/in-the-region-new-jersey-east-orange-targets-a-blighted-area-for.html | In the Region: New Jersey; East Orange Targets a Blighted Area for Renewal | False | By Rachelle Garbarine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/1-still-the-mind-seems-to-some-a-machine-062740.html | Still the Mind Seems to Some a Machine | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/1-the-dna-we-ve-been-dealt-062022.html | THE DNA WE'VE BEEN DEALT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-andrea-pollack-and-adam-usdan.html | WEDDINGS; Andrea Pollack and Adam Usdan | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/in-the-garden-tidy-impatiens-beds-take-off.html | IN THE GARDEN; Tidy Impatiens Beds Take Off | False | By Joan Lee Faust | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/stony-brook-residents-at-odds-over-proposed-stadium-for-suny.html | Stony Brook Residents at Odds Over Proposed Stadium for SUNY | False | By Ramin P. Jaleshgari | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/poachers-and-parents.html | Poachers and Parents | False | By Michael Gorra | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/travel-advisory-correspondent-s-report-air-traffic-system-feeds-flight-delays.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Air Traffic System Feeds Flight Delays in Europe | False | By John Tagliabue | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/shuttle-ruled-fit-for-flying-but-weather-may-ground-it.html | Shuttle Ruled Fit for Flying, But Weather May Ground It | False | By Warren E. Leary | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/unease-persists-over-housing-mandates.html | Unease Persists Over Housing Mandates | False | By Elsa Brenner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/dog-run-culture.html | Dog Run Culture | False | By Jesse McKinley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/1-post-modernist-piffle-059994.html | Post-Modernist Piffle | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/a-fulbright-winner-is-off-to-sri-lanka.html | A Fulbright Winner Is Off to Sri Lanka | False | By Chuck Slater | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/santa-barbara-journal-big-city-problems-hit-close-to-home.html | Santa Barbara Journal;Big-City Problems Hit Close to Home | False | New York Times Regional Newspapers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-060488.html | TAKING THE CHILDREN;Time for the Big Game, but Where's Juan, the Star? | False | By Patricia S. McCormick | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/paperback-best-sellers-october-15-1995.html | PAPERBACK BEST SELLERS: October 15, 1995 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-juliane-madsen-d-a-steenkamer.html | WEDDINGS; Juliane Madsen, D. A. Steenkamer | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/c-corrections-101095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-the-towns-061581.html | ON THE TOWNS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction-467795.html | BOOKS IN BRIEF: FICTION | False | By Alida Becker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-wendy-e-kelly-frank-a-lecce.html | WEDDINGS; Wendy E. Kelly, Frank A. Lecce | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-771495.html | BOOKS IN BRIEF: NONFICTION | False | By Sarah Ferrell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/new-noteworthy-paperbacks-059919.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/l-us-should-release-guatemala-files-too-200995.html | U.S. Should Release Guatemala Files Too | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/visiting-a-room-upstairs-to-view-the-man-upstairs.html | Visiting A Room Upstairs To View The Man Upstairs | False | By Pam Belluck | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/hockey-brodeur-is-as-sharp-as-his-idol-is-dull.html | HOCKEY; Brodeur Is as Sharp as His Idol Is Dull | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/whats-doing-inkansas-city-mo.html | WHAT'S DOING IN;Kansas City, Mo. | False | By Diane Carroll | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/lab-receives-permit-to-dump-radioactive-water.html | Lab Receives Permit to Dump Radioactive Water | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/l-us-should-release-guatemala-files-too-062731.html | U.S. Should Release Guatemala Files Too | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/a-word-of-praise-870095.html | A Word of Praise | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/home-clinicgetting-a-handle-on-blowing-autumns-piles-of-fallen.html | HOME CLINIC;Getting a Handle on Blowing Autumn's Piles of Fallen Leaves | False | By Edward R. Lipinski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-the-dna-we-ve-been-dealt-390595.html | THE DNA WE'VE BEEN DEALT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/l-female-producers-whose-sleepless-067695.html | FEMALE PRODUCERS; Whose 'Sleepless'? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/fyi-603095.html | F.Y.I. | False | By Jesse McKinley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-throgs-neck-venerable-armada-miniature-cruises-into-maritime.html | NEIGHBORHOOD REPORT: THROGS NECK; A Venerable Armada, in Miniature, Cruises Into the Maritime Museum | False | By Tom Sawyer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/for-giuliani-as-for-mayors-before-him-pba-flexes-albany-muscle.html | For Giuliani, as for Mayors Before Him, P.B.A. Flexes Albany Muscle | False | By James Dao | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/c-corrections-064793.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/pro-football-giants-unknown-soldiers-are-getting-the-job-done.html | PRO FOOTBALL;Giants' Unknown Soldiers Are Getting the Job Done | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/nyc-musical-chairs-but-real-ones-need-teachers.html | NYC;Musical Chairs, But Real Ones Need Teachers | False | By Clyde Haberman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/what-s-the-scoop.html | What's the Scoop? | False | By Zoe Heller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/new-yorkers-co-999795.html | NEW YORKERS & CO. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/earning-it-overworking-overeating-telecommuting.html | EARNING IT; Overworking? Overeating? Telecommuting? | False | By Alice Bredin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/investing-it-for-investors-rationed-facts-may-replace-feast-of-footnotes.html | INVESTING IT; For Investors, Rationed Facts May Replace Feast of Footnotes | False | By Sana Siwolop | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/making-it-work-the-crash-pads-of-queens.html | MAKING IT WORK; The Crash Pads of Queens | False | By David Wallis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/l-danish-design-839595.html | Danish Design | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/fyi-064971.html | F.Y.I. | False | By Jesse McKinley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/the-guide-061727.html | THE GUIDE | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/good-eating-the-enticements-of-tribeca.html | GOOD EATING;The Enticements Of TriBeCa | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-069798.html | TAKING THE CHILDREN;Time for the Big Game, but Where's Juan, the Star? | False | By Anita Gates | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-jennifer-p-joslin-john-j-clendening.html | WEDDINGS; Jennifer P. Joslin, John J. Clendening | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/playing-in-the-neighborhood-midtown-their-pitches-finished-posters-are-for-sale.html | PLAYING IN THE NEIGHBORHOOD: MIDTOWN; Their Pitches Finished, Posters Are for Sale | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/l-music-on-the-internet-downloading-cd-s-at-the-record-store-071495.html | MUSIC ON THE INTERNET; Downloading CD's at the Record Store | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/wounded-knee-and-beyond.html | Wounded Knee and Beyond | False | By Brent Staples | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/shades-of-meaning.html | SHADES OF MEANING | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/twenty-something.html | Twenty something | False | By Nick Hornby | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/also-inside-064939.html | ALSO INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/fyi-062553.html | F.Y.I. | False | By Jesse McKinley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-gored-383295.html | GORED | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/food-an-autumn-meal-with-an-italian-flavor.html | FOOD;An Autumn Meal With an Italian Flavor | False | By Moira Hodgson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/travel-advisory-hong-kong-ancestral-hall-opens-to-all.html | TRAVEL ADVISORY; Hong Kong Ancestral Hall Opens to All | False | By Lenore Magida | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-woodsideon-the-blotter-at-the-lirr-a-scrawler.html | NEIGHBORHOOD REPORT: WOODSIDE;On the Blotter at the L.I.R.R., a Scrawler With a Mature Twist | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/paintings-that-go-little-bit-beyond-the-image.html | Paintings That Go 'Little Bit' Beyond the Image | False | By Jane Julianelli | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/film-of-women-and-by-women-talking-love.html | FILM;Of Women and by Women: Talking Love | False | By Laurie Halpern Benenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/behind-the-scenes-after-it-s-a-wrap.html | Behind the Scenes After 'It's a Wrap!' | False | By William Grimes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/l-smoked-salmon-064661.html | Smoked Salmon? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/inside-493695.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-gored-385995.html | GORED | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/l-skelligs-by-boat-842595.html | Skelligs by Boat | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/pro-football-suddenly-foley-is-one-step-closer-to-the-field.html | PRO FOOTBALL;Suddenly, Foley Is One Step Closer to the Field | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/sports-of-the-times-baseball-s-ultimate-lobby-job.html | Sports of The Times;Baseball's Ultimate Lobby Job | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/theater/salome-a-tony-dinner-party-run-amok.html | Salomé: A Tony Dinner Party Run Amok? | False | By Alex Ross | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/about-men-my-father-s-black-pride.html | ABOUT MEN; My Father's Black Pride | False | By Marcus Bleecker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/cuttings-a-summer-fruit-that-doesnt-quit-on-labor-day.html | CUTTINGS; A Summer Fruit That Doesn't Quit on Labor Day | False | By Cass Peterson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/the-future-of-the-well-made.html | The Future of the Well Made | False | By Julie V. Iovine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/bookshelf-play-not-peacock-except-halloween-advice-for-socially-challenged.html | BOOKSHELF;Play Not the Peacock (Except on Halloween): Advice for the Socially Challenged | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/limits-of-psychotherapy-when-joined-with-drugs-552695.html | Limits of Psychotherapy When Joined With Drugs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/theater-tattle-of-the-sexes-when-shes-a-he-and-hes-a-she.html | THEATER; Tattle of the Sexes: When She's a He, and He's a She | False | By Charles Busch | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-among-the-believers-062057.html | AMONG THE BELIEVERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/henry-roth-89-who-wrote-of-an-immigrant-child-s-life-in-call-it-sleep-is-dead.html | Henry Roth, 89, Who Wrote of an Immigrant Child's Life in 'Call It Sleep,' Is Dead | False | By Richard E. Nicholls | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/week-without-violence-sponsored-by-ywca.html | Week Without Violence Sponsored by Y.W.C.A. | False | By Lynne Ames | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-what-shoreline-public-can-never-see-it-628495.html | What Shoreline? Public Can Never See It | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/altering-the-law-and-saving-lives.html | Altering the Law and Saving Lives | False | By Stewart Ain | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-miss-kim-and-mr-gfoeller.html | WEDDINGS; Miss Kim And Mr. Gfoeller | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/the-nation-the-answer-is-either-sl-or-no-way.html | THE NATION;The Answer Is Either 'Sl' or 'No Way' | False | By William Celis 3d | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/no-easy-way-to-benefit-in-britain.html | No Easy Way To Benefit In Britain | False | By Peter Truell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/character-development.html | Character Development | False | By Veronica Geng | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/art-examining-the-dutch-world-of-work.html | ART; Examining the Dutch World of Work | False | By Helen A. Harrison | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/if-youre-thinking-of-living-in-new-hyde-parkli-hometown-nearly.html | If You're Thinking of Living In: New Hyde Park;L.I. 'Hometown' Nearly Grazing Queens | False | By Vivien Kellerman | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/soapbox-operation-scapegoat.html | SOAPBOX; Operation Scapegoat | False | By Arline L. Bronzaft | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/playing-in-the-neighborhood-965295.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-marisa-metzgar-douglas-mcdonald.html | WEDDINGS; Marisa Metzgar, Douglas Mcdonald | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/football-a-small-college-football-star-tries-to-stand-out-in-two-worlds.html | FOOTBALL;A Small-College Football Star Tries to Stand Out In Two Worlds | False | By Ira Berkow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/1-yevgeny-kissen-practice-practice-060755.html | YEVGENY KISSEN;Practice, Practice | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/television-robert-macneil-gives-a-thoughtful-goodbye.html | TELEVISION;Robert MacNeil Gives a Thoughtful Goodbye | False | By Elizabeth Kolbert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-blueprint-carnegie-mansion-exposed-but-only-briefly.html | NEIGHBORHOOD REPORT: BLUEPRINT; Carnegie Mansion Exposed, but Only Briefly | False | By Andrew Jacobs | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/also-inside-009095.html | ALSO INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/postings-annual-walking-tour-is-next-saturday-brownstones-of-bed-stuy.html | POSTINGS; Annual Walking Tour Is Next Saturday; Brownstones Of Bed-Stuy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/black-men-say-the-march-in-washington-is-about-them-not-farrakhan.html | Black Men Say the March in Washington Is About Them, Not Farrakhan | False | By Karen de Witt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-gored-384095.html | GORED | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/mutual-funds-funds-watch-a-checklist-of-things-that-count.html | MUTUAL FUNDS: FUNDS WATCH;A Checklist Of Things That Count | False | By Carole Gould | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/tough-guys-don-t-paint.html | Tough Guys Don't Paint | False | By Michael Kimmelman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/company-wife.html | Company Wife | False | By Robin Marantz Henig | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/film-view-a-festival-of-much-art-little-glitz.html | FILM VIEW;A Festival Of Much Art, Little Glitz | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-catherine-v-barr-paul-windels-3d.html | WEDDINGS; Catherine V. Barr, Paul Windels 3d | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/l-license-to-discriminate-197595.html | License to Discriminate | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/a-course-correction.html | A Course Correction | False | By Molly O'Neill | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-kelley-q-flick-william-bertles-3d.html | WEDDINGS; Kelley Q. Flick, William Bertles 3d | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/law-enforcement-and-privacy-interests-clash-on-technology-.html | Law Enforcement and Privacy Interests Clash on Technology | False | By David W. Chen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/world/emerging-role-for-the-cia-economic-spy.html | Emerging Role For the C.I.A.: Economic Spy | False | By David E. Sanger and Tim Weiner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/in-nepal-paradise-partly-lost.html | In Nepal, Paradise Partly Lost | False | By Susan Ram | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/transactions-064343.html | Transactions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/l-a-patent-falsehood-540295.html | A Patent Falsehood | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-066810.html | TAKING THE CHILDREN;Time for the Big Game, but Where's Juan, the Star? | False | By Laurel Graeber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-harlem-parish-fighting-trash-compactor-at-city.html | NEIGHBORHOOD REPORT: HARLEM; Parish Fighting Trash Compactor At City Project | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/choice-tables-dining-in-jeffersons-town.html | CHOICE TABLES; Dining in Jefferson's Town | False | By Suzanne Hamlin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/black-men-s-march-a-dialogue-unveiled.html | Black Men's March: A Dialogue Unveiled | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-nonfiction-062170.html | BOOKS IN BRIEF: NONFICTION | False | By Elizabeth Hanson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/gore-vidal-receives-a-visitor.html | GORE VIDAL RECEIVES A VISITOR | False | By Andrew Solomons | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-the-towns-theater-review-a-fun-filled-slice-of-show-biz-history.html | ON THE TOWNS: THEATER REVIEW;A Fun-Filled Slice Of Show-Biz History | False | By Alvin Klein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/outdoors-the-wild-hawk-distant-but-beautiful.html | OUTDOORS;The Wild Hawk: Distant but Beautiful | False | By Pete Bodo | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/travel-advisory-london-theater-tickets-now-available-by-phone.html | TRAVEL ADVISORY; London Theater Tickets Now Available by Phone | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/evening-hours-present-and-past.html | EVENING HOURS; Present And Past | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-point-of-home-schooling-is-learning-not-escaping-599795.html | Point of Home Schooling Is Learning, Not Escaping | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/runways-fashion-s-mixed-messages-of-youth-and-age.html | RUNWAYS;Fashion's Mixed Messages Of Youth and Age | False | By Suzy Menkes | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/f-y-i-940795.html | F.Y.I. | False | By Jesse McKinley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/medicaid-s-compulsory-managed-care.html | Medicaid's Compulsory Managed Care | False | By Kate Stone Lombardi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/a-la-carte-granddaddy-of-ipswich-clams-adds-a-branch.html | A LA CARTE;Granddaddy of Ipswich Clams Adds a Branch | False | By Richard Jay Scholem | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/l-license-to-discriminate-062715.html | License to Discriminate | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/tick-disease-control-reveals-complications.html | Tick-Disease Control Reveals Complications | False | By Sam Libby | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/westchester-qa-mary-helen-jordan-putting-the-golden-rule-into.html | Westchester Q&A;; Mary Helen Jordan;Putting the Golden Rule Into Practice | False | By Donna Greene | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/soapbox-96-fears.html | SOAPBOX;'96 Fears | False | By Linda Caldwell Epps | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/new-yorkers-co-062634.html | NEW YORKERS & CO. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-jackson-heights-school-jammed-trailers-empty-as-project-lags.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; School Jammed, Trailers Empty As Project Lags | False | By Somini Sengupta | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/newt-s-real-target-the-other-roosevelt.html | NEWT'S REAL TARGET: THE OTHER ROOSEVELT | False | By Walter Russell Mead | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction-062146.html | BOOKS IN BRIEF: FICTION | False | By Deborah Stead | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-claude-steele-has-scores-to-settle-062030.html | CLAUDE STEELE HAS SCORES TO SETTLE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/parking-rules-042795.html | Parking Rules | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-the-towns-911895.html | ON THE TOWNS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/c-corrections-060860.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/sunday-october-15-1995-sound-check-stuck-in-the-throat.html | SUNDAY, OCTOBER, 15, 1995: SOUND CHECK; Stuck in The Throat | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/this-week-protect-the-weak-and-plant-the-strong.html | THIS WEEK; Protect the Weak and Plant the Strong | False | By Anne Raver | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/foreign-affairs-mona-and-maya-yitzhak-and-yasir.html | Foreign Affairs; Mona and Maya, Yitzhak and Yasir | False | By Thomas L. Friedman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/farrakhan-remarks-stir-anger.html | Farrakhan Remarks Stir Anger | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/inside-062219.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-kathleen-wallace-and-eric-j-silver.html | WEDDINGS; Kathleen Wallace And Eric J. Silver | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-bedford-stuyvesant-after-14-years-service-health-clinic.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT;After 14 Years' Service, Health Clinic Faces Auction Gavel | False | By Michael Cooper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/tv/spotlight-west-side-witches.html | SPOTLIGHT; West Side Witches | False | By Howard Thompson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-joseph-d-france-tina-s-brincat.html | WEDDINGS; Joseph D. France, Tina S. Brincat | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/long-island-qa-stuart-levine-his-own-success-story-he-knows-how-to.html | Long Island Q&A; Stuart Levine; His Own Success Story: He Knows How to Win in Business | False | By Joanne Furio | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/l-danish-design-060640.html | Danish Design | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-bedford-stuyvesant-fort-greene-maverick-among-block-patrols.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT/FORT GREENE;Maverick Among Block Patrols | False | By Corey Kilgannon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/small-scale-seductions.html | SMALL-SCALE SEDUCTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/families-turn-to-financing-to-afford-private-school.html | Families Turn To Financing To Afford Private School | False | By Davidson Goldin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/college-football-notre-dame-stops-army-2-feet-short-of-an-upset.html | COLLEGE FOOTBALL;Notre Dame Stops Army 2 Feet Short of an Upset | False | By Jere Longman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/college-football-this-time-a-bowden-team-bows-to-florida.html | COLLEGE FOOTBALL;This Time, A Bowden Team Bows To Florida | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/college-football-for-lehigh-touchdowns-pile-up-in-upper-manhattan.html | COLLEGE FOOTBALL;For Lehigh, Touchdowns Pile Up in Upper Manhattan | False | By Frank Litsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-cheap-way-to-fight-drugs-police-officer-on-the-block-549695.html | Cheap Way to Fight Drugs: Police Officer on the Block | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/l-reshaping-new-york-bring-on-innovation-in-architecture-060330.html | RESHAPING NEW YORK;Bring on Innovation In Architecture | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-throgs-neck-miniature-armada-cruises-into-maritime-museum.html | NEIGHBORHOOD REPORT: THROGS NECK;A Miniature Armada Cruises Into the Maritime Museum | False | By Tom Sawyer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/theater/smiles-a-la-mode-it-s-diana-vreeland-portrayed-by-a-fan.html | Smiles a la Mode? It's Diana Vreeland, Portrayed by a Fan | False | By Bob Morris | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/1-be-quiet-memory-064645.html | Be Quiet, Memory | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/playing-in-the-neighborhood-619795.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/l-ancient-lessons-062367.html | Ancient Lessons | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/beneath-surface-health-care-plan-is-offering-boons.html | BENEATH SURFACE, HEALTH CARE PLAN IS OFFERING BOONS | False | By Martin Gottlieb and Robert Pear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/ready-for-storms-worst-li-sighs-relief.html | READY for Storms Worst, L.I. Sighs Relief | False | By John Rather | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/today-s-sections.html | TODAY'S SECTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/playing-in-the-neighborhood-065005.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/sunday-october-15-1995-trade-secrets-whats-your-biggest-challenge.html | SUNDAY, OCTOBER, 15, 1995: TRADE SECRETS; What's Your Biggest Challenge? -- Four teachers respond. | False | By E. Chrysanthe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/liberties-tiger-in-wait.html | Liberties;Tiger in Wait | False | By Maureen Dowd | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/mayor-lauds-state-move-on-city-s-worst-schools.html | Mayor Lauds State Move On City's Worst Schools | False | By Steven Lee Myers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/benefits-063045.html | BENEFITS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-061195.html | TAKING THE CHILDREN; Time for the Big Game, but Where's Juan, the Star? | False | By Patricia S. McCormick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/the-inside-story.html | The Inside Story | False | By Suzanne Slesin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/the-world-africa-s-nations-start-to-be-theirbrothers-keepers.html | THE WORLD;Africa's Nations Start to Be TheirBrothers' Keepers | False | By Howard W. French | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-pioneer-in-treatment-for-asthma-at-lij-063436.html | Pioneer in Treatment For Asthma at L.I.J. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/views-fresh-perspectives-unimpaired-vision.html | VIEWS; Fresh Perspectives, Unimpaired Vision | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/playing-in-the-neighborhood-062596.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/oct-8-14-what-if-it-s-a-real-revolution-joanie.html | Oct. 8-14;What If It's a Real Revolution, Joanie? | False | By Katharine Q. Seelye | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/in-sam-spades-footsteps.html | In Sam Spade's Footsteps | False | By Christopher Hall | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-the-dna-we-ve-been-dealt-389195.html | THE DNA WE'VE BEEN DEALT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/san-francisco-s-urban-retreat.html | San Francisco's Urban Retreat | False | By Terry Trucco | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-the-map-october-in-atlantic-highlands-dancing-music-knockwurst-beer.html | ON THE MAP; October in Atlantic Highlands: Dancing, Music, Knockwurst, Beer | False | By Christina Johnson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/li-vines-061360.html | L.I. Vines | False | By Howard G. Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/reinventing-craft-kitchen-with-a-mission.html | Reinventing Craft; KITCHEN WITH A MISSION | False | By Laurel Graeber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/library-series-explores-poetry-s-varied-virtues.html | Library Series Explores Poetry's Varied Virtues | False | By Roberta Hershenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/four-young-musical-dazzlers-who-can-also-have-fun.html | Four Young Musical Dazzlers Who Can Also Have Fun | False | By Valerie Cruice | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-self-pride-was-the-design-at-a-drug-treatment-center-550095.html | Self-Pride Was the Design At a Drug Treatment Center | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/news-summary-794995.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/small-blast-damages-a-detector-serving-la-guardia-airport.html | Small Blast Damages a Detector Serving La Guardia Airport | False | By Dennis Hevesi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/anxious-in-dreamland.html | Anxious in Dreamland | False | By Louis Menand | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-lana-c-franks-steven-r-harber.html | WEDDINGS; Lana C. Franks, Steven R. Harber | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/style-headlineshe-only-buys-couture.html | STYLE <HEADLINEShe Only Buys Couture | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-cathleen-fisher-james-a-daley.html | WEDDINGS; Cathleen Fisher, James A. Daley | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/tv/movies-this-week-065250.html | MOVIES THIS WEEK | False | By Howard Thompson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/1-cemetery-visits-906595.html | Cemetery Visits | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/a-family-s-obsession-with-photos-of-historic-americans-of-the-1800-s.html | A Family's Obsession With Photos Of Historic Americans of the 1800's | False | By Ann Costello | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/earning-it-overworking-overeating-telecommuting.html | EARNING IT;Overworking? Overeating? Telecommuting? | False | By Alice Bredin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/voters-of-greenburgh-to-weigh-in-by-phone.html | Voters of Greenburgh To Weigh In by Phone | False | By Merri Rosenberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/diary-062294.html | DIARY | False | By Joshua Mills | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-gwen-s-wight-peter-l-rukeyser.html | WEDDINGS; Gwen S. Wight, Peter L. Rukeyser | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/world/former-italian-premier-must-stand-trial-on-corruption-charges.html | Former Italian Premier Must Stand Trial on Corruption Charges | False | By Celestine Bohlen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/for-homes-with-shallow-wells-a-dry-summer-takes-its-toll.html | For Homes With Shallow Wells, a Dry Summer Takes Its Toll | False | By Peggy McCarthy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-gored-061999.html | GORED | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-greenwich-village-a-klatch-may-lose-its-cafe.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; A Klatch May Lose Its Cafe | False | By Monte Williams | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/backtalk-colleges-can-take-action-against-agents.html | BACKTALK;Colleges Can Take Action Against Agents | False | By Scott Edelman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/sunday-october-15-1995-a-question-for-gene-hackman.html | SUNDAY, OCTOBER, 15, 1995; A QUESTION FOR:; Gene Hackman | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/inside-854695.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-075795.html | TAKING THE CHILDREN; Time for the Big Game, but Where's Juan, the Star? | False | By Laurel Graeber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-chatter-minding-manners-061530.html | CHATTER;Minding Manners | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/word-for-word-cereal-boxes-sold-not-by-intellectual-weight-but-lots-of-volume.html | Word for Word/Cereal Boxes; Sold Not by Intellectual Weight but Lots of Volume | False | By Tom Kuntz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/c-corrections-236495.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/minding-your-business-heirs-with-hairy-faces-and-wet-noses-too.html | MINDING YOUR BUSINESS; Heirs With Hairy Faces . . . and Wet Noses, Too | False | By Laura Pedersen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-chatter-minding-manners-814695.html | CHATTER; Minding Manners | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-page-by-page-post-mortem-on-street-fairs-and-skaters-064696.html | Page-by-Page Post-Mortem On Street Fairs and Skaters | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/soapbox-96-fears.html | SOAPBOX; '96 Fears | False | By Linda Caldwell Epps | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Vicki Weissman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-point-of-home-schooling-is-learning-not-escaping-063363.html | Point of Home Schooling Is Learning, Not Escaping | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/residential-resales-236995.html | Residential Resales | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/atlantic-city-at-the-casinos-061662.html | ATLANTIC CITY;At the Casinos | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/in-the-region-long-island-for-failed-residential-projects-new.html | In the Region: Long Island;For Failed Residential Projects, New Designs | False | By Diana Shaman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/in-brief-a-town-bids-for-recognition-by-renaming-highway-stops.html | IN BRIEF; A Town Bids for Recognition by Renaming Highway Stops | False | By Abby Goodnough | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/thing-a-shoe-of-one-s-own.html | THING; A Shoe Of One's Own | False | By Lena Williams | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/theater/sunday-view-listen-to-company-tune-out-the-book.html | SUNDAY VIEW;Listen to 'Company,' Tune Out the Book | False | By Margo Jefferson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/the-view-from-harrison-the-achievement-of-boy-scout-troop-111-three.html | The View From Harrison;The Achievement of Boy Scout Troop 111: Three Eagle Scouts | False | By Lynne Ames | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/in-the-region-long-island-for-failed-residential-projects-new-1.html | In the Region: Long Island; For Failed Residential Projects, New Designs | False | By Diana Shaman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/c-corrections-155995.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/classical-music-the-happening-of-an-opera-waiting-to-happen.html | CLASSICAL MUSIC; The Happening of an Opera Waiting to Happen | False | By Lindsley Cameron | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/business-notes.html | BUSINESS NOTES | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/l-a-word-of-praise-060674.html | A Word of Praise | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/l-corrections-063614.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/l-good-riddance-064653.html | Good Riddance | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-in-defense-of-freud-s-role-and-in-memory-of-churchill-064734.html | In Defense of Freud's Role And in Memory of Churchill | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/to-get-to-the-other-side.html | To Get to the Other Side | False | By M. R. Montgomery | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/c-corrections-745095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/who-picks-the-apples-on-rainy-mondays.html | Who Picks the Apples on Rainy Mondays? | False | By Alix Boyle | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-when-you-could-look-up-and-see-a-hudson-trolley-063398.html | When You Could Look Up And See a Hudson Trolley | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-among-the-believers-395695.html | AMONG THE BELIEVERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/dance-out-of-the-turmoil-of-taiwan-a-fresh-vision.html | DANCE;Out of the Turmoil Of Taiwan, A Fresh Vision | False | By Jennifer Dunning | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/sunday-october-15-1995-gambling-sign-into-my-parlor.html | SUNDAY, OCTOBER, 15, 1995; GAMBLING; Sign Into My Parlor | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/results-plus-064335.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/results-plus-199795.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/tosca-helps-reveal-a-woman-s-character.html | Tosca' Helps Reveal A Woman's Character | False | By Roberta Hershenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-page-by-page-post-mortem-on-street-fairs-and-skaters-620095.html | Page-by-Page Post-Mortem On Street Fairs and Skaters | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/the-nation-chicago-s-scholarly-whirlwinds-reap-nobels.html | THE NATION;Chicago's Scholarly Whirlwinds Reap Nobels | False | By Peter Passell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/about-menmy-fathers-black-pride.html | ABOUT MEN;My Father's Black Pride | False | By Marcus Bleecker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/l-bitterness-in-lease-audits-061042.html | Bitterness In Lease Audits | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-carolyn-s-breen-thomas-j-witt.html | WEDDINGS; Carolyn S. Breen, Thomas J. Witt | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-060780.html | TAKING THE CHILDREN;Time for the Big Game, but Where's Juan, the Star? | False | By Peter M. Nichols | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-self-pride-was-the-design-at-a-drug-treatment-center-065030.html | Self-Pride Was the Design At a Drug Treatment Center | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-midtown-where-the-willing-and-able-wait.html | NEIGHBORHOOD REPORT: MIDTOWN; Where the Willing and Able Wait | False | By Bruce Lambert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/rewriting-the-scarlet-letter-hawthorne-s-heroine-goes-hollywood.html | Rewriting 'The Scarlet Letter'; Hawthorne's Heroine Goes Hollywood | False | By Joyce Carol Oates | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/the-view-from-harrison-the-achievement-of-boy-scout-troop-111-three.html | The View From Harrison; The Achievement of Boy Scout Troop 111: Three Eagle Scouts | False | By Lynne Ames | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/theater-mocking-those-obsessed-by-money.html | THEATER;Mocking Those Obsessed by Money | False | By Alvin Klein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/dining-out-entering-a-masculine-atmosphere-in-rye.html | DINING OUT;Entering a Masculine Atmosphere in Rye | False | By M. H. Reed | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-beware-propaganda-from-teachers-union-627695.html | Beware Propaganda From Teachers' Union | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/world/south-korea-s-president-in-a-rift-with-north-delays-talks.html | South Korea's President, in a Rift With North, Delays Talks | False | By Nicholas D. Kristof | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-limits-of-psychotherapy-when-joined-with-drugs-624395.html | Limits of Psychotherapy When Joined With Drugs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/road-and-rail-champions-seek-use-for-old-tunnel.html | ROAD AND RAIL;Champions Seek Use for Old Tunnel | False | By David W. Chen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/the-guide-126095.html | THE GUIDE | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-queens-up-close-sangria-cola-soda-makers.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Sangria Cola? Soda Makers Reaching South | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-gored-062006.html | GORED | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/l-bitterness-in-lease-audits-158395.html | Bitterness In Lease Audits | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/judge-hayden-s-family-values.html | JUDGE HAYDEN'S FAMILY VALUES | False | Jan Hoffman is the metropolitan legal affairs reporter for The New YorkTimes. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-claude-steele-has-scores-to-settle-391395.html | CLAUDE STEELE HAS SCORES TO SETTLE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/transactions-205595.html | Transactions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/l-why-i-m-marching-in-washington-tomorrow-let-powell-speak-up-553495.html | Why I'm Marching in Washington Tomorrow; Let Powell Speak Up | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-griffin-miller-richard-sandomir.html | WEDDINGS; Griffin Miller, Richard Sandomir | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/95-playoffs-it-s-goodbye-davey-as-braves-sweep-past-reds.html | 95 PLAYOFFS;It's Goodbye, Davey, as Braves Sweep Past Reds | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/if-you-re-thinking-of-living-in-new-hyde-park-l-i-hometown-nearly.html | If You're Thinking of Living In: New Hyde Park; L.I. 'Hometown' Nearly Grazing Queens | False | By Vivien Kellerman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/new-noteworthy-paperbacks-741295.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-antonio-villalobos-karin-reininger.html | WEDDINGS; Antonio Villalobos, Karin Reininger | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/united-it-stands.html | United It Stands | False | By David Callahan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/oct-8-14-derailment-desert-train-sabotage-so-simple-devastating-deadly.html | Oct. 8-14: Derailment in the Desert; Train Sabotage: So Simple, Devastating and Deadly | False | By Stephen Labaton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/commercial-property-bookstores-barnes-noble-vs-everyone-else-next-chapter.html | Commercial Property: Bookstores;Barnes & Noble vs. Everyone Else: Next Chapter | False | By Claudia H. Deutsch | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-jennifer-wooters-jeremy-goodman.html | WEDDINGS; Jennifer Wooters, Jeremy Goodman | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/parking-rules-064106.html | Parking Rules | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/l-poetic-seattle-913895.html | Poetic Seattle | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/vows-kate-connelly-and-bobby-flay.html | VOWS;Kate Connelly and Bobby Flay | False | By Lois Smith Brady | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/bronx-zoo-plans-tour-of-congo-in-the-wild.html | Bronx Zoo Plans Tour Of Congo In the Wild | False | By Douglas Martin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/topics-schools-flunking-state-s-efficiency-test-3-districts-explain-why.html | NEWS AND TOPICS: SCHOOLS;Flunking the State's Efficiency Test: 3 Districts Explain Why | False | By Abby Goodnough | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction-062162.html | BOOKS IN BRIEF: FICTION | False | By Alida Becker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/e-mail.html | E-Mail | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-gored-061964.html | GORED | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/best-sellers-october-15-1995.html | BEST SELLERS: October 15, 1995 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/small-things-count-at-nursing-home.html | Small Things Count at Nursing Home | False | By Penny Singer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-brooklyn-up-close-breuckelen-revisited-history-fair-county.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE;Breuckelen Revisited: A History Fair in the County of Kings | False | By Michael Cooper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/l-poetic-seattle-060712.html | Poetic Seattle | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/westchester-qa-mary-helen-jordan-putting-the-golden-rule-into.html | Westchester Q&A;: Mary Helen Jordan; Putting the Golden Rule Into Practice | False | By Donna Greene | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/c-corrections-557795.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/in-the-well-made-place.html | IN THE WELL-MADE PLACE | False | By Julie V. Iovine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/book-born-of-a-storm-has-impact-years-later.html | Book Born Of a Storm Has Impact Years Later | False | By Carole Paquette | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/automobiles/behind-the-wheel-saab-9000-cs-a-no-nonsense-swede-with-excellent-lungs.html | BEHIND THE WHEEL;Saab 9000 CS;A No-Nonsense Swede With Excellent Lungs | False | By Peter Passell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/riders-on-the-storm.html | Riders on the Storm | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/william-j-koslo-forest-products-executive-65.html | William J. Koslo, Forest Products Executive 65, | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/in-the-kitchen-an-autumn-meal-with-an-italian-flavor.html | IN THE KITCHEN;An Autumn Meal With an Italian Flavor | False | By Moira Hodgson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-anne-h-erskine-william-d-black.html | WEDDINGS; Anne H. Erskine, William D. Black | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-marissa-rothkopf-mark-a-bates.html | WEDDINGS; Marissa Rothkopf, Mark A. Bates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/the-pink-sheep.html | The Pink Sheep | False | By David Kelly | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/c-correction-064610.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/dance-therapy-beyond-its-flower-child-image.html | Dance Therapy Beyond Its 'Flower Child' Image | False | By Roberta Hershenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/t-magazine/new-electronics-to-be-heard-and-not-seen.html | New Electronics: To Be Heard and not seen. | False | By John Birmingham | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-limits-of-psychotherapy-when-joined-with-drugs-069056.html | Limits of Psychotherapy When Joined With Drugs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-cecilia-carter-william-monahan.html | WEDDINGS; Cecilia Carter, William Monahan | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-susan-cable-benjamin-gomez.html | WEDDINGS; Susan Cable, Benjamin Gomez | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-whitestone-two-who-hear-the-call-of-the-pipes.html | NEIGHBORHOOD REPORT: WHITESTONE;Two Who Hear The Call Of the Pipes | False | By Sarah Kershaw | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/in-the-garden-tidy-impatiens-beds-hover-and-take-off.html | IN THE GARDEN;Tidy Impatiens Beds Hover and Take Off | False | By Joan Lee Faust | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/tv/cover-story-they-told-devane-he-d-be-typecast-as-a-kennedy-but-which-one.html | COVER STORY;They Told Devane He'd Be Typecast As a Kennedy (But Which One?) | False | By Bernard Weinraub | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/college-football-seven-in-a-row-for-dutchmen.html | COLLEGE FOOTBALL; Seven in a Row For Dutchmen | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/pro-basketball-for-lucas-risky-business-comes-naturally.html | PRO BASKETBALL;For Lucas, Risky Business Comes Naturally | False | By Clifton Brown | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/drop-in-us-social-health-index-is-reported.html | Drop in U.S. Social-Health Index Is Reported | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/art-examining-the-dutch-world-of-work.html | ART;Examining the Dutch World of Work | False | By Helen A. Harrison | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/a-school-s-pride-suffers-a-blow.html | A School's Pride Suffers a Blow | False | By Jack Cavanaugh | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/dining-out-in-stamford-platters-for-large-appetites.html | DINING OUT;In Stamford, Platters for Large Appetites | False | By Patricia Brooks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/market-watch-in-japan-s-facade-of-control.html | MARKET WATCH; In Japan's Facade Of Control | False | By David E. Sanger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/method-madness-pax-antibiotica.html | METHOD & MADNESS;Pax Antibiotica | False | By Nicholas Wade | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-self-pride-was-the-design-at-a-drug-treatment-center-622795.html | Self-Pride Was the Design At a Drug Treatment Center | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/l-players-struck-baseball-062707.html | Players Struck Baseball | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-in-defense-of-freud-s-role-and-in-memory-of-churchill-623595.html | In Defense of Freud's Role And in Memory of Churchill | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/news-and-topics-schools-a-teacher-emerges-from-darkness-to-test-the-limits.html | NEWS AND TOPICS: SCHOOLS;A Teacher Emerges From Darkness to Test the Limits | False | By Abby Goodnough | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/soapbox-operation-scapegoat.html | SOAPBOX;Operation Scapegoat | False | By Arline L. Bronzaft | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-among-the-believers-237995.html | AMONG THE BELIEVERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/beautiful-blonds.html | BEAUTIFUL BLONDS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/music-a-mass-by-haydn-beethoven-s-ninth.html | MUSIC;A Mass by Haydn, Beethoven's Ninth | False | By Robert Sherman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/l-a-patent-falsehood-064629.html | A Patent Falsehood | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-michelle-arthur-john-d-binnie.html | WEDDINGS; Michelle Arthur, John D. Binnie | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/mutual-funds-not-for-do-gooders-the-sex-drugs-and-rock-n-roll-fund.html | MUTUAL FUNDS;Not for Do-Gooders: The Sex, Drugs and Rock 'n' Roll Fund | False | By Nick Ravo | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-soho-patisserie-woes-cafe-may-lose-its-lease-klatch-its-cafe.html | NEIGHBORHOOD REPORT: SOHO; Patisserie Woes: Cafe May Lose Its Lease and a Klatch Its Cafe | False | By Monte Williams | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-among-the-believers-060151.html | AMONG THE BELIEVERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/hiv-test-disclosure-to-mothers-is-welcomed.html | H.I.V. Test Disclosure to Mothers Is Welcomed | False | By Lynette Holloway | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/aviation-safety-gear-impossible-to-protect.html | Aviation Safety Gear: Impossible to Protect | False | By Matthew L. Wald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/l-cemetery-visits-060704.html | Cemetery Visits | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/voices-from-the-desk-of-the-little-banking-share-that-grew-into-a-portfolio.html | VOICES FROM THE DESK OF;The Little Banking Share That Grew Into a Portfolio | False | By Cecile Starr | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-beware-propaganda-from-teachers-union-063410.html | Beware Propaganda From Teachers' Union | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/bookend-at-the-russian-newsstand-suits-sunglasses-and-sex.html | BOOKEND;At the Russian Newsstand: Suits, Sunglasses and Sex | False | By Abraham Brumberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/horse-racing-fanfare-at-belmont-cordero-rides-again.html | HORSE RACING;Fanfare at Belmont: Cordero Rides Again | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/l-student-discounts-877895.html | Student Discounts | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/what-time-is-it-in-haaaranland.html | What Time Is it in Haaaranland? | False | By Mark Hertsgaard | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-fiction-463495.html | BOOKS IN BRIEF: FICTION | False | By Marcia Golub | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/q-and-a-828095.html | Q AND A | False | By Terence Neilan | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/antiques-amid-flowers-talks-and-a-party.html | Antiques Amid Flowers, Talks and a Party | False | By Bess Liebenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-lori-a-barasch-norman-m-leon.html | WEDDINGS; Lori A. Barasch, Norman M. Leon | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/coping-i-don-t-love-dogs-here-are-my-reasons.html | COPING; I Don't Love Dogs. Here Are My Reasons. | False | By Robert Lipsyte | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/blood-ties.html | Blood Ties | False | By Robert Coles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/endpaper-vampire-country-com.html | ENDPAPER; vampirecountry.com | False | By Tracy Young | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/learning-french-the-french-way.html | Learning French The French Way | False | By Ann Pringle Harris | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-essence-of-fall-s-essence-how-to-make-cider-syrup-063380.html | Essence of Fall's Essence: How to Make Cider Syrup | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/bribes-for-the-doctors.html | Bribes for the Doctors | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/high-school-football-baldwin-s-victory-comes-in-a-snap.html | HIGH SCHOOL FOOTBALL; Baldwin's Victory Comes In a Snap | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/theater/a-wilde-tale-it-was-almost-written-as-if-a-man-were-drunk.html | A Wilde Tale: 'It Was Almost Written as if a Man Were Drunk' | False | By Steven Berkoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/capital-scrambling-to-prepare-for-march.html | Capital Scrambling to Prepare for March | False | By Michael Janofsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/soapbox-i-hate-purses.html | SOAPBOX; I Hate Purses | False | By Cindy Nemser | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-ms-boutsolis-and-mr-pflager.html | WEDDINGS; Ms. Boutsolis and Mr. Pflager | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/spelling-trouble.html | Spelling Trouble | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/choice-tables-dining-in-jeffersons-town.html | CHOICE TABLES; Dining in Jefferson's Town | False | By Suzanne Hamlin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/archer-from-scarsdale-aims-for-the-olympics.html | Archer From Scarsdale Aims for the Olympics | False | By Roberta Hershenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/no-headline-064050.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/l-student-discounts-066682.html | Student Discounts | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/civil-wars.html | Civil Wars | False | By Tom Shone | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/gardening-tidy-beds-of-impatiens-hover-and-take-off.html | GARDENING; Tidy Beds of Impatiens Hover and Take Off | False | By Joan Lee Faust | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-a-room-of-their-own.html | BOOKS IN BRIEF; A Room of Their Own | False | By Dulcie Leimbach | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/voices-viewpoint-dont-hinder-pollution-police.html | VOICES: VIEWPOINT; Don't Hinder Pollution Police | False | By Russell Mokhiber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/in-brief-new-jersey-musician-takes-on-a-pioneers-legacy.html | IN BRIEF; New Jersey Musician Takes On a Pioneer's Legacy | False | by Leslie Kandell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Casey King | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/market-timing.html | MARKET TIMING | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/among-the-believers-393095.html | AMONG THE BELIEVERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/evening-hours-riding-the-crest.html | EVENING HOURS; Riding the Crest | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-an-budget-accessible-broadway-the-cheap-seats.html | ON AN BUDGET; Accessible Broadway: The Cheap Seats | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/jazz-view-a-jazz-generation-and-the-miles-davis-curse.html | JAZZ VIEW; A Jazz Generation and the Miles Davis Curse | False | By Peter Watrous | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/news-summary-063720.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/state-prepares-tighter-rules-for-wells.html | State Prepares Tighter Rules for Wells | False | By Peggy McCarthy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/l-seattle-lodging-060593.html | Seattle Lodging | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/art-exploring-human-identity-as-a-hybrid-of-hard-facts.html | ART; Exploring Human Identity As a Hybrid Of Hard Facts | False | By John Russell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/world/leader-spurs-the-lagging-tories-vowing-a-fifth-straight-victory.html | Leader Spurs the Lagging Tories, Vowing a Fifth Straight Victory | False | By John Darnton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-izabella-rudzki-andrew-povich.html | WEDDINGS; Izabella Rudzki, Andrew Povich | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-annette-holloway-guy-ashcraft.html | WEDDINGS; Annette Holloway, Guy Ashcraft | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-long-island-city-divine-solution-to-school-crowding.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Divine Solution to School Crowding | False | By Somini Sengupta | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/evening-hours-around-the-town.html | EVENING HOURS; Around the Town | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/l-female-producers-whose-sleepless-060739.html | FEMALE PRODUCERS; Whose 'Sleepless'? | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/connecticut-guide-127395.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-mary-sellner-paul-marinaccio.html | WEDDINGS; Mary Sellner, Paul Marinaccio | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/music-boheme-and-tosca-both-in-the-same-week.html | MUSIC;'Boheme' and 'Tosca' Both in the Same Week | False | By Robert Sherman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/investing-it-newspapers-tin-cans-join-pork-bellies-in-chicago.html | INVESTING IT;Newspapers, Tin Cans Join Pork Bellies In Chicago | False | By Barnaby J. Feder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/i-skelligs-by-boat-060658.html | Skelligs by Boat | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-gored-387395.html | GORED | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-marilyn-bridges-and-don-mccullin.html | WEDDINGS; Marilyn Bridges And Don McCullin | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-joan-l-kent-lee-degenstein.html | WEDDINGS; Joan L. Kent, Lee Degenstein | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-the-dna-we-ve-been-dealt-062014.html | THE DNA WE'VE BEEN DEALT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-limits-of-psychotherapy-when-joined-with-drugs-064742.html | Limits of Psychotherapy When Joined With Drugs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/c-corrections-554295.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/outdoors-the-wild-hawk-distant-but-beautiful.html | OUTDOORS; The Wild Hawk: Distant but Beautiful | False | By Pete Bodo | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/travel-advisory-telephone-new-bermuda-code.html | TRAVEL ADVISORY; TELEPHONE; New Bermuda Code | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/proposed-cuts-in-indian-programs-hit-those-who-rely-most-on-federal-aid.html | Proposed Cuts in Indian Programs Hit Those Who Rely Most on Federal Aid | False | By James Brooke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/in-the-region-westchester-for-ailing-white-plains-office-market-a-saving-rx.html | In the Region: Westchester;For Ailing White Plains Office Market, a Saving Rx | False | By Mary McAleer Vizard | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-the-towns-music-an-unusual-ensembles-personal-approach.html | ON THE TOWNS; MUSIC; An Unusual Ensemble's Personal Approach | False | By Leslie Kandell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-lisa-d-segre-jack-h-fuchs.html | WEDDINGS; Lisa D. Segre, Jack H. Fuchs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/voices-viewpoint-dont-hinder-pollution-police.html | VOICES; VIEWPOINT; Don't Hinder Pollution Police | False | By Russell Mokhiber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/l-a-fan-tradition-064424.html | A Fan Tradition | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/art-produced-in-the-soviet-dark-collected-by-a-secret-admirer.html | ART;Produced in the Soviet Dark, Collected by a Secret Admirer | False | By Andrew Solomon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/rejecting-elders-pessimism-students-jam-medical-school.html | Rejecting Elders' Pessimism, Students Jam Medical School | False | By Elisabeth Rosenthal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/music-music-the-rolling-uh-pebbles.html | MUSIC MUSIC; The Rolling, Uh, Pebbles? | False | By Adam Dolgins | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-corrections-061883.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/oct-8-14-stop-it-ya-big-baboon.html | Oct. 8-14; Stop It, Ya Big Baboon! | False | By Natalie Angier | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/l-be-quiet-memory-542395.html | Be Quiet, Memory | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/us-bridge-team-struggles-in-world-play.html | U.S. Bridge Team Struggles in World Play | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/travel-advisory-bogota-airport-security-called-wanting-by-us.html | TRAVEL ADVISORY; Bogota Airport Security Called Wanting by U.S. | False | By Adam Bryant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-bettina-m-niner-david-m-kehoe.html | WEDDINGS; Bettina M. Niner, David M. Kehoe | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/looking-to-software-for-help.html | Looking to Software for Help | False | By Adam Bryant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/sports-of-the-times-even-if-the-shoe-fits-expect-a-problem.html | Sports of The Times;Even if the Shoe Fits, Expect a Problem | False | By Harvey Araton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-nonfiction-060070.html | BOOKS IN BRIEF: NONFICTION | False | By Sarah Ferrell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/spending-it-a-living-trust-can-beat-a-will-but-not-always.html | SPENDING IT;A Living Trust Can Beat a Will, but Not Always | False | By Eve Tahmincioglu | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/no-headline-961595.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/travel-advisory-hotel-groups-moving-into-south-africa.html | TRAVEL ADVISORY; Hotel Groups Moving Into South Africa | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/t-magazine/handmade-house.html | Handmade House | False | By William L. Hamilton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/also-inside-596495.html | ALSO INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/at-annual-gathering-of-business-council-the-mood-is-upbeat.html | At Annual Gathering of Business Council, the Mood Is Upbeat | False | By Judith H. Dobrzynski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-graffiti-essay-was-an-insult-to-the-advertising-industry-621995.html | Graffiti Essay Was an Insult To the Advertising Industry | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/in-person-he-lives-to-serve-he-serves-to-live.html | IN PERSON;He Lives to Serve, He Serves to Live | False | By David W. Chen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/tv/spotlight-fame-money-lust-murder-lawyers.html | SPOTLIGHT; Fame, Money, Lust, Murder, Lawyers. . . | False | By Paul Goldberger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/95-playoffs-on-baseball-hargrove-had-winning-moves-before-game.html | 95 PLAYOFFS: ON BASEBALL;Hargrove Had Winning Moves Before Game | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-among-the-believers-394895.html | AMONG THE BELIEVERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/l-why-i-m-marching-in-washington-tomorrow-let-powell-speak-up-064750.html | Why I'm Marching in Washington Tomorrow;Let Powell Speak Up | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/opinion/l-still-the-mind-seems-to-some-a-machine-201795.html | Still the Mind Seems to Some a Machine | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/streetscapes-the-paterno-brothers-apartment-houses-on-broadway-the-odd-threesome.html | Streetscapes: The Paterno Brothers' Apartment Houses; On Broadway, the Odd Threesome | False | By Christopher Gray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-edith-a-phyfe-arthur-w-walsh.html | WEDDINGS; Edith A. Phyfe, Arthur W. Walsh | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/c-corrections-100195.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/practical-traveler-fall-vacationers-find-bargains.html | PRACTICAL TRAVELER;Fall Vacationers Find Bargains | False | By Betsy Wade | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/world/iraqis-go-to-polls-guess-who-will-win.html | Iraqis Go to Polls; Guess Who Will Win | False | By Youssef M. Ibrahim | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/art-photographs-mark-a-gallery-s-closing.html | ART;Photographs Mark a Gallery's Closing | False | By Vivien Raynor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/new-yorkers-co-the-power-brokers-of-old-drawings.html | NEW YORKERS & CO.;The Power Brokers of Old Drawings | False | By Edward Lewine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/world/russian-seizes-27-koreans-in-moscow.html | Russian Seizes 27 Koreans In Moscow | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/the-view-from-windhammuseum-works-for-a-second-chance.html | The View From Windham;Museum Works for a Second Chance | False | By Bill Slocum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/li-vines-547395.html | L.I. Vines | False | By Howard G. Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/long-island-qa-stuart-levinehis-own-success-story-he-knows-how-to.html | Long Island Q&A; Stuart Levine;His Own Success Story: He Knows How to Win in Business | False | By Joanne Furio | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/world/calcutta-hopes-as-communists-push-free-marke.html | Calcutta Hopes as Communists Push Free Marke | False | By John F. Burns | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/residential-resales-061204.html | Residential Resales | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/film-of-women-and-by-women-talking-love.html | FILM; Of Women and by Women: Talking Love | False | By Laurie Halpern Benenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/l-matalin-and-carville-461895.html | Matalin and Carville | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-upper-east-side-coffee-war-over-freedom-of-smell.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Coffee War Over Freedom Of Smell | False | By Bruce Lambert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/investing-it-yes-virginia-microsoft-and-intel-can-be-disappointing.html | INVESTING IT;Yes, Virginia, Microsoft and Intel Can Be Disappointing | False | By Edward Wyatt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/sunday-october-15-1995-trade-secretswhats-your-biggest-challenge.html | SUNDAY, OCTOBER, 15, 1995: TRADE SECRETS;What's Your Biggest Challenge? -- Four teachers respond. | False | By E. Chrysanthe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-how-the-propeller-heads-stole-the-electronic-future-062049.html | HOW THE PROPELLER HEADS STOLE THE ELECTRONIC FUTURE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-trea-hoving-and-colin-d-leventhal.html | WEDDINGS; Trea Hoving and Colin D. Leventhal | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-pioneer-in-treatment-for-asthma-at-l-i-j-629295.html | Pioneer in Treatment For Asthma at L.I.J. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/on-language-the-certainty-of-i-m-not-sure.html | ON LANGUAGE;The Certainty of 'I'm Not Sure' | False | By William Safire | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-long-island-city-school-finds-a-divine-solution-to-crowding.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; School Finds a Divine Solution to Crowding | False | By Somini Sengupta | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-among-the-believers-062073.html | AMONG THE BELIEVERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/l-yevgeny-kissen-practice-practice-069295.html | YEVGENY KISSEN; Practice, Practice | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-family-dinners.html | Books in Brief; Family Dinners | False | By Mark Lindquist | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/l-cruise-to-nowhere-774795.html | Cruise to Nowhere | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-what-shoreline-public-can-never-see-it-063428.html | What Shoreline? Public Can Never See It | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/connecticut-qa-camille-jeter;in-a-world-where-ones-hands-speak.html | Connecticut Q&A:; Camille Jeter;In a World Where One's Hands Speak | False | By Jacqueline Weaver | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/us/a-navy-trial-is-cut-back-by-one-case.html | A Navy Trial Is Cut Back By One Case | False | By Eric Schmitt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/in-brief-habitat-for-humanity-finds-a-door-closed-in-teaneck.html | IN BRIEF; Habitat for Humanity Finds A Door Closed In Teaneck | False | By Abby Goodnough | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/the-nation-primaries-ending-before-they-begin.html | THE NATION;Primaries Ending Before They Begin | False | By Elizabeth Kolbert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/tv/signoff-world-series-as-told-by-bob-uecker.html | SIGNOFF;World Series, as Told by Bob Uecker | False | By Richard Sandomir | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/l-matalin-and-carville-062103.html | Matalin (and Carville) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/books-in-brief-nonfiction-470795.html | BOOKS IN BRIEF: NONFICTION | False | By Elizabeth Hanson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/family-values-marching-to-the-beat-of-a-million-drummers.html | FAMILY VALUES;Marching to the Beat of a Million Drummers | False | By Don Terry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-gored-386795.html | GORED | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-when-you-could-look-up-and-see-a-hudson-trolley-602095.html | When You Could Look Up And See a Hudson Trolley | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/region/l-page-by-page-post-mortem-on-street-fairs-and-skaters-547095.html | Page-by-Page Post-Mortem On Street Fairs and Skaters | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/l-cruise-to-nowhere-060550.html | Cruise to Nowhere | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/for-parting-advice-crew-tries-his-own-students.html | For Parting Advice, Crew Tries His Own Students | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/your-home-home-equity-loans.html | YOUR HOME;Home Equity Loans | False | By Jay Romano | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/on-the-street-psst-your-lining-is-showing.html | ON THE STREET; Psst! Your Lining Is Showing | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/long-island-journal-527995.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-bedford-stuyvesant-block-patrol-that-s-taking-different-tack.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT; A Block Patrol That's Taking A Different Tack | False | By Corey Kilgannon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-courtney-chamine-and-george-moss.html | WEDDINGS; Courtney Chamine And George Moss | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-oliver-e-c-dobbs-christina-kousi.html | WEDDINGS; Oliver E. C. Dobbs, Christina Kousi | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/whats-doing-in-kansas-city-mo.html | WHAT'S DOING IN; Kansas City, Mo. | False | By Diane Carroll | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/atlantic-city-at-the-casinos-078795.html | ATLANTIC CITY; At the Casinos | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-page-by-page-post-mortem-on-street-fairs-and-skaters-065013.html | Page-by-Page Post-Mortem On Street Fairs and Skaters | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-how-the-propeller-heads-stole-the-electronic-future-392195.html | HOW THE PROPELLER HEADS STOLE THE ELECTRONIC FUTURE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-the-towns-musican-unusual-ensembles-personal-approach.html | ON THE TOWNS: MUSIC;An Unusual Ensemble's Personal Approach | False | By Leslie Kandell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/books/l-no-more-vietnams-462695.html | 'No More Vietnams' | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/arts/l-willem-de-kooning-the-aging-artist-as-a-new-artist-060747.html | WILLEM DE KOONING;The Aging Artist As a New Artist | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-miss-lombardo-mr-benedetto.html | WEDDINGS; Miss Lombardo, Mr. Benedetto | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-gored-061956.html | GORED | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/neighborhood-report-point-counterpoint-a-church-vs-sleepers.html | NEIGHBORHOOD REPORT: POINT-COUNTERPOINT;A Church vs. "Sleepers" | False | By Bruce Lambert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-gored-061980.html | GORED | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/c-corrections-064769.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-jennifer-padgett-joshua-c-huffard.html | WEDDINGS; Jennifer Padgett, Joshua C. Huffard | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/archives/noticed-a-woman-of-action.html | NOTICED; A Woman of Action | True | By Clement Wu | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/obituaries/henry-roth-89-who-wrote-of-an-immigrant-child-s-life-in-call-it-sleep-is-dead.html | Henry Roth, 89, Who Wrote of an Immigrant Child's Life in 'Call It Sleep,' Is Dead | False | By Richard E. Nicholls | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-graffiti-essay-was-an-insult-to-the-advertising-industry-064700.html | Graffiti Essay Was an Insult To The Advertising Industry | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/travel-advisory-computer-center-opens-at-national-gallery.html | TRAVEL ADVISORY; Computer Center Opens At National Gallery | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/dining-out-an-adventure-in-standout-chinese-food.html | DINING OUT;An Adventure In Standout Chinese Food | False | By Joanne Starkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/realestate/postings-project-s-first-phase-cost-145-million-swiss-bank-s-hq-set-rise.html | POSTINGS: Project's First Phase to Cost $145 Million; Swiss Bank's HQ Set to Rise in Stamford | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/style/weddings-ms-shoemaker-mr-hollensteiner.html | WEDDINGS; Ms. Shoemaker, Mr. Hollensteiner | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-among-the-believers-062065.html | AMONG THE BELIEVERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/film-jean-valjean-in-vichy-france.html | FILM;Jean Valjean in Vichy France | False | By Alan Riding | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/region/home-clinica-handle-on-fallen-leaves.html | HOME CLINIC;A Handle on Fallen Leaves | False | By Edward R. Lipinski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/sports/backtalk-colleges-can-take-action-against-agents.html | BACKTALK; Colleges Can Take Action Against Agents | False | By Scott Eddleman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/on-the-towns-photography-review-at-princeton-a-survey-course-in.html | ON THE TOWNS; PHOTOGRAPHY REVIEW; At Princeton, a Survey Course in Beauty | False | By William Zimmer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/dining-out-entering-a-masculine-atmosphere-in-rye.html | DINING OUT; Entering a Masculine Atmosphere in Rye | False | By M. H. Reed | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/weekinreview/the-nation-a-tale-of-two-republican-mayors.html | THE NATION;A Tale of Two Republican Mayors | False | By Steven Lee Myers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/travel-advisory-guidebook-beer-in-the-big-apple.html | TRAVEL ADVISORY: GUIDEBOOK; Beer in the Big Apple | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/travel/travel-advisory-tour-mules-on-molokai.html | TRAVEL ADVISORY: TOUR; Mules on Molokai | False | By Joseph Siano | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-in-defense-of-freud-s-role-and-in-memory-of-churchill-065048.html | In Defense of Freud's Role And in Memory of Churchill | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/magazine/l-correction-061948.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/investing-it-street-smarts-market-s-backrub-play-is-mostly-aches-and-pains.html | INVESTING IT: STREET SMARTS;Market's 'Backrub Play' Is Mostly Aches and Pains | False | By Kurt Eichenwald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/movies/taking-the-children-time-for-the-big-game-but-where-s-juan-the-star-074995.html | TAKING THE CHILDREN; Time for the Big Game, but Where's Juan, the Star? | False | By Linda Lee | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/business/investing-it-for-investors-rationed-facts-may-replace-feast-of.html | INVESTING IT;For Investors, Rationed Facts May Replace Feast of Footnotes | False | By Sana Siwolop | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/l-north-and-south-jersey-hey-we-re-all-one-state-600495.html | 'North' and 'South' Jersey? Hey, We're All One State | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-15 | 1995-10-15 | https://www.nytimes.com/1995/10/15/nyregion/the-view-from-windham-museum-works-for-a-second-chance.html | The View From Windham; Museum Works for a Second Chance | False | By Bill Slocum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/theater/pinter-confronts-his-shadows.html | Pinter Confronts His Shadows | False | By Mel Gussow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/l-japan-should-regret-1910-korea-seizure-169095.html | Japan Should Regret 1910 Korea Seizure | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/l-japan-should-regret-1910-korea-seizure-daiwa-a-popular-name-066559.html | Japan Should Regret 1910 Korea Seizure;Daiwa a Popular Name | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/pro-football-jets-are-beyond-help-after-hitting-bottom.html | PRO FOOTBALL;Jets Are Beyond Help After Hitting Bottom | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/l-not-all-may-enter-brave-new-e-world-065315.html | Not All May Enter Brave New E-World | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/IHT-belgian-panels-finding-raises-pressure-on-nato-leader-to-quit-party.html | Belgian Panel's Finding Raises Pressure on NATO Leader to Quit ; Party Refuses To Back Clues Over Charge Of Corruption | False | By Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/cdroms-are-the-latest-in-corporate-training.html | CD-ROM's Are the Latest in Corporate Training | False | By Charles Bermant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/l-corrections-344895.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/new-jersey-daily-briefing-on-line-information-on-housing.html | New Jersey Daily Briefing; On-Line Information on Housing | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/new-jersey-daily-briefing-jesuit-installed-as-college-head.html | New Jersey Daily Briefing; Jesuit Installed as College Head | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/results-plus-066206.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/l-corrections-066524.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/abroad-at-home-just-say-no.html | Abroad at Home;Just Say No | False | By Anthony Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/parking-rules-065862.html | Parking Rules | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/world/italy-s-hopes-for-political-reform-give-way-to-the-interim-reality.html | Italy's Hopes for Political Reform Give Way to the 'Interim' Reality | False | By Celestine Bohlen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/l-corrections-066516.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/us/no-clues-reported-in-la-guardia-blast.html | No Clues Reported In La Guardia Blast | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/style/at-lacroix-show-excess-is-a-minus.html | At Lacroix Show, Excess Is a Minus | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/sports-of-the-times-the-giants-problem-no-qb-and-no-touchdowns.html | Sports of The Times;The Giants' Problem: No QB and No Touchdowns | False | By Dave Anderson | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/fly-away-home.html | Fly Away Home | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/book-deals-losing-nothing-in-translation.html | Book Deals: Losing Nothing in Translation | False | By Mary B. W. Tabor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/theater/theater-review-a-voyage-through-moscow-and-the-mind.html | THEATER REVIEW;A Voyage Through Moscow and the Mind | False | By Vincent Canby | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/us/farrakhan-s-role.html | Farrakhan's Role | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/college-football-wuerffel-keeps-his-poise-and-the-gators-keep-winning.html | COLLEGE FOOTBALL;Wuerffel Keeps His Poise, and the Gators Keep Winning | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/l-niagara-mohawk-seeks-competitive-market-065277.html | Niagara Mohawk Seeks Competitive Market | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/technology-net-will-netscape-be-next-microsoft-or-next-victim-microsoft.html | TECHNOLOGY: ON THE NET;Will Netscape be the next Microsoft, or the next victim of Microsoft? | False | By Peter H. Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/us/shuttle-delayed-again.html | Shuttle Delayed Again | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/chronicle-066672.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/arts/pop-review-velvety-innocence-then-disco.html | POP REVIEW; Velvety Innocence, Then Disco | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/arts/carnegie-hall-introduces-itself-to-the-young.html | Carnegie Hall Introduces Itself to the Young | False | By Will Joyner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/us/cutting-tax-credit-means-much-to-those-with-little.html | Cutting Tax Credit Means Much to Those With Little | False | By Sara Rimer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/IHT/the-ups-and-downs-of-privatizations-in-france.html | The Ups and Downs of Privatizations in France | False | By Martin Baker, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/l-we-must-test-mothers-of-newborns-for-hiv-065323.html | We Must Test Mothers of Newborns for H.I.V. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/us/the-march-on-washington-march-returns-to-site-of-dr-kings-great-dream.html | THE MARCH ON WASHINGTON; March Returns to Site of Dr. King's Great Dream | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/l-we-must-test-mothers-of-newborns-for-hiv-it-s-not-treatment-350295.html | We Must Test Mothers of Newborns for H.I.V.; It's Not Treatment | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/world/guerrillas-kill-6-israeli-soldiers-in-south-lebanon.html | GUERRILLAS KILL 6 ISRAELI SOLDIERS IN SOUTH LEBANON | False | By Serge Schmemann | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/the-season-in-new-york.html | The 'Season' in New York | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/IHT/a-new-institution-makes-a-bold-bid-to-break-out-of-the-elitist-mold.html | A New Institution Makes a Bold Bid to Break Out of the Elitist Mold | False | By Barry James, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/arts/television-review-murder-of-the-century-and-it-happened-in-1906.html | TELEVISION REVIEW;'Murder of the Century,' And It Happened in 1906 | False | By Walter Goodman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/worldbusiness/IHT-trade-and-bonds-weigh-on-dollar.html | Trade and Bonds Weigh on Dollar | False | Carl Gewirtz, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/bridge-065676.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/chronicle-363495.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/l-we-must-test-mothers-of-newborns-for-hiv-177095.html | We Must Test Mothers of Newborns for H.I.V. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/sports-of-the-times-steinbrenner-trapped-in-a-mets-time-warp.html | Sports of The Times;Steinbrenner Trapped In a Mets Time Warp | False | By Harvey Araton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/arts/television-review-gump-fiction-vs-stars-vs-parody-of-talk-shows.html | TELEVISION REVIEW; 'Gump Fiction' vs. Stars Vs. Parody of Talk Shows | False | By John J. O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/for-the-hard-of-hearing-a-dose-of-digital-audio.html | For the Hard of Hearing, A Dose of Digital Audio | False | By John Holusha | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/results-plus-050395.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/l-japan-should-regret-1910-korea-seizure-daiwa-a-popular-name-351095.html | Japan Should Regret 1910 Korea Seizure; Daiwa a Popular Name | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/us/clinton-asks-men-to-pledge-not-to-strike-women.html | Clinton Asks Men to Pledge Not to Strike Women | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/metro-digest-629895.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/l-niagara-mohawk-seeks-competitive-market-119395.html | Niagara Mohawk Seeks Competitive Market | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/apple-rejects-request-to-put-operating-system-on-ibm-s.html | Apple Rejects Request to Put Operating System on I.B.M.'s | False | By Lawrence M. Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/megan-s-law-puts-lawyers-in-tough-spot.html | Megan's Law Puts Lawyers in Tough Spot | False | By Robert Hanley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/us/in-arizona-politics-a-personal-fiscal-crisis.html | In Arizona Politics, a Personal Fiscal Crisis | False | By James Brooke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/mca-names-a-chief-for-its-tv-operations.html | MCA Names a Chief for Its TV Operations | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/c-corrections-345695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/economic-calendar.html | Economic Calendar | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/l-not-all-may-enter-brave-new-e-world-176295.html | Not All May Enter Brave New E-World | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/IHT-1920diamond-safe-in-our-pages100-75-and-50-years-ago.html | 1920;Diamond Safe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/dividend-meetings-065960.html | Dividend Meetings | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/l-recalling-the-golden-age-of-elevated-trains-164095.html | Recalling the Golden Age of Elevated Trains | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/western-voices-break-into-the-debate-over-sterling-forest.html | Western Voices Break Into the Debate Over Sterling Forest | False | By Ian Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/obituaries/r-l-solomon-77-pioneer-psychologist.html | R. L. Solomon, 77, Pioneer Psychologist | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/chronicle-920395.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/market-place-the-spotlight-again-turns-to-microsoft.html | Market Place;The Spotlight Again Turns To Microsoft | False | By Lawrence M. Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/IHT-for-young-firms-a-source-of-equity.html | For Young Firms, A Source of Equity | False | Martin Baker, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/l-japan-should-regret-1910-korea-seizure-065307.html | Japan Should Regret 1910 Korea Seizure | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/obituaries/walter-mendelsohn-law-partner-98.html | Walter Mendelsohn, Law Partner, 98 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/inside-582895.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/once-a-disgraced-senator-dodd-gets-a-presidential-salute.html | Once a Disgraced Senator, Dodd Gets a Presidential Salute | False | By Todd S. Purdum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/IHT-american-topics-short-takes-92371466348.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/playoffs-95-cowboys-just-go-with-a-winning-flow.html | PLAYOFFS '95;Cowboys Just Go With a Winning Flow | False | By Tom Friend | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/arts/books-of-the-times-asking-big-questions-on-science-and-meaning.html | BOOKS OF THE TIMES;Asking Big Questions On Science and Meaning | False | By Stephen Jay Gould | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/worldbusiness/IHT-survey-calls-corporate-purse-strings-loose.html | Survey Calls Corporate Purse Strings Loose | False | By Erik Ipsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/multimedia-ventures-pursue-different-paths.html | Multimedia Ventures Pursue Different Paths | False | By Mark Landler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/specialty-or-general-practice-young-doctors-change-paths.html | Specialty or General Practice: Young Doctors Change Paths | False | By Esther B. Fein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/l-eisenhower-was-horrified-by-interstates-168195.html | Eisenhower Was Horrified by Interstates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/IHT-american-topics-short-takes-9033574887h.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/pro-basketball-knick-quiet-man-is-making-noise.html | PRO BASKETBALL;Knick Quiet Man Is Making Noise | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/no-headline-643395.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/media-magazines-close-call-for-business-week-shows-weakness-journalists.html | MEDIA: MAGAZINES; A close call for Business Week shows the weakness in journalists' protective armor. | False | By Deirdre Carmody | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/world/loporot-journal-fiercest-of-warriors-crushed-by-a-savage-land.html | Loporot Journal;Fiercest of Warriors, Crushed by a Savage Land | False | By Donatella Lorch | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/in-japan-aid-for-developing-chip-of-future.html | In Japan, Aid For Developing Chip of Future | False | By Andrew Pollack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/newspapers-cut-spanish-language-publications.html | Newspapers Cut Spanish-Language Publications | False | By Allen R. Myerson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/us/austere-future-looms-for-faa.html | AUSTERE FUTURE LOOMS FOR F.A.A. | False | By Matthew L. Wald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/nbc-confronts-the-what-if-s-of-simpson-coup-that-wasn-t.html | NBC Confronts the 'What If's' Of Simpson Coup That Wasn't | False | By Lawrie Mifflin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/in-america-harmony-or-discord.html | In America;Harmony or Discord? | False | By Bob Herbert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/pro-football-panthers-savor-a-franchise-first.html | PRO FOOTBALL; Panthers Savor a Franchise First | False | By Andy Friedlander | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/panel-presses-to-combat-drug-use-in-pregnancy.html | Panel Presses to Combat Drug Use in Pregnancy | False | By Kimberly J. McLarin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/an-old-sport-still-aloft.html | An Old Sport, Still Aloft | False | By Douglas Martin | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/the-media-business-advertising-addenda-midas-switches-to-thompson.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Midas Switches To Thompson | False | Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/police-labs-under-a-microscope.html | Police Labs Under a Microscope | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/baseball-picture-this-an-alomar-in-pinstripes.html | BASEBALL; Picture This: An Alomar In Pinstripes | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/pro-basketball-nets-view-exhibition-victory-as-first-step.html | PRO BASKETBALL;Nets View Exhibition Victory as First Step | False | By George Willis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/dividend-meetings-940895.html | Dividend Meetings | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/more-illegal-immigrants-released-since-melee-shut-new-jersey-jail.html | More Illegal Immigrants Released Since Melee Shut New-Jersey Jail | False | By John Sullivan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/new-jersey-daily-briefing-changes-in-divorce-law-studied.html | New Jersey Daily Briefing; Changes in Divorce Law Studied | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/new-jersey-daily-briefing-motor-vehicles-head-dismissed.html | New Jersey Daily Briefing; Motor Vehicles Head Dismissed | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/us/march-washington-participants-bus-black-march-31-men-hope-history.html | THE MARCH ON WASHINGTON: THE PARTICIPANTS;A Bus to the Black March: 31 Men, Hope and History | False | MICHEL MARRIOTT | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/IHT-american-topics-short-takes-93733497336.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/c-corrections-343095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/playoffs-95-after-41-years-power-and-pitching-pull-indians-within-a-game.html | PLAYOFFS '95;After 41 Years, Power and Pitching Pull Indians Within a Game | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/pro-football-panthers-savor-a-franchise-first.html | PRO FOOTBALL;Panthers Savor a Franchise First | False | By Andy Friedlander | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/new-jersey-daily-briefing-hearing-on-campaign-donations.html | New Jersey Daily Briefing; Hearing on Campaign Donations | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/world/world-news-briefs-turkish-prime-minister-may-face-new-election.html | WORLD NEWS BRIEFS; Turkish Prime Minister May Face New Election | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/inside-065374.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/c-corrections-065650.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/playoffs-95-braves-pitching-turns-foes-bats-into-sawdust.html | PLAYOFFS '95;Braves' Pitching Turns Foes' Bats Into Sawdust | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/IHT-french-car-firms-shift-gear.html | French Car Firms Shift Gear | False | By Richard E. Smith, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/us/dole-builds-loyal-if-uninspired-support.html | Dole Builds Loyal, if Uninspired, Support | False | By Steven A. Holmes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/IHT-admiration-turns-into-criticism-for-technocrats.html | Admiration Turns Into Criticism for Technocrats | False | By Joseph Fitchett, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/pro-football-position-available-must-play-quarterback.html | PRO FOOTBALL;Position Available: Must Play Quarterback | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/IHT-a-mood-of-pessimism-in-business-circles.html | A Mood of Pessimism In Business Circles | False | By Alan Friedman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/arts/music-review-a-visitor-of-substance.html | MUSIC REVIEW; A Visitor Of Substance | False | By James R. Oestreich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/style/in-paris-the-outsiders-are-officially-in.html | In Paris, the Outsiders Are Officially In | False | By By Amy M. Spindler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/new-jersey-daily-briefing-rebuilding-rutgers-s-reputation.html | New Jersey Daily Briefing; Rebuilding Rutgers's Reputation | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/pulse-fall-foliage.html | PULSE; Fall Foliage | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/l-recalling-the-golden-age-of-elevated-trains-065285.html | Recalling the Golden Age of Elevated Trains | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/us/march-washington-overview-debate-march-farrakhan-persists-black-men-converge.html | THE MARCH ON WASHINGTON: THE OVERVIEW; Debate on March, and Farrakhan, Persists as Black Men Converge on the Capital | False | By Michael Janofsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/obituaries/leonard-s-hirschfeld-periodontist-76.html | Leonard S. Hirschfeld, Periodontist, 76 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/us/with-the-gawkers-gone-martha-s-vineyard-goes-fishin.html | With the Gawkers Gone, Martha's Vineyard Goes Fishin' | False | By Sara Rimer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/bridge-729495.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/frank-lilly-a-geneticist-65-member-of-national-aids-panel.html | Frank Lilly, a Geneticist, 65; Member of National AIDS Panel | False | By David W. Dunlap | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/man-dies-in-a-fall-at-detectives-office.html | Man Dies in a Fall at Detectives' Office | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/chronicle-065889.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/trimming-110-livingston-street.html | Trimming 110 Livingston Street | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/patents-struggle-alleviate-pain-rheumatoid-arthritis-doctor-says-he-has-taken.html | Patents;In the struggle to alleviate the pain of rheumatoid arthritis, a doctor says he has taken a step forward. | False | By Teresa Riordan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/world/patients-pay-high-price-in-cuba-s-war-on-aids.html | Patients Pay High Price in Cuba's War on AIDS | False | By Tim Golden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/on-pro-football-now-it-is-payback-time-for-eagles.html | ON PRO FOOTBALL;Now It Is Payback Time for Eagles | False | By Timothy Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/i-we-must-test-mothers-of-newborns-for-hiv-it-s-not-treatment-066540.html | We Must Test Mothers of Newborns for H.I.V.;It's Not Treatment | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/IHT-american-topics-short-takes-910201287786.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/world/islamic-rebels-renew-a-siege-to-win-kabul.html | Islamic Rebels Renew a Siege To Win Kabul | False | By John F. Burns | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/on-baseball-indians-make-a-strong-pitch-too.html | ON BASEBALL;Indians Make a Strong Pitch, Too | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/media-business-advertising-dmb-b-revamps-its-board-more-closely-resemble-real.html | THE MEDIA BUSINESS: ADVERTISING;D.M.B.& B. revamps its board to more closely resemble the real world of advertising. | False | Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/arts/pop-review-forever-crossing-borders-with-that-forlorn-feeling.html | POP REVIEW; Forever Crossing Borders, With That Forlorn Feeling | False | By Jon Pareles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/making-the-law-colorblind.html | Making the Law Colorblind | False | By Jeffrey Abramson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/worldbusiness/IHT-consultants-in-eastern-europesay-they-arent-to.html | Consultants in Eastern Europe;Say They Aren't to Blame for Projects' Failures | False | By Justin Keay, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/IHT-1945laval-executed-in-our-pages100-75-and-50-years-ago.html | 1945;Laval Executed : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/the-new-watchdogs-of-digital-commerce.html | The New Watchdogs of Digital Commerce | False | By John Markoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/IHT-will-france-succeedwatch-the-deficit-qa-ousted-finance-minister-speaks.html | Will France Succeed?Watch the Deficit : Q&A/ Ousted Finance Minister Speaks Out | False | Alan Friedman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/IHT-1895island-mystery-in-our-pages100-75-and-50-years-ago.html | 1895;Island Mystery : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/metro-digest-065536.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/essay-saddam-wins-again.html | Essay;Saddam Wins Again | False | By William Safire | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/i-we-must-test-mothers-of-newborns-for-hiv-no-change-needed-349995.html | We Must Test Mothers of Newborns for H.I.V.; No Change Needed | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/obituaries/edith-pargeter-82-author-of-mysteries.html | Edith Pargeter, 82; Author of Mysteries | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/robert-f-korns-82-researcher-who-helped-test-polio-vaccine.html | Robert F. Korns, 82, Researcher Who Helped Test Polio Vaccine | False | By David M. Herszenhorn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/taking-in-the-sites-a-bit-of-critical-guidance-when-serendipity-won-t-do.html | Taking In the Sites; A Bit of Critical Guidance, When Serendipity Won't Do | False | By Thomas W. Holcomb Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/a-fascination-with-things-american.html | A Fascination With Things American | False | By Mary B. W. Tabor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/l-eisenhower-was-horrified-by-interstates-065293.html | Eisenhower Was Horrified by Interstates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/no-headline-065560.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/c-corrections-702295.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/IHT-germanys-cdu-wants-a-more-integrated-european-union.html | Germany's CDU Wants a More Integrated European Union | False | By Peter Hintze, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/pro-football-colts-power-their-way-to-year-s-biggest-upset.html | PRO FOOTBALL;Colts Power Their Way To Year's Biggest Upset | False | By Thomas George | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/the-media-business-advertising-addenda-a-unit-of-gm-goes-with-bates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Unit of G.M. Goes With Bates | False | Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/mr-chirac-s-troubled-start.html | Mr. Chirac's Troubled Start | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/c-corrections-066508.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/hockey-devils-erase-a-deficit-and-stay-undefeated.html | HOCKEY;Devils Erase a Deficit And Stay Undefeated | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/opinion/i-we-must-test-mothers-of-newborns-for-hiv-no-change-needed-066532.html | We Must Test Mothers of Newborns for H.I.V.;No Change Needed | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/world/helen-vlachos-greek-publisher-and-foe-of-the-junta-dies-at-85.html | Helen Vlachos, Greek Publisher And Foe of the Junta, Dies at 85 | False | By Jennifer Steinhauer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/hockey-gloomy-day-for-the-islanders.html | HOCKEY; Gloomy Day for the Islanders | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/parking-rules-916595.html | Parking Rules | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/business/the-media-business-advertising-addenda-liz-claiborne-narrows-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Liz Claiborne Narrows Review | False | Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/company-takes-over-unloading-at-market.html | Company Takes Over Unloading At Market | False | By Selwyn Raab | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/IHT-american-topics-changing-character-of-lower-manhattan.html | American Topics : Changing Character Of Lower Manhattan | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/sports/hockey-domi-must-explain-his-knockout-punch.html | HOCKEY;Domi Must Explain His Knockout Punch | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/world/bosnian-village-fears-500-captives-were-killed-by-serbs.html | Bosnian Village Fears 500 Captives Were Killed by Serbs | False | By Mike O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/arts/books-of-the-times-asking-big-questions-on-science-and-meaning.html | BOOKS OF THE TIMES; Asking Big Questions On Science and Meaning | False | By Stephen Jay Gould | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/new-jersey-daily-briefing-edison-s-voice-on-the-record.html | New Jersey Daily Briefing; Edison's Voice, on the Record | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/metro-matters-what-battered-women-would-say-to-simpson-get-some-help.html | METRO MATTERS;What Battered Women Would Say to Simpson: Get Some Help | False | By Joyce Purnick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/nyregion/new-jersey-daily-briefing-students-in-million-man-march.html | New Jersey Daily Briefing; students in Million-Man March | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-16 | 1995-10-16 | https://www.nytimes.com/1995/10/16/world/rebels-impact-felt-in-mexican-vote.html | Rebels' Impact Felt in Mexican Vote | False | By Julia Preston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/key-rates-067954.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/jamesway-ousts-3-executives.html | Jamesway Ousts 3 Executives | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/world/kohl-casts-europe-s-economic-union-as-war-and-peace-issue.html | Kohl Casts Europe's Economic Union as War and Peace Issue | False | By Alan Cowell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/one-killed-and-4-are-hurt-in-brooklyn-shootout.html | One Killed and 4 Are Hurt in Brooklyn Shootout | False | By Chuck Sudetic | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/bridge-teams-head-for-finals.html | Bridge Teams Head for Finals | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/la-gear-lan-reports-earnings-for-3d-qtr-to-aug-31.html | L.A. Gear (LA,N) reports earnings for 3d qtr to Aug.31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/learonal-inc-lrln-reports-earnings-for-2d-qtr-to-sept-30.html | Learonal Inc.(LRI,N) reports earnings for 2d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/haverty-furniture-cos-havtnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Haverty Furniture Cos. (HAVT,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/company-briefs-068454.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/the-media-business-cablevision-reins-passed-by-founder.html | THE MEDIA BUSINESS; Cablevision Reins Passed By Founder | False | By Mark Landler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/dana-corp-dcnn-reports-earnings-for-3d-qtr-to-sept-30.html | Dana Corp.(DCN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-classical-music-068659.html | In Performance: CLASSICAL MUSIC | False | By Alex Ross | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/march-washington-general-powell-praises-marchers-but-denounces-farrakhan.html | THE MARCH ON WASHINGTON: THE GENERAL; Powell Praises Marchers, But Denounces Farrakhan | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/nafta-costs-mexico-more-job-losses-than-us-312595.html | Nafta Costs Mexico More Job Losses Than U.S. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/armstrong-world-industries-ackn-reports-earnings-for-3d-qtr-to-sept-30.html | Armstrong World Industries(ACK,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/c-corrections-294395.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/college-soccer-report-067750.html | COLLEGE SOCCER REPORT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/lots-of-cash-and-effort-little-result.html | Lots of Cash And Effort, Little Result | False | By B. Drummond Ayres Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/media-business-advertising-j-walter-thompson-s-susan-j-j-show-gets-promising.html | THE MEDIA BUSINESS: ADVERTISING;J. Walter Thompson's 'Susan and J. J. Show' gets a promising start. But can it win over the critics? | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/international-business-privatizing-in-hungary-a-door-reopens.html | INTERNATIONAL BUSINESS;Privatizing in Hungary: A Door Reopens | False | By Nathaniel C. Nash | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-classical-music-095995.html | In Performance: CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/science/no-headline-132795.html | No Headline | False | By C. Claiborne Ray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/world/fretful-latvians-turn-to-german-with-a-racist-past.html | Fretful Latvians Turn to German With a Racist Past | False | By Stephen Kinzer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/up-before-the-sun-crew-tours-schools-and-sets-goals-for-17.html | Up Before the Sun, Crew Tours Schools and Sets Goals for 17 | False | By Jacques Steinberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/science/with-huge-gift-utah-researchers-to-study-cancers-earliest-st.ges.html | With Huge Gift, Utah Researchers To Study Cancers' Earliest St.ges | False | By Sandra Blakeslee | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-classical-music-068705.html | In Performance: CLASSICAL MUSIC | False | By James R. Oestreich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/style/chronicle-068519.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/science/personal-computers-action-packed-future-for-internet.html | PERSONAL COMPUTERS;Action-Packed Future for Internet | False | By Peter H. Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/on-basketball-can-women-avoid-the-agents-of-change.html | ON BASKETBALL;Can Women Avoid The Agents of Change? | False | By William C. Rhoden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/the-march-on-washington-excerpts-from-jackson-s-address-to-washington-march.html | THE MARCH ON WASHINGTON; Excerpts From Jackson's Address to Washington March | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/pro-football-esiason-still-trying-to-find-his-bearings.html | PRO FOOTBALL;Esiason Still Trying to Find His Bearings | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/pataki-faulted-on-tax-rebate-cuts-for-poor.html | Pataki Faulted on Tax Rebate Cuts for Poor | False | By Raymond Hernandez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/company-news-394495.html | COMPANY NEWS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/l-jury-selection-fuels-public-skepticism-when-police-testify-068772.html | Jury Selection Fuels Public Skepticism;When Police Testify | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/march-washington-reaction-with-farrakhan-speaking-chorus-gop-critics-joins.html | THE MARCH ON WASHINGTON: THE REACTION;With Farrakhan Speaking, a Chorus of G.O.P. Critics Joins In | False | By John Kifner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/worldbusiness/IHT-thinking-ahead-commentary-multinationals-are-too.html | Thinking Ahead / Commentary : Multinationals Are Too Much Maligned | False | By Reginald Dale, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/the-march-on-washington-new-yorkers-professionals-vow-to-stay-in-step.html | THE MARCH ON WASHINGTON: NEW YORKERS; Professionals Vow to Stay in Step | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/IHT-oxford-displays-a-degree-of-anger.html | Oxford Displays Degree of Anger | False | By Barry James, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/checkpoint-systems-ckpn-reports-earnings-for-3d-qtr-to-sept-24.html | Checkpoint Systems (CKP.N) reports earnings for 3d qtr to Sept 24 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/c-corrections-292795.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/america-arms-turkey-s-repression.html | America Arms Turkey's Repression | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/IHT-1895-fare-control-in-our-pages100-75-and-50-years-ago.html | 1895: Fare Control : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/horse-racing-maria-s-mon-breaks-ankle-is-out-of-the-breeders-cup.html | HORSE RACING; Maria's Mon Breaks Ankle, Is Out of the Breeders' Cup | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/chess-068233.html | Chess | False | By Robert Byrne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/l-nafta-costs-mexico-more-job-losses-than-us-long-shaky-peso-313395.html | Nafta Costs Mexico More Job Losses Than U.S.; Long-Shaky Peso | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/IHT-next-for-nato-a-new-top-man-who-could-well-be-a-woman.html | Next for NATO, a New Top Man Who Could Well Be a Woman | False | By Frederick Bonnart, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-classical-music-311795.html | In Performance: CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/federal-home-loan-mortgage-corp-fren-reports-earnings-for-3d-qtr-to-sept-30.html | Federal Home Loan Mortgage Corp (FRE.N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/chrysler-to-meet-kerkorian-aide-on-management-plan.html | Chrysler to Meet Kerkorian Aide on Management Plan | False | By James Bennet | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/state-farm-planning-to-cut-1250-jobs.html | State Farm Planning To Cut 1,250 Jobs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/l-jury-selection-fuels-public-skepticism-314195.html | Jury Selection Fuels Public Skepticism | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/sports-people-tennis-graf-loses-opel-advertising-contract.html | SPORTS PEOPLE: TENNIS; Graf Loses Opel Advertising Contract | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/no-headline-066788.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/perots-sham-party.html | Perot's Sham Party | False | By Micah L. Sifry | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/old-kent-financial-corp-okennnm-reports-earnings-for-3d-qtr-to-sept-30 | Old Kent Financial Corp. (OKEN,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/honda-price-increases.html | Honda Price Increases | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/louisiana-scholarships-have-political-pedigree.html | Louisiana Scholarships Have Political Pedigree | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/style/patterns-140895.html | Patterns | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/science/gene-is-fuse-that-drives-the-flower.html | Gene Is Fuse That Drives The Flower | False | By Carol Kaesuk Yoon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-classical-music-068039.html | In Performance: CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/panel-revises-loan-bill-for-students.html | Panel Revises Loan Bill For Students | False | By Adam Clymer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/books/books-of-the-times-from-kazuo-ishiguro-a-new-annoying-hero.html | BOOKS OF THE TIMES;From Kazuo Ishiguro, A New Annoying Hero | False | By Michiko Kakutani | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/march-washington-president-clinton-solemn-speech-chides-racists-all-colors.html | THE MARCH ON WASHINGTON: THE PRESIDENT;Clinton, in Solemn Speech, Chides Racists of All Colors | False | By Todd S. Purdum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/pro-football-for-faltering-giants-quarterbacking-atop-a-long-list-of-woes.html | PRO FOOTBALL;For Faltering Giants, Quarterbacking Atop A Long List of Woes | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/IHT-what-theyre-reading.html | What They're Reading | False | By Mitchell Martin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/l-flaws-in-internet-greatly-exaggerated-067652.html | Flaws in Internet Greatly Exaggerated | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/alumax-inc-amxn-reports-earnings-for-3d-qtr-to-sept-30.html | Alumax Inc.(AMX,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/acxiom-corp-acxmnm-reports-earnings-for-2d-qtr-to-sept-30.html | Acxiom Corp. (ACXM,NNM) reports earnings for 2d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/l-jury-selection-fuels-public-skepticism-068764.html | Jury Selection Fuels Public Skepticism | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/general-motors-acceptance-corp-reports-earnings-for-3d-qtr-to-sept-30.html | Genearl Motors Acceptance Corp. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/michael-foods-mkldnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Michael Foods (MIKL,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/cipsco-inc-cipn-reports-earnings-for-12mo-to-sept-30.html | Cipsco Inc.(CIP,N) reports earnings for 12mo to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/coast-guard-plans-to-leave-governors-i.html | Coast Guard Plans to Leave Governors-I | False | By Don van Natta Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/on-my-mind-farrakhan-owned-the-day.html | On My Mind;Farrakhan Owned The Day | False | By A. M. Rosenthal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/del-laboratories-dlia-reports-earnings-for-3d-qtr-to-sept-30.html | Del Laboratories (DLI,A) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/IHT-un-scenarios-letters-to-the-editor.html | UN Scenarios : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/company-news-mark-twain-bancshares-in-merger-talks.html | COMPANY NEWS; MARK TWAIN BANCSHARES IN MERGER TALKS | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/baseball-back-to-the-future-part-deux-yanks-sign-gooden.html | BASEBALL;Back to the Future, Part Deux: Yanks Sign Gooden | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/fastenal-co-fastnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Fastenal Co. (FAST,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/wachtler-starts-private-mediation-service.html | Wachtler Starts Private Mediation Service | False | By John T. McQuiston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/leader-financial-corp-lfctnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Leader Financial Corp. (LFCT,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/nassau-is-faulted-for-law-over-killer-trading-cards.html | Nassau Is Faulted for Law Over Killer Trading Cards | False | By Joseph P. Fried | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-jazz-068632.html | In Performance: JAZZ | False | By Peter Watrous | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-dance-298695.html | In Performance: DANCE | False | By Jack Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/ameriquest-technologies-inc-aqsn-reports-earnings-for-4th-qtr-to-jun-30.html | Ameriquest Technologies Inc. (AQS,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/basketball-nets-coleman-sidelined.html | BASKETBALL;Nets' Coleman Sidelined | False | By George Willis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/IHT-institutions-seek-to-fill-need-for-managers-as-economies-boom-american.html | Institutions Seek to Fill Need For Managers as Economies Boom : American Schools Offer Business Courses in Asia | False | By Jon Lidí´ã´´n, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/movies/dismay-over-big-budget-flops.html | Dismay Over Big-Budget Flops | False | By Bernard Weinraub | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/after-killing-school-presses-safety-efforts.html | After Killing, School Presses Safety Efforts | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/IHT-powells-prospects-letters-to-the-editor-90477767614.html | Powell's Prospects : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/science/scientist-at-work-oliver-smithies-sprinting-along-for-five-decades.html | SCIENTIST AT WORK: Oliver Smithies;Sprinting Along for Five Decades | False | By Gina Kolata | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/95-playoffs-yes-maddux-will-be-starter.html | 95 PLAYOFFS; Yes, Maddux Will Be Starter | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/obituaries/bernard-safran-artist-71.html | Bernard Safran, Artist, 71 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/IHT-the-case-of-the-missing-files-what-is-mario-condes-role-questions-swirl.html | The Case of the Missing Files / What Is Mario Conde's Role?: Questions Swirl Around Spain's Scandal | False | Barry James, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/style/chronicle-068497.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/haemonetics-corp-haen-reports-earnings-for-3d-qtr-to-sept-30.html | Haemonetics Corp.(HAE,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/life-technologies-inc-lteknnm-reports-earnings-for-3d-qtr-to-sept-30.html | Life Technologies Inc. (LTEK,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/christopher-keene-tribute.html | Christopher Keene Tribute | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/hopes-are-slim-to-avert-fare-rise-as-vote-nears.html | Hopes Are Slim to Avert Fare Rise as Vote Nears | False | By Richard Perez-Pena | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/observer-he-filled-a-vacuum.html | Observer;He Filled a Vacuum | False | By Russell Baker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/style/IHT-montanas-glacial-landscape.html | Montana's Glacial Landscape | False | Suzy Menkes, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/science/no-headline-068128.html | No Headline | False | By C. Claiborne Ray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/us-bancorp-usbcnnm-reports-earnings-for-3d-qtr-to-sept-30.html | U.S. Bancorp (USBC,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/new-jersey-daily-briefing-woman-90-dead-in-house-fire.html | NEW JERSEY DAILY BRIEFING; Woman, 90, Dead in House Fire | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/far-from-the-march-clinton-decries-bias.html | Far From the March, Clinton Decries Bias | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/senate-gop-trims-pension-plan-cuts.html | Senate G.O.P. Trims Pension-Plan Cuts | False | By David Cay Johnston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/1-national-bottle-law-would-hurt-small-business-and-the-poor-068780.html | National Bottle Law Would Hurt Small Business and the Poor | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/science/the-world-s-deep-cold-sea-floors-harbor-a-riotous-diversity-of-life.html | The World's Deep, Cold Sea Floors Harbor a Riotous Diversity of Life | False | By William J. Broad | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/world/port-au-prince-journal-protest-singer-is-now-mayor-but-still-protesting.html | PORT-AU-PRINCE JOURNAL;Protest Singer Is Now Mayor, but Still Protesting | False | By Larry Rohter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/inside-068268.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/transactions-067660.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/tjx-will-buy-marshalls-chain-from-melville.html | TJX Will Buy Marshalls Chain From Melville | False | By Kenneth N. Gilpin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/sports-people-basketball-mchale-moves-to-improve-timberwolves.html | SPORTS PEOPLE: BASKETBALL; McHale Moves to Improve Timberwolves | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/donnkenny-inc-dnkynnm-reports-earnings-for-3d-qtr-to-sept-2.html | Donnkenny Inc.(DNKY,NNM) reports earnings for 3d qtr to Sept 2 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/college-football-unbeaten-uconn-is-feeling-confident.html | COLLEGE FOOTBALL;Unbeaten UConn Is Feeling Confident | False | By William N. Wallace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/company-news-066907.html | COMPANY NEWS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/dow-declines-9.40-points-despite-technology-issues-gains.html | Dow Declines 9.40 Points, Despite Technology Issues' Gains | False | By Leonard Sloane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/the-march-on-washington-the-city-downtown-shuts-down-for-the-day.html | THE MARCH ON WASHINGTON: THE CITY;Downtown Shuts Down For the Day | False | By Karen de Witt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/compucom-systems-inc-reports-earnings-for-3d-qtr-to-sept-30.html | Compucom Systems Inc. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/c-corrections-291995.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/lone-star-technologies-inc-reports-earnings-for-3d-qtr-to-sept-30.html | Lone Star Technologies Inc. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/science/russian-spy-plane-is-turning-its-sights-from-us-to-ozone.html | Russian Spy Plane Is Turning Its Sights From U.S. to Ozone | False | By Malcolm W. Browne | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/refinery-blast-kills-3-people-and-injures-4.html | Refinery Blast Kills 3 People And Injures 4 | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/l-what-economists-see-891195.html | What Economists See | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/l-what-economists-see-067679.html | What Economists See | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/company-news-healthsouth-agrees-to-acquire-caremark-unit.html | COMPANY NEWS; HEALTHSOUTH AGREES TO ACQUIRE CAREMARK UNIT | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/first-chicago-corp-fnbn-reports-earnings-for-3d-qtr-to-sept-30 | First Chicago Corp.(FNB,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/northern-trust-corp-ntrsnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Northern Trust Corp. (NTRS,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/style/chronicle-289795.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/clayton-homes-inc-cmhn-reports-earnings-for-1st-qtr-to-sept-30.html | Clayton Homes Inc.(CMH,N) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/playoffs-95-seattle-puts-its-faith-in-the-house-of-noise-and-the-arm-of-steel.html | PLAYOFFS 95;Seattle Puts Its Faith In the House of Noise And the Arm of Steel | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/lufkin-industries-reports-earnings-for-3d-qtr-to-sept-30.html | Lufkin Industries reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/rising-above-the-school-summit.html | Rising Above the School Summit | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/l-nafta-costs-mexico-more-job-losses-than-us-long-shaky-peso-068756.html | Nafta Costs Mexico More Job Losses Than U.S.;Long-Shaky Peso | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/buyers-for-restaurants-scramble-to-find-fish.html | Buyers for Restaurants Scramble to Find Fish | False | By By Thomas J. Lueck | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/world/nationalist-winds-blow-hot-in-the-highlands-warming-scots-to-separation.html | Nationalist Winds Blow Hot in the Highlands, Warming Scots toSeparation | False | By John Darnton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/c-corrections-068560.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/IHT-after-hard-year-relaxed-els-reaps-victors-fruit.html | After 'Hard Year,' Relaxed Els Reaps Victor's Fruit | False | By Ian Thomsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/company-reports-intel-s-profit-measures-up-on-wall-st.html | COMPANY REPORTS;Intel's Profit Measures Up On Wall St. | False | By Lawrence M. Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/ensco-international-esva-reports-earnings-for-3d-qtr-to-sept-30.html | Ensco International (ESV,A) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/officer-draws-jail-sentence-for-perjury.html | Officer Draws Jail Sentence For Perjury | False | By George James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/dover-corp-dovn-reports-earnings-for-3d-qtr-to-sept-30.html | Dover Corp.(DOV,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/castle-am-co-casa-reports-earnings-for-3d-qtr-to-sept-30.html | Castle (A.M.) & Co. (CAS,A) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/soccer-major-league-soccer-gets-set-for-unveilings.html | SOCCER; Major League Soccer Gets Set for Unveilings | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/hughes-electronics-corp-reports-earnings-for-3d-qtr-to-sept-30.html | Hughes Electronics Corp. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/new-jersey-daily-briefing-clunker-owners-get-a-reprieve.html | NEW JERSEY DAILY BRIEFING; Clunker Owners Get a Reprieve | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/college-soccer-report-914495.html | COLLEGE SOCCER REPORT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/IHT-scotland-savors-distant-dream-of-creating-new-university.html | Scotland Savors Distant Dream of Creating New University | False | By Conrad De Aenlle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/theater/in-performance-theater-300195.html | In Performance: THEATER | False | By Ben Brantley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/keep-off-the-grass-please-for-2-years.html | Keep Off the Grass, Please (for 2 Years) | False | By Douglas Martin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/style/chronicle-288995.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/bowater-inc-bown-reports-earnings-for-3d-qtr-to-sept-30.html | Bowater Inc.(BOW,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/market-place-coram-healthcare-surges-after-a-reprieve-from-its-creditors.html | Market Place;Coram Healthcare surges after a reprieve from its creditors. | False | By Milt Freudenheim | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/bank-of-new-york-co-bkn-reports-earnings-for-3d-qtr-to-sept-30 | Bank of New York Co.(BK,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/sports-of-the-times-yanks-of-96-look-to-spirit-of-86-mets.html | Sports of The Times;Yanks of '96 Look to Spirit Of '86 Mets | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/range-reform.html | Range Reform | False | By Karl Hess Jr. and John A. Baden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/manitowoc-co-mtwn-reports-earnings-for-3d-qtr-to-sept-30.html | Manitowoc Co.(MTW,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/transactions-888195.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/chess-236695.html | Chess | False | By Robert Byrne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/key-rates-059295.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/walter-williams-76-a-pioneer-in-rocket-and-jet-engineering.html | Walter Williams, 76, a Pioneer In Rocket and Jet Engineering | False | By Wolfgang Saxon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-classical-music-308795.html | In Performance: CLASSICAL MUSIC | False | By James R. Oestreich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/mercantile-bankshares-corp-mrbknnm-reports-earnings-for-3d-qtr-to-sept.html | Mercantile Bankshares Corp. (MRBK,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/style/review-fashion-theatrics-by-givenchy-s-heir.html | Review/Fashion;Theatrics by Givenchy's Heir | False | By Amy M. Spindler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/automatic-data-processing-inc-audn-reports-earnings-for-1st-qtr-to-sept-30.html | Automatic Data Processing Inc. (AUD,N) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/credit-markets-us-bond-prices-retain-gains-from-friday-rally.html | CREDIT MARKETS; U.S. Bond Prices Retain Gains From Friday Rally | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/metro-digest-258795.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-classical-music-068730.html | In Performance: CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/new-jersey-daily-briefing-condom-ad-is-grounded.html | NEW JERSEY DAILY BRIEFING; Condom Ad Is Grounded | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/pop-review-pere-ubu-and-the-many-faces-of-rock.html | POP REVIEW; Pere Ubu and the Many Faces of Rock | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/coastal-bancorp-reports-earnings-for-3d-qtr-to-sept-30.html | Coastal Bancorp reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/jefferson-smurfit-corp-jjscnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Jefferson Smurfit Corp. (JJSC,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/dance-review-happy-birthday-miami-city-ballet.html | DANCE REVIEW;Happy Birthday, Miami City Ballet | False | By Jack Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/e-corrections-068535.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/global-marine-inc-glmn-reports-earnings-for-3d-qtr-to-sept-30.html | Global Marine Inc.(GLM,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/jail-no-barrier-to-fraud-in-stocks-sec-asserts.html | Jail No Barrier to Fraud In Stocks, S.E.C. Asserts | False | By Floyd Norris | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/e-corrections-293595.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/finning-ltd-reports-earnings-for-3d-qtr-to-sept-30.html | Finning Ltd. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/l-national-bottle-law-would-hurt-small-business-and-the-poor-316895.html | National Bottle Law Would Hurt Small Business and the Poor | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/chemical-financial-corp-reports-earnings-for-3d-qtr-to-sept-30.html | Chemical Financial Corp. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/style/by-design-boutique-with-a-buzz.html | By Design; Boutique With a Buzz | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/sports-people-football-perles-drops-suit-against-michigan-state.html | SPORTS PEOPLE: FOOTBALL; Perles Drops Suit Against Michigan State | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/the-media-business-advertising-addenda-accounts-067920.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/world/nationalist-winds-blow-hot-in-the-highlands-warming-scots-to-separation.html | Nationalist Winds Blow Hot in the Highlands, Warming Scots to Separation | False | By John Darnton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/sports-of-the-times-tie-domi-strikes-a-another-blow-to-hockey.html | Sports of The Times;Tie Domi Strikes a Another Blow to Hockey | False | By Ira Berkow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/l-nafta-costs-mexico-more-job-losses-than-us-068748.html | Nafta Costs Mexico More Job Losses Than U.S. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/damark-international-inc-dmrknnm-reports-earnings-for-3d-qtr-to-sept-30.html | Damark International Inc. (DMRK,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/executive-changes-067849.html | Executive Changes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/parish-in-chicago-welcomes-back-priest-accused-of-abuse.html | Parish in Chicago Welcomes Back Priest Accused of Abuse | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/first-interstate-bancorp-in-reports-earnings-for-3d-qtr-to-sept-30.html | First Interstate Bancorp (I,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/e-corrections-290095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/hockey-rangers-have-little-to-say-about-one-that-got-away.html | HOCKEY;Rangers Have Little to Say About One That Got Away | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-classical-music-303695.html | In Performance: CLASSICAL MUSIC | False | By Alex Ross | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/fsi-international-inc-fsiinnm-reports-earnings-for-4th-qtr-to-aug-26.html | FSI International Inc.(FSI,NNM) reports earnings for 4th qtr to Aug 26 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/fina-inc-fla-reports-earnings-for-3d-qtr-to-sept-30.html | Fina Inc.(FLA) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/style/chronicle-068500.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/IHT-frances-collective-memory-is-in-danger-archivists-raise-the-alarm.html | France's Collective Memory Is in Danger : Archivists Raise the Alarm | False | By Barry James, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/parking-rules-761395.html | Parking Rules | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/hockey-domi-punch-uproar-now-the-hearing.html | HOCKEY; Domi: Punch. Uproar. Now, the Hearing. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/pro-football-giants-cross-faces-surgery.html | PRO FOOTBALL; Giants' Cross Faces Surgery | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/boatmen-s-bancshares-inc-boatnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Boatmen's Bancshares Inc. (BOAT,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/quick-draw-indeed.html | Quick Draw, Indeed | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/c-corrections-068543.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-jazz-301095.html | In Performance: JAZZ | False | By Peter Watrous | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/westamerica-bancorp-wabcnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Westamerica Bancorp (WABC,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/symbol-technologies-inc-sbln-reports-earnings-for-3d-qtr-to-sept-30.html | Symbol Technologies Inc.(SBL,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/pro-football-raiders-run-into-dead-end-in-denver.html | PRO FOOTBALL;Raiders Run Into Dead End In Denver | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/keno-is-as-popular-in-delis-as-in-bars.html | Keno Is as Popular in Delis as in Bars | False | By Ian Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/l-flaws-in-internet-greatly-exaggerated-886595.html | Flaws in Internet Greatly Exaggerated | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/IHT-french-finance-minister-linked-to-party-funds-scandal-franc-weakens-on.html | French Finance Minister Linked to Party-Funds Scandal : Franc Weakens on Report (folo) | False | By Alan Friedman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/in-performance-dance-068608.html | In Performance: DANCE | False | By Jack Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/cara-operations-reports-earnings-for-2d-qtr-to-sept-17.html | Cara Operations reports earnings for 2d qtr to Sept 17 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/computer-horizons-corp-reports-earnings-for-3d-qtr-to-sept-27.html | Computer Horizons Corp. reports earnings for 3d qtr to Sept 27 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/superman-star-is-back-before-the-public.html | Superman' Star Is Back Before the Public | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/the-march-on-washington-news-analysis-ardor-and-ambiguity.html | THE MARCH ON WASHINGTON: NEWS ANALYSIS;Ardor and Ambiguity | False | By R. W. Apple Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/nbd-bancorp-inc-nbdn-reports-earnings-for-3d-qtr-to-sept-30.html | NBD Bancorp Inc.(NBD,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/17-in-peril.html | 17 in Peril | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/science/surprise-source-found-for-tar-balls-in-alaska-spill-area.html | Surprise Source Found for Tar Balls in Alaska Spill Area | False | By Malcolm W. Browne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/new-jersey-daily-briefing-no-aid-for-flood-basin-buyout.html | NEW JERSEY DAILY BRIEFING; No Aid for Flood Basin Buyout | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/dance-review-organized-chaos-loud-and-colorful.html | DANCE REVIEW;Organized Chaos, Loud and Colorful | False | By Anna Kisselgoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/wall-journal-swords-to-plowshares-a-coda-to-the-cold-war.html | Wall Journal;Swords to Plowshares: A Coda to the Cold War | False | By James Brooke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/comerica-inc-cman-reports-earnings-for-3d-qtr-to-sept-30.html | Comerica Inc.(CMA,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/first-tennessee-national-corp-ftennnm-reports-earnings-for-3d-qtr-to-sept-30.html | First Tennessee National Corp. (FTEN,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/march-washington-people-for-hundreds-thousands-heartfelt-joining-hands.html | THE MARCH ON WASHINGTON: THE PEOPLE;For Hundreds of Thousands, A Heartfelt Joining of Hands | False | By By Steven A. Holmes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/IHT-powells-prospects-letters-to-the-editor.html | Powell's Prospects : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/trw-inc-trwn-reports-earnings-for-3d-qtr-to-sept-30.html | TRW Inc.(TRW,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/crackdown-on-mob-at-fish-market-brings-chaos.html | Crackdown on Mob at Fish Market Brings Chaos | False | By Selwyn Raab | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/style/patterns-068144.html | Patterns | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/sports-people-baseball-nomo-returns-home-to-japan-to-cheers.html | SPORTS PEOPLE: BASEBALL; Nomo Returns Home to Japan to Cheers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/our-towns-the-air-of-a-holiday-in-an-ailing-city.html | OUR TOWNS;The Air of a Holiday in an Ailing City | False | By Evelyn Nieves | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/international-business-fearing-japanese-bank-frailty-us-agrees-give-future-help.html | INTERNATIONAL BUSINESS;Fearing Japanese Bank Frailty, U.S. Agrees to Give Future Help | False | By Keith Bradsher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/march-washington-organizer-end-farrakhan-has-his-day-sun.html | THE MARCH ON WASHINGTON: THE ORGANIZER;In the End, Farrakhan Has His Day in the Sun | False | By Don Terry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/style/chronicle-287095.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/earnest-crowd-empty-leader.html | Earnest Crowd, Empty Leader | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/pro-football-notebook-montana-feels-right-about-his-retirement.html | PRO FOOTBALL: NOTEBOOK;Montana Feels Right About His Retirement | False | By Timothy W. Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/IHT-1945tokio-hunger-in-our-pages100-75-and-50-years-ago.html | 1945:Tokio Hunger : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/pro-football-jets-morale-is-sinking-with-season.html | PRO FOOTBALL;Jets' Morale Is Sinking With Season | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/style/IHT-gallianos-invitation-to-the-dance-whos-the-next-magician.html | Galliano's Invitation to the Dance : Who's the Next Magician? | False | By Suzy Menkes, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/coast-savings-financial-inc-csan-reports-earnings-for-3d-qtr-to-sept-30.html | Coast Savings Financial Inc. (CSA,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/music-review-the-met-orchestra-on-new-turf.html | MUSIC REVIEW; The Met Orchestra on New Turf | False | By Bernard Holland | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/worldbusiness/IHT-cdl-becomes-a-top-10-chain-with-latest-deal-a.html | CDL Becomes a Top 10 Chain With Latest Deal : A Global Hotel Empire Is Born | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/IHT-competition-is-fierce-even-for-the-youngest.html | Competition Is Fierce, Even for the Youngest | False | By Kate Brown, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/IHT-some-expatriates-set-up-their-own-schools.html | Some Expatriates Set Up Their Own Schools | False | By Digby Larner, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/IHT-adults-are-growing-force-on-us-campuses.html | Adults Are Growing Force on U.S. Campuses | False | By Brian Knowlton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/march-washington-overview-black-men-fill-capital-s-mall-display-unity-pride.html | THE MARCH ON WASHINGTON: OVERVIEW;BLACK MEN FILL CAPITAL'S MALL IN DISPLAY OF UNITY AND PRIDE | False | By Francis X. Clines | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/science/personal-computers-for-children-a-way-to-paint-a-tune.html | PERSONAL COMPUTERS;For Children, a Way to Paint a Tune | False | By Stephen Manes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/theater/in-performance-theater-068624.html | In Performance: THEATER | False | By Ben Brantley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/obituaries/harley-wilhelm-95-expert-in-metallurgy.html | Harley Wilhelm, 95, Expert in Metallurgy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/theater/in-performance-theater-299495.html | In Performance: THEATER | False | By Ben Brantley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/movies/television-review-delving-into-disaster-two-years-after-waco.html | TELEVISION REVIEW;Delving Into Disaster Two Years After Waco | False | By Walter Goodman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/the-media-business-advertising-addenda-two-associations-honor-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Associations Honor Executives | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/world/croatia-reported-to-move-troops-to-disputed-serb-region.html | Croatia Reported to Move Troops to Disputed Serb Region | False | By Chris Hedges | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/world/pakistan-arrests-40-officers-islamic-militant-tie-suspected.html | Pakistan Arrests 40 Officers; Islamic Militant Tie Suspected | False | By John F. Burns | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/kollmorgen-corp-koln-reports-earnings-for-3d-qtr-to-sept-30.html | Kollmorgen Corp.(KOL,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/world/from-the-golan-heights-peace-appears-far-away.html | From the Golan Heights, Peace Appears Far Away | False | By By Douglas Jehl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/itt-educational-services-inc-esin-reports-earnings-for-3d-qtr-to-sept-30.html | ITT Educational Services Inc. (ESI,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/harrah-s-entertainment-inc-hetn-reports-earnings-for-3d-qtr-to-sept-30.html | Harrah's Entertainment Inc. (HET,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/IHT-president-praises-goals-of-the-march-but-condemns-the-organizers-malice.html | President Praises Goals of the March, But Condemns the Organizer's 'Malice' : As Black Men Rally, Clinton Appeals for an End to Racism | False | By Brian Knowlton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/golden-west-financial-corp-gdwn-reports-earnings-for-3d-qtr-to-sept-30 | Golden West Financial Corp. (GDW,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/IHT-speculation-is-focusing-on-lubbers-nato-successors-lining-up-while-claes.html | Speculation Is Focusing on Lubbers : NATO Successors Lining Up While Claes Tries to Save Job | False | By Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/executive-changes-985395.html | Executive Changes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/the-march-on-washington-excerpts-from-talk-by-clinton-in-texas.html | THE MARCH ON WASHINGTON;Excerpts From Talk By Clinton In Texas | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/john-nuveen-co-jncn-reports-earnings-for-3d-qtr-to-sept-30.html | John Nuveen Co.(JNC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/the-standoff-over-beef.html | The Standoff Over Beef | False | By Barnaby J. Feder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/theater/in-performance-theater-068616.html | In Performance: THEATER | False | By Ben Brantley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/democrats-plan-fund-raising-drive-for-tv-ads-in-budget-debate.html | Democrats Plan Fund-Raising Drive for TV Ads in Budget Debate | False | By Alison Mitchell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/company-briefs-278195.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/corrections-068551.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/international-briefs-siemens-acquisition.html | International Briefs; Siemens Acquisition | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/IHT-learning-a-foreign-language-its-childs-play-for-todays-toddlers-in.html | Learning a Foreign Language: It's Child's Play for Today's Toddlers in Britain | False | By Kate Brown, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/world/t-shirts-and-lese-majeste-collide-in-france.html | T-Shirts and Lese-Majeste Collide in France | False | By Craig R. Whitney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/pro-football-the-49ers-young-to-be-out-four-weeks.html | PRO FOOTBALL;The 49ers' Young to Be Out Four Weeks | False | By Timothy W. Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/restore-public-trust-firearms-agency-head-tells-police-chiefs.html | Restore Public Trust, Firearms Agency Head Tells Police Chiefs | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/nationsbank-corp-nbn-reports-earnings-for-3d-qtr-to-sept-30.html | Nationsbank Corp.(NB,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/IHT-wrong-on-drugs-letters-to-the-editor.html | Wrong on Drugs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/the-march-on-washington-the-crowd-millions-or-thousands.html | THE MARCH ON WASHINGTON: THE CROWD; Millions or Thousands? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/national-city-corp-nccn-reports-earnings-for-3d-qtr-to-sept-30.html | National City Corp.(NCC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/the-media-business-advertising-addenda-big-board-account-put-up-for-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Big Board Account Put Up for Review | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/new-jersey-daily-briefing-big-surplus-at-newark-schools.html | NEW JERSEY DAILY BRIEFING; Big Surplus at Newark Schools | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/baldor-electric-co-bezn-reports-earnings-for-3d-qtr-to-sept-30.html | Baldor Electric Co. (BEZ,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/new-jersey-daily-briefing-gore-backs-hudson-democrat.html | NEW JERSEY DAILY BRIEFING; Gore Backs Hudson Democrat | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/avx-corp-avxn-reports-earnings-for-2d-qtr-to-sept-30.html | AVX Corp.(AVX,N) reports earnings for 2d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/arts/john-walker-washington-curator-dies-at-88.html | John Walker, Washington Curator, Dies at 88 | False | By Roberta Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/inland-steel-industries-iadn-reports-earnings-for-3d-qtr-to-sept-30.html | Inland Steel Industries(IAD,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/international-briefs-2-potential-investors-lose-interest-in-belgacom.html | International Briefs; 2 Potential Investors Lose Interest in Belgacom | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/new-jersey-daily-briefing-grants-to-curb-school-violence.html | NEW JERSEY DAILY BRIEFING; Grants to Curb School Violence | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/baybanks-inc-bbnknnm-reports-earnings-for-3d-qtr-to-sept-30.html | Baybanks Inc.(BBNK,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/c-corrections-068527.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/archer-daniels-midland-co-admn-reports-earnings-for-1st-qtr-to-sept-30.html | Archer-Daniels Midland Co. (ADM,N) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/hunt-jb-transport-services-inc-jbhtnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Hunt (J.B) Transport Services Inc.(JBHT,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/parking-rules-067423.html | Parking Rules | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/metro-digest-068292.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/inside-246395.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/franklin-electric-co-felennm-reports-earnings-for-3d-qtr-to-sept-30.html | Franklin Electric Co. (FELE,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/supreme-court-roundup-justices-decide-case-establishing-therapist-client.html | Supreme Court Roundup;Justices to Decide Case on Establishing Therapist-Client Privilege | False | By Linda Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/IHT-at-a-few-pioneers-multimedia-studies.html | At a Few Pioneers, Multimedia Studies | False | By David Tracey, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/IHT-1920-dry-diplomats-in-our-pages-75-and-50-years-ago.html | 1920: Dry Diplomats : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/IHT-travel-for-learning-is-on-the-rise.html | Travel for Learning Is on the Rise | False | By Lisa Twaronite, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/carlisle-cos-inc-csln-reports-earnings-for-3d-qtr-to-sept-30.html | Carlisle Cos. Inc.(CSL,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/tcf-financial-corp-tcbn-reports-earnings-for-3d-qtr-to-sept-30.html | TCF Financial Corp.(TCB,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/1-national-bottle-law-would-hurt-small-business-and-the-poor-pressure-from-pac-s-317695.html | National Bottle Law Would Hurt Small Business and the Poor; Pressure From PAC's | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/the-media-business-advertising-addenda-accounts-042895.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/international-briefs-european-approval-seen-on-atlas-telecom-deal.html | International Briefs; European Approval Seen On Atlas Telecom Deal | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/nyregion/no-headline-373195.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/1-national-bottle-law-would-hurt-small-business-and-the-poor-pressure-from-pac-s-068799.html | National Bottle Law Would Hurt Small Business and the Poor;Pressure From PAC's | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/sports/sports-people-yachting-boats-unexpectedly-lose-ballast-bulbs.html | SPORTS PEOPLE: YACHTING; Boats Unexpectedly Lose Ballast Bulbs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/cpc-international-cpcn-reports-earnings-for-3d-qtr-to-sept-30.html | CPC International (CPC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/chase-manhattan-corp-cmbn-reports-earnings-for-3d-qtr-to-sept-30.html | Chase Manhattan Corp.(CMB,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/opinion/1-jury-selection-fuels-public-skepticism-when-police-testify-315095.html | Jury Selection Fuels Public Skepticism; When Police Testify | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/us/march-washington-excerpts-farrakhan-talk-still-2-americas-one-black-one-white.html | THE MARCH ON WASHINGTON;Excerpts From Farrakhan Talk: 'Still 2 Americas, One Black, One White' | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-17 | 1995-10-17 | https://www.nytimes.com/1995/10/17/business/company-reports-in-a-rebound-wall-st-firms-post-big-gains.html | COMPANY REPORTS;In a Rebound, Wall St. Firms Post Big Gains | False | By Stephanie Strom | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/springs-industries-smin-reports-earnings-for-3d-qtr-to-sept-30.html | Springs Industries(SMI,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/admissions-policy-of-ucla-lab-school-faces-legal-fight.html | Admissions Policy of U.C.L.A. Lab School Faces Legal Fight | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/dole-in-shift-says-refund-of-gay-gift-was-staff-mistake.html | Dole, in Shift, Says Refund of Gay Gift Was Staff Mistake | False | By Richard L. Berke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/two-food-moguls-concoct-a-merger.html | Two Food Moguls Concoct a Merger | False | By Florence Fabricant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-reports-earnings-up-58-in-quarter-for-microsoft.html | COMPANY REPORTS;Earnings Up 58% in Quarter For Microsoft | False | By Lawrence M. Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/black-herstory.html | Black Herstory | False | By Donna Franklin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/clorox-co-clxn-reports-earnings-for-1st-qtr-to-sept-30.html | Clorox Co.(CLX,N) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/c-corrections-070572.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/metro-digest-713995.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/world/vote-leaves-iraqi-as-winner-and-west-at-a-loss.html | Vote Leaves Iraqi as Winner and West at a Loss | False | By Youssef M. Ibrahim | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/mississippi-chemical-missnnm-reports-earnings-for-1st-qtr-to-sep-30.html | Mississippi Chemical (MISS,NNM) reports earnings for 1st qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/theater/in-performance-theater-511595.html | In Performance: THEATER | False | By Ben Brantley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/critic-s-notebook-what-s-on-court-tv-and-cnn-after-oj.html | CRITIC'S NOTEBOOK;What's on Court TV And CNN After O.J. | False | By Walter Goodman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/l-house-medicare-plan-doesn-t-bribe-doctors-this-new-breed-070750.html | House Medicare Plan Doesn't Bribe Doctors;This New Breed | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/international-business-some-try-to-insure-against-a-japan-bank-failure.html | INTERNATIONAL BUSINESS;Some Try to Insure Against a Japan Bank Failure | False | By Sheryl Wudunn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/new-jersey-daily-briefing-halloween-watch-continues.html | NEW JERSEY DAILY BRIEFING; Halloween Watch Continues | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/style/review-fashion-hollywood-style-from-classic-to-kitsch.html | Review/Fashion;Hollywood Style, From Classic to Kitsch | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/nicor-inc-gasn-reports-earnings-for-3d-qtr-to-sep-30.html | Nicor Inc.(GAS,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/ads-linked-to-smoking-by-children.html | Ads Linked To Smoking By Children | False | By Philip J. Hilts | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/world/after-court-fight-norway-to-extradite-woman-in-77-hijacking.html | After Court Fight, Norway to Extradite Woman in '77 Hijacking | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/natwest-to-buy-gleacher-in-135-million-stock-deal.html | NatWest to Buy Gleacher In $135 Million Stock Deal | False | By Peter Truell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/all-midshipmen-are-screened-after-officials-say-2-had-lsd.html | All Midshipmen Are Screened After Officials Say 2 Had LSD | False | By Keith Bradsher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/chancellor-outlines-plans-to-cut-headquarters-staff.html | Chancellor Outlines Plans To Cut Headquarters Staff | False | By Jacques Steinberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/music-review-20th-century-americana-as-a-source-of-nutrition.html | MUSIC REVIEW; 20th-Century Americana As a Source of Nutrition | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/ex-lawyer-charged-stealing-from-clients.html | Ex-Lawyer Charged Stealing From Clients | False | By George James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/world/penetanguishene-journal-francophones-in-ontario-hope-quebec-votes-non.html | Penetanguishene Journal; Francophones in Ontario Hope Quebec Votes Non | False | By Clyde H. Farnsworth | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/redman-industries-rdmnnnm-reports-earnings-for-2d-qtr-to-sept-29.html | Redman Industries(RDMN,NNM) reports earnings for 2d qtr to Sept 29 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/on-hockey-canadian-earthquake-had-a-box-office-jolt.html | ON HOCKEY;Canadian Earthquake Had a Box-Office Jolt | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/after-a-week-a-desperate-family-continues-its-search-for-a-missingman.html | After a Week, a Desperate Family Continues Its Search for a MissingMan | False | By John T. McQuiston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/l-peace-prize-winners-were-no-dupes-069850.html | Peace Prize Winners Were No Dupes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/sports-people-basketball-west-virginia-s-woes.html | SPORTS PEOPLE: BASKETBALL; West Virginia's Woes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-reports-continental-airlines-inc-caian.html | COMPANY REPORTS;CONTINENTAL AIRLINES INC. (CAIA,N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/style/review-fashion-designers-bow-to-wearability.html | Review/Fashion;Designers Bow to 'Wearability' | False | By Amy M. Spindler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/bard-cr-inc-bcrn-reports-earnings-for-3d-qtr-to-sept-30.html | Bard (C.R.) Inc.(BCR,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/new-jersey-daily-briefing-tweaking-a-few-offenders.html | NEW JERSEY DAILY BRIEFING; Tweaking a Few Offenders | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/eastman-kodak-co-ekn-reports-earnings-for-3d-qtr-to-sept-30.html | Eastman Kodak Co.(EK,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/IHT-better-to-redesign-a-scaled-down-realistic-united-nations.html | Better to Redesign a Scaled Down, Realistic United Nations | False | By Max Jakobson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/reno-tightening-rules-on-use-of-lethal-force-by-federal-agents.html | Reno Tightening Rules on Use of Lethal Force by Federal Agents | False | By David Johnston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/la-cote-basque-reopens-with-ambiance-intact.html | La Cote Basque Reopens With Ambiance Intact | False | By Florence Fabricant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/IHT-germany-discovers-free-jazz.html | Germany Discovers Free Jazz | False | By Rob Hughes, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/huffy-corp-hufn-reports-earnings-for-3d-qtr-to-sept-30.html | Huffy Corp.(HUF,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-news-a-day-later-mark-twain-bancshares-says-talks-are-off.html | COMPANY NEWS; A DAY LATER, MARK TWAIN BANCSHARES SAYS TALKS ARE OFF | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-reports-general-electric-co-gen.html | COMPANY REPORTS;GENERAL ELECTRIC CO. (GE,N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/worldbusiness/IHT-microsoft-net-surges-58-and-raises-stocks.html | Microsoft Net Surges 58% and Raises Stocks | False | By Lawrence Malkin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/simpson-industries-smpsnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Simpson Industries(SMPS,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/soccer-giants-stadium-will-go-natural-again.html | SOCCER;Giants Stadium Will Go Natural Again | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/rubbermaid-inc-rbdn-reports-earnings-for-3d-qtr-to-sept-30.html | Rubbermaid Inc.(RBD,N) reports earnings for 3d qtr to sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-reports-caterpillar-inc-catn.html | COMPANY REPORTS;CATERPILLAR INC. (CAT,N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/real-estate-rockefeller-center-lands-tenant-siegel-gale-take-entire-third-floor.html | Real Estate;Rockefeller Center lands a tenant, Siegel & Gale, to take the entire third floor at 10 Rockefeller Plaza. | False | By Mervyn Rothstein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/cycling-indurain-facing-uphill-odds-his-bid-win-tour-de-france-for-sixth.html | CYCLING;Indurain Facing Uphill Odds in His Bid to Win Tour de France for Sixth Straight Time | False | By Samuel Abt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/journal-fixated-on-farrakhan.html | Journal;Fixated on Farrakhan | False | By Frank Rich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/woman-charged-with-murder-of-ex-date-she-says-raped-her.html | Woman Charged With Murder Of Ex-Date She Says Raped Her | False | By John T. McQuiston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/corrections-573595.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/time-warner-entertainment-co-reports-earnings-for-3d-qtr-to-sept-30.html | Time Warner Entertainment Co. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/national-realty-corp-nren-reports-earnings-for-3d-qtr-to-sept-30.html | National Realty Corp.(NRE,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/new-jersey-daily-briefing-a-problem-of-interpretation.html | NEW JERSEY DAILY BRIEFING; A Problem of Interpretation | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/goodrich-bf-grn-reports-earnings-for-3d-qtr-to-sept-30.html | Goodrich (B.F.) (GR,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/idex-corp-iexn-reports-earnings-for-3d-qtr-to-sep-30.html | Idex Corp.(IEX,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/standard-pacific-corp-spfn-reports-earnings-for-3d-qtr-to-sept-30.html | Standard Pacific Corp.(SPF,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/a-chef-arrives-tricks-up-her-sleeve.html | A Chef Arrives, Tricks Up Her Sleeve | False | By Florence Fabricant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/l-garment-maker-monitors-salvador-work-site-069825.html | Garment Maker Monitors Salvador Work Site | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/metropolitan-diary-487995.html | Metropolitan Diary | False | By Ron Alexander | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/plum-creek-timber-co-lp-pcln-reports-earnings-for-3d-qtr-to-sep-30.html | Plum Creek Timber Co. L.P. (PCL,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/world/political-wiretapping-scandal-reminds-estonia-of-soviet-era.html | Political Wiretapping Scandal Reminds Estonia of Soviet Era | False | By Stephen Kinzer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/justin-industries-inc-jstnnnm-reports-earnings-for-3d-qtr-to-sep-30.html | Justin Industries Inc. (JSTN,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/upjohn-co-upjn-reports-earnings-for-3d-qtr-to-sept-30.html | Upjohn Co.(UPJ,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/quno-corp-reports-earnings-for-3d-qtr-to-sep-24.html | Quno Corp. reports earnings for 3d qtr to Sep 24 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/inside-069167.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/world/on-eve-of-talks-mexican-rebels-seize-spotlight.html | On Eve of Talks, Mexican Rebels Seize Spotlight | False | By Julia Preston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/lilly-eli-lly-n-reports-earnings-for-3d-qtr-to-sep-30.html | Lilly (Eli) (LLY,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/no-headline-069140.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/for-sale-bridges-souvenirs-dreams.html | For Sale: Bridges, Souvenirs, Dreams | False | By Alex Witchel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/style/chronicle-069345.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/IHT/jewish-leaders-repudiate-overture-by-farrakhan.html | Jewish Leaders Repudiate Overture by Farrakhan | False | By Brian Knowlton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/personal-health-407095.html | Personal Health | False | By Jane E. Brody | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/varco-intl-vrcn-reports-earnings-for-3d-qtr-to-sept-30.html | Varco Intl.(VRC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/pro-football-49ers-shift-offensive-line-keeping-young-in-mind.html | PRO FOOTBALL;49ers Shift Offensive Line, Keeping Young in Mind | False | By Richard Weiner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/sports-people-pro-football-prognosis-is-good-for-bills-levy.html | SPORTS PEOPLE: PRO FOOTBALL; Prognosis Is Good for Bills' Levy | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/united-cos-financial-corp-ucfcnnm-reports-earnings-for-3d-qtr-to-sept-30.html | United Cos. Financial Corp. (UCFC,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/c-corrections-572795.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/silcorp-ltd-reports-earnings-for-3d-qtr-to-sept-3.html | Silcorp Ltd. reports earnings for 3d qtr to Sept 3 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/transactions-069736.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/dance-review-ballads-and-dreams-spun-by-paul-taylor.html | DANCE REVIEW; Ballads and Dreams Spun by Paul Taylor | False | By Jennifer Dunning | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/banc-one-corp-onen-reports-earnings-for-3d-qtr-to-sep-30.html | Banc One Corp.(ONE,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/obituaries/salvatore-aiello-51-led-dance-troupe.html | Salvatore Aiello, 51; Led Dance Troupe | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/eating-well.html | Eating Well | False | By Marian Burros | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-reports-time-warner-has-a-loss-mostly-from-music-group.html | COMPANY REPORTS;Time Warner Has a Loss, Mostly From Music Group | False | By Geraldine Fabrikant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/pro-football-season-is-doubly-painful-to-many-giants.html | PRO FOOTBALL;Season Is Doubly Painful to Many Giants | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-news-loews-corp-plans-2-for-1-split-double-dividend.html | COMPANY NEWS; LOEWS CORP. PLANS 2-FOR-1 SPLIT, DOUBLE DIVIDEND | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/us-cellular-usma-reports-earnings-for-3d-qtr-to-sept-30.html | U.S. Cellular (USM,A) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/total-system-services-inc-tssn-reports-earnings-for-3d-qtr-to-sept-30.html | Total System Services Inc. (TSS,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/borg-warner-security-born-reports-earnings-for-3d-qtr-to-sep-30.html | Borg-Warner Security (BOR,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/2-top-restaurant-stars-concoct-a-merger.html | 2 Top Restaurant Stars Concoct a Merger | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/l-black-americans-still-have-face-racial-confrontation-daily-liberals-not-blame-070807.html | Black Americans Still Have to Face Racial Confrontation Daily;Liberals Not to Blame | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/style/chronicle-6277895.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/first-financial-management-corp-ffmn-reports-earnings-for-3d-qtr-to-sept-30.html | First Financial Management Corp. (FFM,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/hockey-the-devils-lose-the-un-in-their-unbeaten-season.html | HOCKEY;The Devils Lose the 'Un' In Their Unbeaten Season | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/wells-fargo-co-wfcn-reports-earnings-for-3d-qtr-to-sept-30.html | Wells Fargo & Co. (WFC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/a-poster-child-for-irs-foes.html | A Poster Child for I.R.S. Foes | False | By David Cay Johnston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/morton-international-inc-miin-reports-earnings-for-1st-qtr-to-sep-30.html | Morton International Inc.(MII,N) reports earnings for 1st qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/rohm-haas-co-rohn-reports-earnings-for-3d-qtr-to-sept-30.html | Rohm & Haas Co.(ROH,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/cts-corp-ctsnnm-reports-earnings-for-3d-qtr-to-oct-1.html | CTS Corp.(CTS,NNM) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/international-briefs-trade-deals-with-china-on-track-us-says.html | International Briefs; Trade Deals With China 'On Track,' U.S. Says | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/l-black-americans-still-have-to-face-racial-confrontation-daily-269895.html | Black Americans Still Have to Face Racial Confrontation Daily | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/style/chronicle-940995.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/black-man-accused-of-burning-school-goes-on-trial.html | Black Man Accused of Burning School Goes on Trial | False | By Ronald Smothers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/mallinckrodt-group-inc-mkgn-reports-earnings-for-1st-qtr-to-sep-30.html | Mallinckrodt Group Inc. (MKG,N) reports earnings for 1st qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/international-briefs-statoil-bids-for-aran-and-arco-withdraws.html | International Briefs; Statoil Bids for Aran And ARCO Withdraws | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/rainy-river-forest-products-inc-reports-earnings-for-3d-qtr-to-sept-30.html | Rainy River Forest Products Inc. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/trimble-navigation-ltd-trmbnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Trimble Navigation Ltd. (TRMB,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/news/IHT-delors-warns-france-against-isolationism-paris-urged-toward-eu-unity.html | Delors Warns France Against Isolationism : Paris Urged Toward EU Unity | False | By Alan Friedman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/results-plus-137395.html | Results Plus | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-news-mallinckrodt-sells-animal-feed-unit-for-110-million.html | COMPANY NEWS; MALLINCKRODT SELLS ANIMAL FEED UNIT FOR $110 MILLION | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/c-corrections-574395.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/l-black-americans-still-have-to-face-racial-confrontation-daily-069841.html | Black Americans Still Have to Face Racial Confrontation Daily | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/telephone-data-systems-inc-tdsa-reports-earnings-for-3d-qtr-to-sept-30.html | Telephone & Data Systems Inc. (TDSA) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/l-peace-prize-winners-were-no-dupes-270195.html | Peace Prize Winners Were No Dupes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/95-playoffs-lofton-gets-angry-then-he-gets-even-against-johnson.html | 95 PLAYOFFS;Lofton Gets Angry, Then He Gets Even Against Johnson | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/yale-degree-minus-the-fabled-dorms.html | Yale Degree, Minus the Fabled Dorms | False | By Jonathan Rabinovitz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/IHT-no-outcry-letters-to-the-editor.html | No Outcry : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/2-us-teams-in-bridge-finals.html | 2 U.S. Teams in Bridge Finals | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/theater/in-performance-theater-070963.html | In Performance: THEATER | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/world/britain-hints-at-a-shift-in-policy-over-ira-disarmament-issue.html | Britain Hints at a Shift in Policy Over I.R.A. Disarmament Issue | False | By James F. Clarity | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/l-house-medicare-plan-doesn-t-bribe-doctors-sellout-to-lobbyists-070793.html | House Medicare Plan Doesn't Bribe Doctors;Sellout to Lobbyists | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/worldbusiness/IHT-eu-compromise-on-tv-quotas-fails.html | EU Compromise on TV Quotas Fails | False | By Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/noland-co-reports-earnings-for-3d-qtr-to-sep-30.html | Noland Co. reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/international-briefs-russia-to-sell-oil-stake.html | International Briefs; Russia to Sell Oil Stake | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/IHT-dear-bob-doleamerica-needs-more-foreign-languages.html | Dear Bob Dole;America Needs More Foreign Languages | False | By Daniel Shanahan, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/baseball-in-yankeeland-no-deal-is-a-done-deal.html | BASEBALL;In Yankeeland, No Deal Is a Done Deal | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/lukens-inc-lucn-reports-earnings-for-3d-qtr-to-sep-30.html | Lukens Inc.(LUC,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/media-business-advertising-submitted-for-approval-gen-xers-detergent-all-their.html | THE MEDIA BUSINESS: ADVERTISING;Submitted for the approval of Gen-Xers: a detergent all their own. | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/downey-financial-dsln-reports-earnings-for-3d-qtr-to-sept-30.html | Downey Financial (DSL,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/business-travel-fight-against-jet-lag-gets-technical-sleep-disorder-clinic.html | Business Travel;The fight against jet lag gets technical, as a sleep-disorder clinic starts an evaluation of a possible aid. | False | By Edwin McDowell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/pulte-corp-phmn-reports-earnings-for-3d-qtr-to-sep-30.html | Pulte Corp.(PHM,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/archives/a-spacious-alternative-to-gothic-dormitories.html | A Spacious Alternative To Gothic Dormitories | True | By Richard D. Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/finance-briefs-069981.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/seafood-with-an-asian-touch.html | Seafood With an Asian Touch | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/l-house-medicare-plan-doesn-t-bribe-doctors-this-new-breed-604995.html | House Medicare Plan Doesn't Bribe Doctors; This New Breed | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/electronic-data-systems-corp-reports-earnings-for-3d-qtr-to-sept-30.html | Electronic Data Systems Corp. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/falconbridge-reports-earnings-for-3d-qtr-to-sept-30.html | Falconbridge reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/plain-and-simple-spices-and-spinach-accent-a-hearty-dinner.html | PLAIN AND SIMPLE;Spices and Spinach Accent a Hearty Dinner | False | By Marian Burros | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/nyc-riders-give-the-mta-their-two-bits-worth.html | NYC;Riders Give the M.T.A. Their Two Bits' Worth | False | By Clyde Haberman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/style/chronicle-628695.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-reports-gte-corp-gten.html | COMPANY REPORTS;GTE CORP. (GTE,N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/in-hudson-county-gore-calls-republican-congress-extreme.html | In Hudson County , Gore Calls Republican Congress Extreme | False | By Robert Hanley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/drug-makers-results-hold-up-in-spite-of-pricing-pressures.html | Drug Makers' Results Hold Up In Spite of Pricing Pressures | False | By Milt Freudenheim | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/l-garment-maker-monitors-salvador-work-site-259095.html | Garment Maker Monitors Salvador Work Site | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/theater/in-performance-theater-070270.html | In Performance: THEATER | False | By Ben Brantley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/parker-hannifin-corp-phn-reports-earnings-for-1st-qtr-to-sep-30.html | Parker Hannifin Corp.(PH,N) reports earnings for 1st qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/theater/in-performance-theater-649995.html | In Performance: THEATER | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/panel-urges-pay-increases-for-officials.html | Panel Urges Pay Increases For Officials | False | By Steven Lee Myers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/l-act-now-to-curb-multiple-damage-suits-227295.html | Act Now to Curb Multiple Damage Suits | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/the-media-business-deal-to-acquire-33-stake-in-western-publishing-fails.html | THE MEDIA BUSINESS; Deal to Acquire 33% Stake In Western Publishing Fails | False | By Mary B. W. Tabor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/polaroid-corp-prdn-reports-earnings-for-3d-qtr-to-oct-1.html | Polaroid Corp.(PRD,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-news-mellon-bank-planning-to-buy-back-8-million-shares.html | COMPANY NEWS; MELLON BANK PLANNING TO BUY BACK 8 MILLION SHARES | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/foreign-affairs-egypt-runs-for-the-train.html | Foreign Affairs;Egypt Runs for The Train | False | By Thomas L. Friedman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/health-care-retirement-corp-hcrn-reports-earnings-for-3d-qtr-to-sept-30.html | Health Care & Retirement Corp. (HCR,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/pop-review-by-an-exotic-touch-of-moroccan-spice.html | POP REVIEW; By An Exotic Touch of Moroccan Spice | False | By Peter Watrous | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/the-media-business-6-newspapers-put-help-wanted-ads-on-line.html | THE MEDIA BUSINESS; 6 Newspapers Put Help-Wanted Ads on Line | False | By William Glaberson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/international-business-machines-credit-corp-reports-earnings-for-3d-qtr-sep-30.html | International Business Machines Credit Corp. reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/regal-beloit-corp-rbca-reports-earnings-for-3d-qtr-to-sept-30.html | Regal-Beloit Corp.(RBC,A) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/l-house-medicare-plan-doesn-t-bribe-doctors-sellout-to-lobbyists-608195.html | House Medicare Plan Doesn't Bribe Doctors; Sellout to Lobbyists | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/pro-basketball-knicks-cast-logic-aside-and-go-all-out.html | PRO BASKETBALL;Knicks Cast Logic Aside and Go All Out | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/tennant-co-tantnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Tennant Co.(TANT,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/metro-digest-069060.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/figgie-international-inc-x-reports-earnings-for-3d-qtr-to-sep-30.html | Figgie International Inc.(X) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/market-place-good-earnings-and-a-stock-buyback-please-kodak-investors.html | Market Place; Good earnings and a stock buyback please Kodak investors. | False | By John Holusha | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/IHT-shame-at-statement-letters-to-the-editor.html | Shame at Statement : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/the-media-business-advertising-addenda-maidenform-puts-account-in-review.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Maidenform Puts Account in Review | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/finance-briefs-355495.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/congressional-memo-gingrich-won-t-duck-tough-medicare-vote.html | Congressional Memo;Gingrich Won't Duck Tough Medicare Vote | False | By Adam Clymer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/key-rates-375995.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/sports-people-basketball-nba-teams-are-told-to-turn-volume-down.html | SPORTS PEOPLE: BASKETBALL; N.B.A. Teams Are Told To Turn Volume Down | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/calgon-carbon-corp-cccn-reports-earnings-for-3d-qtr-to-sep-30.html | Calgon Carbon Corp.(CCC,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/river-forest-bancorp-inc-rfbennm-reports-earnings-for-3d-qtr-to-sept-30.html | River Forest Bancorp Inc. (RFBC,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-briefs-597295.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/2-ex-officers-plead-guilty-in-bribe-case.html | 2 Ex-Officers Plead Guilty in Bribe Case | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-reports-ibm-reports-a-loss-but-its-shares-rise.html | COMPANY REPORTS;I.B.M. Reports a Loss but Its Shares Rise | False | By Laurence Zuckerman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/personal-health-070068.html | Personal Health | False | By Jane E. Brody | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/television-review-all-the-right-buttons-for-an-er-in-court.html | TELEVISION REVIEW;All the Right Buttons for an 'E.R.' in Court | False | By John J. O'Connor | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/worldbusiness/IHT-ibm-doubles-earnings-but-market-is-wary.html | IBM Doubles Earnings, but Market Is Wary | False | By Lawrence Malkin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/boardwalk-beckons-raking-in-big-bucks.html | Boardwalk Beckons: Raking In Big Bucks | False | By Lizette Alvarez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/novellus-systems-nvlsnnm-reports-earnings-for-3d-qtr-to-sep-30.html | Novellus Systems (NVLS,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/alco-standard-corp-asnn-reports-earnings-for-4th-qtr-to-sept-30.html | Alco Standard Corp.(ASN,N) reports earnings for 4th qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/tv-sports-simply-fundamental-money-money-money.html | TV SPORTS;Simply Fundamental: Money , Money , Money | False | By Richard Sandomir | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/inside-802095.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/umb-financial-reports-earnings-for-3d-qtr-to-sept-30.html | UMB Financial reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/mbna-corp-krbn-reports-earnings-for-3d-qtr-to-sep-30.html | MBNA Corp.(KRB,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/keycorp-keyn-reports-earnings-for-3d-qtr-to-sep-30.html | Keycorp (KEY,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/movable-feasting-the-best-street-food.html | Movable Feasting: The Best Street Food | False | By Ruth Reichl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/in-performance-classical-music-070955.html | In Performance: CLASSICAL MUSIC | False | By Kenneth Furie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/IHT-can-the-nations-economy-catch-up.html | Can the Nation's Economy Catch Up? | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/shift-in-republican-fund-raising-helps-dole.html | Shift in Republican Fund Raising Helps Dole | False | By Jane Fritsch | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/95-playoffs-indians-beat-mariners-and-big-unit-in-the-big-one.html | 95 PLAYOFFS;Indians Beat Mariners and Big Unit in the Big One | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/teco-energy-inc-ten-reports-earnings-for-3d-qtr-to-sept-30.html | Teco Energy Inc.(TE,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/last-minute-efforts-made-to-avert-25-fare-increase.html | Last-Minute Efforts Made To Avert 25Â¢ Fare Increase | False | By Richard Perez-Pena | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/teradyne-inc-tern-reports-earnings-for-3d-qtr-to-oct-1.html | Teradyne Inc.(TER,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/georgia-gulf-corp-ggcn-reports-earnings-for-3d-qtr-to-sept-30.html | Georgia Gulf Corp.(GGC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/l-act-now-to-curb-multiple-damage-suits-069787.html | Act Now to Curb Multiple Damage Suits | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/a-spacious-alternative-to-gothic-dormitories.html | A Spacious Alternative To Gothic Dormitories | False | By Richard D. Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/timberwest-forest-reports-earnings-for-1st-qtr-to-sept-30.html | Timberwest Forest reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/cummins-engine-co-cumn-reports-earnings-for-3d-qtr-to-oct-1.html | Cummins Engine Co. (CUM,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/trustco-bank-corp-reports-earnings-for-3d-qtr-to-sept-30.html | Trustco Bank Corp. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-reports-sprint-corp-fonn.html | COMPANY REPORTS;SPRINT CORP. (FON,N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/us-calls-operations-at-a-plant-still-flawed.html | U.S. Calls Operations At A-Plant Still Flawed | False | By Andrew C. Revkin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/southern-energy-homes-inc-sehinnm-reports-earnings-for-3d-qtr-to-sept-29.html | Southern Energy Homes Inc. (SEH,NNM) reports earnings for 3d qtr to Sept 29 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/oxford-resources-corp-oxfdnnm-reports-earnings-for-1st-qtr-to-sept-30.html | Oxford Resources Corp. (OXFD,NNM) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/cnn-and-at-t-strike-an-on-line-deal.html | CNN and AT&T Strike an On-Line Deal | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/news-summary-693095.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/aid-for-the-world-s-poorest.html | Aid for the World's Poorest | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/state-street-boston-corp-sttn-reports-earnings-for-3d-qtr-to-sept-30.html | State Street Boston Corp.(STT,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/archer-daniels-is-not-subject-of-one-investigation-by-us.html | Archer-Daniels Is Not Subject Of One Investigation by U.S. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/mellon-bank-corp-meln-reports-earnings-for-3d-qtr-to-sep-30.html | Mellon Bank Corp.(MEL,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/caterpillar-financial-services-corp-reports-earnings-for-3d-qtr-to-sept-30.html | Caterpillar Financial Services Corp. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-news-judge-delays-hearing-on-rockefeller-reorganization.html | COMPANY NEWS; JUDGE DELAYS HEARING ON ROCKEFELLER REORGANIZATION | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/world/israel-denounces-iran-and-syria-over-attack-in-lebanon.html | Israel Denounces Iran and Syria Over Attack in Lebanon | False | By Serge Schmemann | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/new-jersey-daily-briefing-more-megan-s-law-arguments.html | NEW JERSEY DAILY BRIEFING; More 'Megan's Law' Arguments | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/hon-industries-inc-honinmm-reports-earnings-for-3d-qtr-to-sept-30.html | Hon Industries Inc.(HON,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/international-briefs-pizza-hut-s-china-plans.html | International Briefs; Pizza Hut's China Plans | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/in-performance-classical-music-648095.html | In Performance: CLASSICAL MUSIC | False | By Kenneth Furie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/valmont-industries-valmnnm-reports-earnings-for-3-d-qtr-to-sept-30.html | Valmont Industries(VALM,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/swift-transportation-co-reports-earnings-for-3d-qtr-to-sept-30.html | Swift Transportation Co. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/clinton-acts-to-keep-us-from-a-default.html | Clinton Acts to Keep U.S. From a Default | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/equifax-inc-efxn-reports-earnings-for-3d-qtr-to-sept-30.html | Equifax Inc.(EFX,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/imprisoned-voluntarily-to-exercise-a-smoking-demon.html | Imprisoned Voluntarily, to Exercise a Smoking Demon | False | By Neal Karlen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/low-fat-diet-in-mice-slows-prostate-cancer.html | Low-Fat Diet in Mice Slows Prostate Cancer | False | By Jane E. Brody | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/lone-star-industries-lcen-reports-earnings-for-3d-qtr-to-sep-30.html | Lone Star Industries(LCE,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-reports-gm-surprise-profit-beats-expectations.html | COMPANY REPORTS;G.M. Surprise: Profit Beats Expectations | False | By James Bennet | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/obituaries/beverly-sills-s-mother-dies.html | Beverly Sills's Mother Dies | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/camco-international-inc-camn-reports-earnings-for-3d-qtr-to-sept-30.html | Camco International Inc.(CAM,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/crown-crafts-inc-crwn-reports-earnings-for-2d-qtr-to-oct-1.html | Crown Crafts Inc.(CRW,N) reports earnings for 2d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/IHT-1920-monets-gift-in-our-pages100-75-and-50-years-ago.html | 1920: Monet's Gift : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/at-the-fulton-fish-market-tradition-gives-way-to-tension.html | At the Fulton Fish Market, Tradition Gives Way to Tension | False | By Dan Barry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/piccadilly-cafeterias-inc-picn-reports-earnings-for-1st-qtr-to-sept-30.html | Piccadilly Cafeterias Inc.(PIC,N) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/pinkerton-s-inc-pktnnnm-reports-earnings-for-3d-qtr-to-sept-8.html | Pinkerton's Inc.(PKTN,NNM) reports earnings for 3d qtr to Sept 8 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/sherwin-williams-shwn-reports-earnings-for-3d-qtr-to-sept-30.html | Sherwin-Williams (SHW,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/ohio-edison-oecn-reports-earnings-for-3d-qtr-to-sep-30.html | Ohio Edison (OEC,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/style/IHT-songwriters-40-years-as-heart-of-vietnam.html | Songwriter's 40 Years As 'Heart' of Vietnam | False | By Jon Lidi¨'¨sÃ©n, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/key-rates-070017.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/mattel-inc-matn-reports-earnings-for-3d-qtr-to-sep-30.html | Mattel Inc.(MAT,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/pro-basketball-it-s-already-step-it-up-time.html | PRO BASKETBALL; It's Already 'Step It Up' Time | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/honeywell-inc-honn-reports-earnings-for-3d-qtr-to-sept-30.html | Honeywell Inc.(HON,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/business-digest-070300.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/themes-from-a-march-resonate.html | Themes From a March Resonate | False | By Karen de Witt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/books/books-of-the-times-the-sad-story-of-the-sioux-s-betrayal.html | BOOKS OF THE TIMES;The Sad Story of the Sioux's Betrayal | False | By Richard Bernstein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/in-focus-systems-inc-infsnnm-reports-earnings-for-3d-qtr-to-sep-30.html | In Focus Systems Inc. (INFS,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/reebok-international-ltd-rbkn-reports-earnings-for-3d-qtr-to-sep-30.html | Reebok International Ltd. (RBK,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/credit-markets-reports-of-economic-easing-give-lift-to-prices-of-bonds.html | CREDIT MARKETS;Reports of Economic Easing Give Lift to Prices of Bonds | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/pentair-inc-pntannm-reports-earnings-for-3d-qtr-to-sept-30.html | Pentair Inc.(PNTA,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/sbc-communications-inc-sbcn-reports-earnings-for-3d-qtr-to-sept-30.html | SBC Communications Inc. (SBC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/c-corrections-070580.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/c-corrections-070548.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/sub-petroleum-data-nyt-column-us-petroleum-data.html | SUB-PETROLEUM DATA (NYT COLUMN);U.S. Petroleum Data | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/wine-talk-070181.html | Wine Talk | False | By Frank J. Prial | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/c-corrections-575195.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/reading-bates-rbn-reports-earnings-for-3d-qtr-to-sept-30.html | Reading & Bates (RB,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/bic-corp-bicn-reports-earnings-for-3d-qtr-to-oct-1.html | BIC Corp.(BIC,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/new-jersey-daily-briefing-nuclear-operator-draws-a-fine.html | NEW JERSEY DAILY BRIEFING; Nuclear Operator Draws a Fine | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-reports-merrill-lynch-co-mem.html | COMPANY REPORTS;MERRILL LYNCH & CO. (MER,N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/metropolitan-diary-070238.html | Metropolitan Diary | False | By Ron Alexander | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/paccar-inc-pcarnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Paccar Inc.(PCAR,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/the-media-business-advertising-addenda-programmers-form-latin-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Programmers Form Latin Group | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/food-notes-400395.html | Food Notes | False | By Florence Fabricant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/standex-intl-corp-sxin-reports-earnings-for-1st-qtr-to-sept-30.html | Standex Intl. Corp.(SXI,N) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/rayonier-inc-rynn-reports-earnings-for-3d-qtr-to-sept-30.html | Rayonier Inc.(RYN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/jazz-review-marsalis-and-friends-play-ellington-selflessly.html | JAZZ REVIEW;Marsalis and Friends Play Ellington, Selflessly | False | By Peter Watrous | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/betting-on-a-loser.html | Betting On a Loser | False | By Kristina Ford | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/coachmen-industries-inc-coan-reports-earnings-for-3d-qtr-to-sept-30.html | Coachmen Industries Inc. (COA,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/go-directly-to-page-b6.html | Go Directly To Page B6 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/transactions-189695.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/IHT-canadas-doctors-letters-to-the-editor.html | Canada's Doctors : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/new-jersey-daily-briefing-a-guilty-plea-in-a-tax-case.html | NEW JERSEY DAILY BRIEFING; A Guilty Plea in a Tax Case | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/IHT-overseas-labor-a-sad-fact.html | Overseas Labor a 'Sad Fact' | False | By Jon Lidì'zÂ©n, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-news-foodbrands-america-buying-food-maker-in-fort-worth.html | COMPANY NEWS; FOODBRANDS AMERICA BUYING FOOD MAKER IN FORT WORTH | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/cypress-semiconductor-corp-cyn-reports-earnings-for-3d-qtr-to-oct-2.html | Cypress Semiconductor Corp. (CY,N) reports earnings for 3d qtr to Oct 2 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/pro-football-49ers-shift-offensive-line-keeping-young-in-mind.html | PRO FOOTBALL; 49ers Shift Offensive Line, Keeping Young in Mind | False | By Richard Weiner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/public-service-enterprise-group-pegn-reports-earnings-for-3d-qtr-to-sep-30.html | Public Service Enterprise Group (PEG,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/ruling-voids-juvenile-status-of-crown-hts-case-defendant.html | Ruling Voids Juvenile Status Of Crown Hts. Case Defendant | False | By Joseph P. Fried | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/imc-global-inc-igln-reports-earnings-for-1st-qtr-to-sep-30.html | IMC Global Inc.(IGL,N) reports earnings for 1st qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/garden/wine-talk-462395.html | Wine Talk | False | By Frank J. Prial | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/scana-corp-scgn-reports-earnings-for-3d-qtr-to-sept-30.html | Scana Corp.(SCG,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/for-elderly-thinner-isn-t-better-researchers-say.html | For Elderly, Thinner Isn't Better, Researchers Say | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/america-west-airlines-inc-awan-reports-earnings-for-3d-qtr-to-sep-30.html | America West Airlines Inc. (AWA,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/hockey-former-islanders-enjoy-wearing-ranger-blue.html | HOCKEY;Former Islanders Enjoy Wearing Ranger Blue | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/abt-building-products-corp-abtcnnm-reports-earnings-for-3d-qtr-to-sept-30.html | ABT Building Products Corp. (ABT,CNNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/citicorp-ccin-reports-earnings-for-3d-qtr-to-sep-30.html | Citicorp (CCI,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-reports-philip-morris-earnings-advanced-by-16.6-in-the-latest-quarter.html | COMPANY REPORTS;Philip Morris Earnings Advanced by 16.6% in the Latest Quarter | False | By Kenneth N. Gilpin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/synovus-financial-corp-snvn-reports-earnings-for-3d-qtr-to-Sept-30.html | Synovus Financial Corp (SNV,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/in-performance-dance-070947.html | In Performance: DANCE | False | By Jennifer Dunning | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/general-binding-corp-gbndnnm-reports-earnings-for-3d-qtr-to-sept-30.html | General Binding Corp. (GBND,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/the-bronx-in-bloom.html | The Bronx in Bloom | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-briefs-070726.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/c-corrections-070564.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/on-an-oasis-in-new-york-harbor-a-bittersweet-salute.html | On an Oasis in New York Harbor, a Bittersweet Salute | False | By Randy Kennedy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/promus-hotel-corp-prhn-reports-earnings-for-3d-qtr-to-sep-30.html | Promus Hotel Corp.(PRH,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/after-a-week-a-desperate-family-continues-its-search-for-a-missing-man.html | After a Week, a Desperate Family Continues Its Search for a Missing Man | False | By John T. McQuiston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/keep-nursing-home-standards.html | Keep Nursing Home Standards | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/international-business-singapore-study-cites-barings-executives.html | INTERNATIONAL BUSINESS;Singapore Study Cites Barings Executives | False | By Richard W. Stevenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/style/chronicle-070890.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/world/on-the-world-stage-homosexuals-are-seeing-advances.html | On the World Stage, Homosexuals Are Seeing Advances | False | By David W. Dunlap | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/sterling-electronics-corp-secn-reports-earnings-for-2d-qtr-to-sept-30.html | Sterling Electronics Corp. (SEC,N) reports earnings for 2d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/hawaiian-electric-industries-hen-reports-earnings-for-3d-qtr-to-sept-30.html | Hawaiian Electric Industries (HE,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/business-digest-516695.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/the-fulton-fish-market-battle.html | The Fulton Fish Market Battle | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/amphenol-corp-aphn-reports-earnings-for-3d-qtr-to-sept-30.html | Amphenol Corp.(APH,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/owens-corning-fiberglass-corp-ocfn-reports-earnings-for-3d-qtr-to-sep-30.html | Owens-Corning Fiberglass Corp. (OCF,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/panhandle-eastern-corp-peln-reports-earnings-for-3d-qtr-to-sep-30.html | Panhandle Eastern Corp.(PEL,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/style/chronicle-070882.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/world/bomb-rips-train-underneath-paris-with-29-wounded.html | BOMB RIPS TRAIN UNDERNEATH PARIS, WITH 29 WOUNDED | False | By Craig R. Whitney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/merck-co-mrkn-reports-earnings-for-3d-qtr-to-sep-30.html | Merck & Co. (MRK,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/after-march-lawmakers-seek-commission-on-race-relations.html | After March, Lawmakers Seek Commission on Race Relations | False | By Steven A. Holmes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/obituaries/frances-cole-dance-teacher-94.html | Frances Cole, Dance Teacher, 94 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/new-jersey-daily-briefing-four-charged-in-betting-ring.html | NEW JERSEY DAILY BRIEFING; Four Charged in Betting Ring | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/results-plus-069604.html | Results Plus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/IHT-getting-past-the-okinawa-trouble.html | Getting Past the Okinawa Trouble | False | By Roger Buckley, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/sports-of-the-times-martinez-cleveland-come-back.html | Sports of The Times;Martinez, Cleveland Come Back | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/worldbusiness/IHT-citic-greets-parents-share-sale-citic-holds-steady.html | Calm Greets Parent's Share Sale : CITIC Holds Steady | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/world/senators-query-us-role-in-bosnia.html | SENATORS QUERY U.S. ROLE IN BOSNIA | False | By Eric Schmitt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/cooper-tire-rubber-co-ctbn-reports-earnings-for-3d-qtr-to-sept-30.html | Cooper Tire & Rubber Co. (CTB,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/rspap-enterprises-rpap-finnm-reports-earnings-for-3d-qtr-to-sept-30.html | Repap Enterprises (RPAPF,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/international-briefs-siemens-to-buy-unit-of-british-company.html | International Briefs; Siemens to Buy Unit Of British Company | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/hockey-doms-bill-for-his-punch-eight-games-and-26000.html | HOCKEY;Dom's Bill for His Punch: Eight Games and $26,000 | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/profits-at-nation-s-big-banks-continue-to-grow-briskly.html | Profits at Nation's Big Banks Continue to Grow Briskly | False | By Saul Hansell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/c-corrections-576095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/tnt-freightways-tntfnnm-reports-earnings-for-3d-qtr-to-oct-1.html | TNT Freightways (TNTF,NNM) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/the-media-business-advertising-addenda-accounts-069833.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/IHT-1895cuban-republic-in-our-pages100-75-and-50-years-ago.html | 1895Cuban Republic : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/chemical-banking-corp-chln-reports-earnings-for-3d-qtr-to-sep-30.html | Chemical Banking Corp.(CHL,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/pro-basketball-manning-eager-to-contribute-too.html | PRO BASKETBALL;Manning Eager to Contribute, Too | False | By George Willis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/l-house-medicare-plan-doesn-t-bribe-doctors-069817.html | House Medicare Plan Doesn't Bribe Doctors | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/newburgh-is-divided-over-race-track-plans.html | Newburgh Is Divided Over Race Track Plans | False | By Joseph Berger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/arts/in-performance-dance-647295.html | In Performance: DANCE | False | By Jennifer Dunning | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/movies/the-chandelier-that-earned-1.5-billion.html | The Chandelier That Earned $1.5 Billion | False | By Dinitia Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/pro-football-giants-stadium-to-expand.html | PRO FOOTBALL; Giants Stadium to Expand | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/theater/theater-review-taking-dysfunctional-to-new-depths-in-a-pinter-work.html | THEATER REVIEW;Taking Dysfunctional To New Depths In a Pinter Work | False | By Vincent Canby | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/staff-builders-inc-sblinnm-reports-earnings-for-2d-qtr-to-aug-31.html | Staff Builders Inc.(SBLI,NNM) reports earnings for 2d qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/coca-cola-enterprises-inc-ccen-reports-earnings-for-3d-qtr-to-sept-30.html | Coca-Cola Enterprises Inc. (CCE,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/IHT-barings-erred-singapore-says-fed-is-ready-to-rescue-tokyo-banks-in-a.html | Barings Erred, Singapore Says : Fed Is Ready to Rescue Tokyo Banks in a Crisis | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/l-black-americans-still-have-face-racial-confrontation-daily-liberals-not-blame-610395.html | Black Americans Still Have to Face Racial Confrontation Daily ; Liberals Not to Blame | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/sports-people-basketball-chambers-goes-to-israeli.html | SPORTS PEOPLE: BASKETBALL; Chambers Goes to Israeli | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/temple-inland-inc-tinn-reports-earnings-for-3d-qtr-tp-sept-30.html | Temple-Inland Inc.(TIN,N) reports earnings for 3d qtr tp Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/the-media-business-advertising-addenda-accounts-268095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/lion-attacks-prompt-state-to-respond.html | Lion Attacks Prompt State To Respond | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/us/move-to-prevent-default-stirs-white-house-gop-clash.html | Move to Prevent Default Stirs White House-G.O.P. Clash | False | By David E. Sanger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/l-house-medicare-plan-doesn-t-bribe-doctors-258295.html | House Medicare Plan Doesn't Bribe Doctors | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/boxing-chavez-testifies-against-king.html | BOXING;Chavez Testifies Against King | False | By James C. McKinley Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/santa-fe-pacific-pipeline-partners-lp-sfln-reports-earnings-for-3d-qtr-sept-30.html | Santa Fe Pacific Pipeline Partners L.P.(SFL,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/company-reports-pepsico-inc-pepn.html | COMPANY REPORTS;PEPSICO INC. (PEP,N) | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/opinion/IHT-1945full-citizenship-in-our-pages100-75-and-50-years-ago.html | 1945:Full Citizenship : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/IHT-europes-court-strikes-down-hiring-quota-for-women.html | Europe's Court Strikes Down Hiring Quota for Women | False | By Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/c-corrections-070556.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/news-summary-069043.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/pro-football-former-jets-can-offer-sympathy-and-criticism.html | PRO FOOTBALL;Former Jets Can Offer Sympathy and Criticism | False | By Frank Litsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/nyregion/no-headline-793795.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/sports/IHT-indumain-faces-hard-climb-to-solitary-peak.html | Indurain Faces Hard Climb to Solitary Peak | False | By Samuel Abt, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-18 | 1995-10-18 | https://www.nytimes.com/1995/10/18/business/corning-inc-glwn-reports-earnings-for-3d-qtr-to-oct-8.html | Corning Inc.(GLW,N) reports earnings for 3d qtr to Oct 8 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/style/chronicle-072796.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/affiliated-computer-services-inc-acsannm-reports-earnings-for-1st-qtr-to-sept-30.html | Affiliated Computer Services Inc. (ACSA,NNM) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/allergan-inc-agn-reports-earnings-for-3d-qtr-to-sept-30.html | Allergan Inc.(AGN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/us/us-panel-calls-for-change-in-mix-of-polio-immunization.html | U.S. Panel Calls for Change In Mix of Polio Immunization | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/black-decker-corp-bdkn-reports-earnings-for-3d-qtr-to-oct-1.html | Black & Decker Corp.(BDK,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/worldbusiness/IHT-wells-bids-for-first-interstate.html | Wells Bids for First Interstate | False | By Lawrence Malkin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/adoptees-debate-intermediary-s-role.html | Adoptees Debate Intermediary's Role | False | By Antoinette Martin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/illinois-tool-works-inc-itwn-reports-earnings-for-3d-qtr-to-sep-30.html | Illinois Tool Works Inc.(ITW,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/fibreboard-corp-fbda-reports-earnings-for-3d-qtr-to-sept-30.html | Fibreboard Corp.(FBD,A) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/books/home-is-the-place-that-is-heartening-for-alan-bennett.html | Home Is the Place That Is Heartening For Alan Bennett | False | By Sarah Lyall | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/l-restaurants-find-ban-on-smoking-popular-071994.html | Restaurants Find Ban On Smoking Popular | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/us/soaked-floridians-pining-for-sunshine.html | Soaked Floridians Pining for Sunshine | False | By Vernon Silver | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/4-are-held-in-forgery-of-20-bills-on-li.html | 4 Are Held In Forgery Of $20 Bills On L.I. | False | By John T. McQuiston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/new-jersey-daily-briefing-witness-in-gang-killings-testifies.html | New Jersey Daily Briefing;Witness in Gang Killings Testifies | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/new-jersey-daily-briefing-reporter-returns-before-trial.html | New Jersey Daily Briefing;Reporter Returns Before Trial | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/world/us-envoy-in-bosnia-helps-to-free-colleague-from-an-ally.html | U.S. Envoy in Bosnia Helps to Free Colleague From an Ally | False | By Roger Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/arts/dance-review-a-doris-humphrey-centennial-celebration.html | DANCE REVIEW;A Doris Humphrey Centennial Celebration | False | By Jack Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/l-don-t-let-companies-skim-pension-funds-424695.html | Don't Let Companies Skim Pension Funds | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/arts/squeeze-brings-layoffs-at-2-us-endowments.html | Squeeze Brings Layoffs At 2 U.S. Endowments | False | By William Grimes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/sports-people-football-nebraska-back-admits-he-made-a-mistake.html | SPORTS PEOPLE: FOOTBALL;Nebraska Back Admits He Made a Mistake | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/company-news-amre-buys-license-to-century-21-name.html | COMPANY NEWS; AMRE BUYS LICENSE TO CENTURY 21 NAME | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/world/privatization-starts-feud-in-haiti.html | Privatization Starts Feud In Haiti | False | By Larry Rohter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/police-believe-serial-attacker-attempted-his-4th-strangling.html | Police Believe Serial Attacker Attempted His 4th Strangling | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/yonkers-plan-links-leaders-against-busing.html | Yonkers Plan Links Leaders Against Busing | False | By Joseph Berger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/world/besieged-now-by-cold-and-hunger.html | Besieged Now by Cold and Hunger | False | By Mike O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/IHT-visit-in-france-letters-to-the-editor.html | Visit in France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/95-world-series-hallmark-of-series-pitching-excellence.html | 95 WORLD SERIES;Hallmark Of Series: Pitching Excellence | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/arts/bridge-072257.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/arts/goodman-is-said-to-leave-roseanne.html | Goodman Is Said to Leave 'Roseanne' | False | By Bill Carter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/economic-scene-argentina-s-fiscal-virtue-is-no-match-for-outside-forces.html | Economic Scene;Argentina's fiscal virtue is no match for outside forces. | False | By Peter Passell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/pmi-group-inc-pman-reports-earnings-for-3d-qtr-to-sep-30.html | PMI Group Inc.(PMA,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/fieldcrest-cannon-fldn-reports-earnings-for-3d-qtr-to-sept-30.html | Fieldcrest Cannon (FLD,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/IHT-1945nazis-indicted-in-our-pages100-75-and-50-years-ago.html | 1945;Nazis Indicted : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/international-business-fed-missed-big-opportunity-on-daiwa-ex-officials-say.html | INTERNATIONAL BUSINESS;Fed Missed Big Opportunity On Daiwa, Ex-Officials Say | False | By Peter Truell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/vastar-resources-inc-vrin-reports-earnings-for-3d-qtr-to-sept-30.html | Vastar Resources Inc.(VRI,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/alltel-atn-reports-earnings-for-3d-qtr-to-sept-30.html | Alltel (AT,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/playtex-products-pyx-n-reports-earnings-for-3d-qtr-to-sep-30.html | Playtex Products (PYX,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/95-world-series-while-awaiting-indians-braves-take-tough-bp.html | 95 WORLD SERIES; While Awaiting Indians, Braves Take Tough B.P. | False | By Jerry Schwartz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/c-corrections-072753.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/football-jets-are-next-but-dolphins-worry.html | FOOTBALL;Jets Are Next, but Dolphins Worry | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/showing-more-interest-in-pedestrian-matters.html | Showing More Interest In Pedestrian Matters | False | By Michael Leccese | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/95-world-serieswhile-awaiting-indians-braves-tough-bp.html | 95 WORLD SERIES;While Awaiting Indians, Braves Take Tough B.P. | False | By Jerry Schwartz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/northwest-gas-and-electric-utilities-to-merge.html | Northwest Gas and Electric Utilities to Merge | False | By Agis Salpukas | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/footbll-jets-are-next-but-dolphins-worry.html | FOOTBLL;Jets Are Next, but Dolphins Worry | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/northrop-grumman-nocn-reports-earnings-for-3d-qtr-to-sep-30.html | Northrop Grumman (NOC,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/eaton-corp-etnn-reports-earnings-for-3d-qtr-to-sept-30.html | Eaton Corp.(ETN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/arts/bridge-641995.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/sports-people-boxing-flyweight-bout-is-off.html | SPORTS PEOPLE: BOXING; Flyweight Bout Is Off | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-move-is-shocking-blow-to-the-colony-s-hopes-for-autonomy-after-97-china.html | Move Is 'Shocking Blow' To the Colony's Hopes For Autonomy After '97 ; China Poised To Throw Out Hong Kong Right Bill | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-european-topics-around-europe-92820036059.html | EUROPEAN TOPICS: Around Europe | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/alfa-corp-alfannm-reports-earnings-for-3d-qtr-to-sept-30.html | Alfa Corp (ALFA,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/ust-inc-ustn-reports-earnings-for-3d-qtr-to-sept-30.html | UST Inc.(UST,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/world/argentina-once-a-bitter-foe-of-cuba-mellows-after-debt-deal.html | Argentina, Once a Bitter Foe of Cuba, Mellows After Debt Deal | False | By Calvin Sims | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/john-gardner-90-boat-curator-at-mystic-seaport-museum-dies.html | John Gardner, 90, Boat Curator At Mystic Seaport Museum, Dies | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/world/india-s-governing-party-regains-ground.html | India's Governing Party Regains Ground | False | By John F. Burns | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/watts-industries-wtsn-reports-earnings-for-1st-qtr-to-sept-30.html | Watts Industries(WTS,N) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/alaska-airlines-alkn-reports-earnings-for-3d-qtr-to-sept-30.html | Alaska Airlines (ALK,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/a-shareholder-rebellion-investors-demand-answers-from-archer-daniels.html | A Shareholder Rebellion;Investors Demand Answers From Archer-Daniels | False | By Kurt Eichenwald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/arts/critic-s-notebook-who-loses-in-the-battle-for-tv-ratings.html | CRITIC'S NOTEBOOK; Who Loses in the Battle for TV Ratings? | False | By John J. O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/new-jersey-daily-briefing-prisoners-taken-off-line.html | New Jersey Daily Briefing; Prisoners Taken Off Line | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/theater/theater-review-creations-of-teen-age-playwrights.html | THEATER REVIEW;Creations of Teen-Age Playwrights | False | By Ben Brantley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/c-corrections-072745.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/pro-basketball-ewing-sees-a-knick-title.html | PRO BASKETBALL; Ewing Sees A Knick Title | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/us/dallas-police-come-under-fire-for-handling-of-serial-killings.html | Dallas Police Come Under Fire for Handling of Serial Killings | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/us/washington-starts-to-build-a-downtown-sports-arena.html | Washington Starts to Build A Downtown Sports Arena | False | By Michael Janofsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/world/germany-suffers-new-setback-in-trials-of-east-s-leaders.html | Germany Suffers New Setback in Trials of East's Leaders | False | By Stephen Kinzer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/football-black-eye-didn-t-stop-crimson-star.html | FOOTBALL;Black Eye Didn't Stop Crimson Star | False | By Doug Scancarella | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/business-digest-769095.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/gridlock-again.html | Gridlock, Again | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/ceridian-corp-cen-n-reports-earnings-for-3d-qtr-to-sept-30.html | Ceridian Corp.(CEN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/t-j-int-l-reports-earnings-for-3d-qtr-to-sept-30.html | TJ Int'l reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/republic-new-york-corp-rnbn-reports-earnings-for-3d-qtr-to-sept-30.html | Republic New York Corp. (RNB,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/c-corrections-072761.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/cnb-bancshares-inc-cnbenm-reports-earnings-for-3d-qtr-to-sept-30.html | CNB Bancshares Inc. (CNBE,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/news-summary-747995.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/us/for-a-few-a-revision-is-working.html | For a Few, A Revision Is Working | False | By Lynda Richardson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/company-news-upjohn-and-gensia-to-rework-cancer-drug-alliance.html | COMPANY NEWS; UPJOHN AND GENSIA TO REWORK CANCER DRUG ALLIANCE | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/mcgraw-hill-cos-mhpn-reports-earnings-for-3d-qtr-to-sept-30.html | McGraw-Hill Cos.(MHP,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/imperial-bancorp-ibannnm-reports-earnings-for-3d-qtr-to-sep-30.html | Imperial Bancorp (IBAN,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/l-mta-budget-cutting-requires-fare-increase-443295.html | M.T.A. Budget Cutting Requires Fare Increase | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/metro-digest-774195.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/senior-class-wearing-the-gray-badge-of-courage.html | SENIOR CLASS;Wearing the Gray Badge of Courage | False | By Robert W. Stock | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/world/zambian-government-may-deport-ex-president-as-illegal-alien.html | Zambian Government May Deport ex-President as Illegal Alien | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/l-less-who-needs-it-072877.html | Less? Who Needs It? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/liberties-return-to-gender.html | Liberties;Return to Gender | False | By Maureen Dowd | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/media-business-advertising-despite-baseball-s-rocky-regular-season-fall-classic.html | THE MEDIA BUSINESS: Advertising;Despite baseball's rocky regular season, the fall classic seems poised to make a comeback. | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/football-giants-notebook-giants-find-reason-to-smile-at-last.html | FOOTBALL: GIANTS NOTEBOOK;Giants Find Reason to Smile at Last | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/sports-people-pro-basketball-warriors-sign-kersey.html | SPORTS PEOPLE: PRO BASKETBALL; Warriors Sign Kersey | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/market-place-mcdonnell-douglas-seems-a-tale-of-two-aircraft-manufacturers.html | Market Place;McDonnell Douglas seems a tale of two aircraft manufacturers. | False | By Kathryn Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/political-memo-for-giuliani-self-portrait-puts-accent-on-courage.html | Political Memo;For Giuliani, Self-Portrait Puts Accent On 'Courage' | False | By David Firestone | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT/an-uphill-struggle-against-crime.html | An Uphill Struggle Against Crime | False | By John Kohut, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/l-marchers-carried-a-message-of-love-072834.html | Marchers Carried A Message of Love | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/sports-people-pro-basketball-ref-talks-about-fight.html | SPORTS PEOPLE: PRO BASKETBALL; Ref Talks About Fight | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/worldbusiness/IHT-emu-a-vote-for-later-not-weaker.html | EMU: A Vote for Later, not Weaker | False | By Alan Friedman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/walter-industries-reports-earnings-for-1st-qtr-to-aug-31.html | Walter Industries reports earnings for 1st qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/verifone-inc-vficnnm-reports-earnings-for-3d-qtr-to-sept-29.html | Verifone Inc.(VFIC,NNM) reports earnings for 3d qtr to Sept 29 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/tyco-int-l-tycn-reports-earnings-for-1st-qtr-to-sept-30.html | Tyco Int'l (TYC,N) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/officer-facing-new-indictment-in-man-s-death.html | Officer Facing New Indictment In Man's Death | False | By Adam Nossiter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/l-marchers-carried-a-message-of-love-821795.html | Marchers Carried A Message of Love | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/l-marchers-carried-a-message-of-love-not-a-racist-society-072850.html | Marchers Carried A Message of Love;Not a Racist Society | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/jefferies-group-inc-jefgnnm-reports-earnings-for-3d-qtr-to-sep-29.html | Jefferies Group Inc(JEFG,NNM) reports earnings for 3d qtr to Sep 29 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/inside-843295.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/IHT-1920emigres-camp-in-our-pages100-75-and-50-years-ago.html | 1920 Émigré'sÂÄÇs' Camp : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/international-business-new-oilfield-lifts-output-from-norway.html | INTERNATIONAL BUSINESS;New Oilfield Lifts Output From Norway | False | By Agis Salpukas | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/the-workers-party.html | The Workers' Party? | False | By Michael Kazin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/viking-office-products-inc-vkngnnm-reports-earnings-for-1st-qtr-to-sept-30.html | Viking Office Products Inc. (VKNG,NNM) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/success-may-undo-banker-s-independence.html | Success May Undo Banker's Independence | False | By James Sterngold | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/watkins-johnson-co-wjn-reports-earnings-for-3d-qtr-to-sept-29.html | Watkins-Johnson Co.(WJ,N) reports earnings for 3d qtr to Sept 29 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/world/a-rebound-by-premier-in-turkey.html | A Rebound By Premier In Turkey | False | By Celestine Bohlen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/bush-industries-bshn-reports-earnings-for-3d-qtr-to-sept-30.html | Bush Industries (BSH,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/laidlaw-inc-ldwan-reports-earnings-for-4th-qtr-to-aug-31.html | Laidlaw Inc.(LDWA,N) reports earnings for 4th qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/us/gingrich-busily-trades-favors-for-medicare-votes.html | Gingrich Busily Trades Favors for Medicare Votes | False | By Robert Pear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/california-water-service-co-cwtn-reports-earnings-for-3d-qtr-to-sept-30.html | California Water Service Co. (CWT,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/the-media-business-los-angeles-times-to-revive-its-edition-for-east-coast.html | THE MEDIA BUSINESS; Los Angeles Times to Revive Its Edition for East Coast | False | By William Glaberson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/world/tragic-georgian-or-fixer-of-a-broken-nation.html | Tragic' Georgian or Fixer of a Broken Nation? | False | By Michael Specter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/california-microwave-inc-cmicnnm-reports-earnings-for-1st-qtr-to-sept-30.html | California Microwave Inc. (CMIC,NNM) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/3-men-accused-of-stealing-cellular-phone-id-numbers.html | 3 Men Accused of Stealing Cellular Phone ID Numbers | False | By George James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/newell-co-nwln-reports-earnings-for-3d-qtr-to-sep-30.html | Newell Co.(NWL,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/stanley-works-swkn-reports-earnings-for-3d-qtr-to-sept-30.html | Stanley Works (SWK,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/world/mexico-city-journal-mexican-police-go-straight-now-that-s-news.html | Mexico City Journal;Mexican Police Go Straight (Now That's News!) | False | By Sam Dillon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/vf-corp-vfcn-reports-earnings-for-3d-qtr-to-sept-30.html | VF Corp.(VFC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-european-topics-around-europe-93331077150.html | EUROPEAN TOPICS: Around Europe | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/american-maize-products-co-azean-reports-earnings-for-3d-qtr-to-sept-30.html | American Maize-Products Co. (AZEA,A) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/obituaries/clelia-b-delafield-philanthropist-92.html | Clelia B. Delafield, Philanthropist, 92 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/world/christopher-keene-is-recalled-by-his-friends-and-colleagues.html | Christopher Keene Is Recalled By His Friends and Colleagues | False | By Allan Kozinn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/l-a-tale-of-two-dickenses-071978.html | A Tale of Two Dickenses | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/the-media-business-advertising-addenda-accounts-571495.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-expatriates-have-a-hunger-for-home.html | Expatriates Have a Hunger for Home | False | By Margaret Sheridan, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/pro-basketball-coleman-s-agent-seeks-new-heartbeat-opinion.html | PRO BASKETBALL;Coleman's Agent Seeks New Heartbeat Opinion | False | By George Willis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/l-mta-budget-cutting-requires-fare-increase-071986.html | M.T.A. Budget Cutting Requires Fare Increase | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/michigan-national-corp-mnconmm-for-3d-qtr-to-sep-30.html | Michigan National Corp. (MNCO,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/racing-bettors-joining-the-stay-at-home-crowd.html | RACING;Bettors Joining the Stay-at-Home Crowd | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/sports-people-football-49ers-sign-zendejas.html | SPORTS PEOPLE: FOOTBALL; 49ers Sign Zendejas | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/myers-industries-myea-reports-earnings-for-3d-qtr-to-sep-30.html | Myers Industries(MYE,A) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/fruit-of-loom-inc-ftln-reports-earnings-for-3d-qtr-to-sept-30.html | Fruit of Loom Inc.(FTL,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/great-western-financial-corp-gwfn-reports-earnings-for-3d-qtr-to-sept-30.html | Great Western Financial Corp. (GWF,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/norwest-corp-nobn-reports-earnings-for-3d-qtr-to-sep-30.html | Norwest Corp.(NOB,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/structural-dynamics-research-corp-sdrcnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Structural Dynamics Research Corp.(SDRC,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/IHT-grafs-mask-falls-as-she-loses-one-for-her-father.html | Graf's Mask Falls As She Loses One For Her Father | False | By Ian Thomsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/motorola-joins-competitors-in-international-chip-alliance.html | Motorola Joins Competitors in International Chip Alliance | False | By Andrew Pollack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/cincinnati-bell-csnn-reports-earnings-for-3d-qtr-to-sept-30.html | Cincinnati Bell (CSN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/house-proud-slightly-askew-is-the-perfect-fit.html | HOUSE PROUD;Slightly Askew Is the Perfect Fit | False | By Mitchell Owens | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/iraqi-sanctions-no-end-in-sight.html | Iraqi Sanctions: No End in Sight | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/l-don-t-let-companies-skim-pension-funds-071951.html | Don't Let Companies Skim Pension Funds | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/e-corrections-812895.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-regional-tension-spurs-military-to-modernize.html | Regional Tension Spurs Military to Modernize | False | By M.r., International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/hockey-the-devils-golden-boy.html | HOCKEY;The Devils' Golden Boy | False | By Robert Lipsyte | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/company-reports-apple-s-income-for-quarter-falls-47.6.html | COMPANY REPORTS;Apple's Income For Quarter Falls 47.6% | False | By Laurie Flynn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-european-topics-around-europe-92861353318.html | EUROPEAN TOPICS: Around Europe | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/carpenter-technology-corp-crsn-reports-earnings-for-1st-qtr-to-sept-30.html | Carpenter Technology Corp. (CRS,N) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/resultsplus-073059.html | ResultsPlus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/l-marchers-carried-a-message-of-love-the-union-dead-072842.html | Marchers Carried A Message of Love;The Union Dead | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/the-media-business-advertising-addenda-timberland-account-dropped-by-bbdo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Timberland Account Dropped by BBDO | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/ibp-inc-ibpn-reports-earnings-for-3d-qtr-to-sep-30.html | IBP Inc.(IBP,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/style/chronicle-817995.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/at-home-with-boutros-boutros-ghali-seeking-peace-in-a-private-oasis.html | AT HOME WITH: Boutros Boutros-Ghali;Seeking Peace In a Private Oasis | False | By Barbara Crossette | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/provident-bancshares-pbksnnm-reports-earnings-for-3d-qtr-to-sep-30.html | Provident Bancshares (PBKS,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/maybelline-inc-mayn-reports-earnings-for-3d-qtr-to-sep-30.html | Maybelline Inc.(MAY,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/pacific-telesis-group-pacn-reports-earnings-for-3d-qtr-to-sep-30.html | Pacific Telesis Group (PAC,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/tucson-electric-power-tepn-reports-earnings-for-3d-qtr-to-sept-30.html | Tucson Electric Power (TEP,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/company-reports-the-times-company-s-profit-exceeds-wall-street-estimates.html | COMPANY REPORTS;The Times Company's Profit Exceeds Wall Street Estimates | False | By William Glaberson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/giddings-lewis-gidlnnm-reports-earnings-for-3d-qtr-to-oct-1.html | Giddings & Lewis (GIDL,NNM) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/l-being-watchful-on-line-831495.html | Being Watchful on Line | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/college-chief-is-reported-to-be-target-of-inquiry.html | College Chief Is Reported To Be Target Of Inquiry | False | By Don van Natta Jr. | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/currents-where-children-s-hands-point-the-way.html | Currents; Where Children's Hands Point the Way | False | By Timothy Jack Ward | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/trinity-industries-trin-reports-earnings-for-2d-qtr-to-sept-30 | Trinity Industries(TRN,N) reports earnings for 2d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/theater/theater-review-plays-about-women-who-made-heads-roll.html | THEATER REVIEW;Plays About Women Who Made Heads Roll | False | By Ben Brantley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/l-restaurants-find-ban-on-smoking-popular-444095.html | Restaurants Find Ban On Smoking Popular | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/new-york-officials-agree-to-study-3-new-stadium-sites-for-the-yankees.html | New York Officials Agree to Study 3 New Stadium Sites for the Yankees | False | By Vivian S. Toy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/stone-webster-inc-swn-reports-earnings-for-3d-qtr-to-sept-30.html | Stone & Webster Inc.(SW,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/us/million-man-march-puzzles-a-houston-suburb.html | Million Man March Puzzles a Houston Suburb | False | By Sam Howe Verhovek | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/emc-corp-emcn-reports-earnings-for-3d-qtr-to-Sept-30.html | EMC Corp.(EMC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-fear-of-chinaeast-asians-urge-usjapan-closeness.html | Fear of China;East Asians Urge U.S.-Japan Closeness | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/planning-pomp-and-security-for-the-un-s-50th-anniversary.html | Planning Pomp and Security for the U.N.'s 50th Anniversary | False | By James Barron | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/us/reversal-on-gay-donation-embroils-dole.html | Reversal on Gay Donation Embroils Dole | False | By Steven A. Holmes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/l-how-world-bank-can-help-poor-072818.html | How World Bank Can Help Poor | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/union-electric-co-uepn-reports-earnings-for-3d-qtr-to-sept-30.html | Union Electric Co.(UEP,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/dun-bradstreet-dnbn-reports-earnings-for-3d-qtr-to-sept-30.html | Dun & Bradstreet (DNB,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/linear-technology-corp-lltcnnm-reports-earnings-for-1st-qtr-to-oct-1.html | Linear Technology Corp. (LLTC,NNM) reports earnings for 1st qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/mead-corp-mean-reports-earnings-for-3d-qtr-to-oct-1.html | Mead Corp.(MEA,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/world/hurricane-survivors-recount-35-scary-hours.html | Hurricane Survivors Recount 35 Scary Hours | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/no-headline-071234.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/repairs-to-roosevelt-schools-may-cost-over-10-million.html | Repairs to Roosevelt Schools May Cost Over $10 Million | False | By Doreen Carvajal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/l-how-world-bank-can-help-poor-819595.html | How World Bank Can Help Poor | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/sports-people-footbll-49ers-sign-zendejas.html | SPORTS PEOPLE: FOOTBLL; 49ers Sign Zendejas | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/nortek-inc-ntkn-reports-earnings-for-3d-qtr-to-sep-30.html | Nortek Inc.(NTK,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/l-a-tale-of-two-dickenses-432795.html | A Tale of Two Dickenses | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/littelfuse-inc-reports-earnings-for-3d-qtr-to-sep-30.html | Littelfuse Inc. reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/no-headline-828995.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/credit-markets-treasuries-slip-as-us-posts-strong-trade-data.html | CREDIT MARKETS;Treasuries Slip as U.S. Posts Strong Trade Data | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/inside-071285.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/us/after-march-house-votes-on-emotional-racial-issue.html | After March, House Votes on Emotional Racial Issue | False | By Francis X. Clines | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/l-marchers-carried-a-message-of-love-not-a-racist-society-823395.html | Marchers Carried A Message of Love; Not a Racist Society | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/pro-basketball-coping-with-a-heart-problem-is-part-of-williams-s-game-plan.html | PRO BASKETBALL;Coping With a Heart Problem Is Part of Williams's Game Plan | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/new-jersey-daily-briefing-ozone-was-worse-this-summer.html | New Jersey Daily Briefing; Ozone Was Worse This Summer | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-european-topics-in-france-be-wary-of-the-fatal-fungi.html | EUROPEAN TOPICS : In France, Be Wary Of the Fatal Fungi | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/bausch-lomb-boln-reports-earnings-for-3d-qtr-to-sept-30.html | Bausch & Lomb (BOL,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/national-convenience-store-inc-ncsn-reports-earnings-for-1st-qtr-to-sep-30.html | National Convenience Store Inc. (NCS,N) reports earnings for 1st qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/legg-mason-inc-lmn-reports-earnings-for-2d-qtr-to-sep-30.html | Legg Mason Inc.(LM,N) reports earnings for 2d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/general-dynamics-corp-gdn-reports-earnings-for-3d-qtr-to-oct-1.html | General Dynamics Corp.(GD,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/kroger-co-krn-reports-earnings-for-3d-qtr-to-oct-7.html | Kroger Co.(KR,N) reports earnings for 3d qtr to Oct 7 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/shadowed-by-suspiciondespite-exoneration-couple-feel-devastated-by-.html | Shadowed by Suspicion;Despite Exoneration, Couple Feel Devastated by Child-Abuse Charge | False | By Debra West | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/currents-the-domes-of-the-brave.html | Currents; The Domes of the Brave | False | By Timothy Jack Ward | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/business-digest-071161.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/IHT-misleading-picture-letters-to-the-editor.html | Misleading Picture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/l-thoreau-s-real-motives-830695.html | Thoreau's Real Motives | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/style/reviews-fashion-from-demimonde-to-debutante.html | Reviews/Fashion;From Demimonde to Debutante | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/sports-people-tennis-new-advisers-for-graf.html | SPORTS PEOPLE: TENNIS; New Advisers for Graf | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/magna-group-inc-maginnm-reports-earnings-for-3d-qtr-to-sep-30.html | Magna Group Inc.(MAGI,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/allegheny-power-system-inc-aypn-reports-earnings-for-3d-qtr-to-sept-30.html | Allegheny Power System Inc. (AYP,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/l-being-watchful-on-line-072893.html | Being Watchful on Line | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/finance-briefs-583895.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/article-906495-no-title.html | Article 906495 -- No Title | False | By Saul Hansell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/first-usa-inc-fusn-reports-earnings-for-1st-qtr-to-sept-30.html | First USA Inc(FUS,N) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/new-jersey-daily-briefing-suspended-students-reinstated.html | New Jersey Daily Briefing; Suspended Students Reinstated | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/consolidated-freightways-inc-cnfn-reports-earnings-for-3d-qtr-to-sept-30.html | Consolidated Freightways Inc. (CNF,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/kinetic-concepts-inc-kncinnm-reports-earnings-for-3d-qtr-to-sep-30.html | Kinetic Concepts Inc. (KNCI,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/for-mta-board-higher-fare-is-just-part-of-a-financing-shift.html | For M.T.A. Board, Higher Fare Is Just Part of a Financing Shift | False | By Richard Perez-Pena | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/metro-matters-in-rangel-s-world-charliespeak-pushes-every-button.html | METRO MATTERS;In Rangel's World, 'Charliespeak' Pushes Every Button | False | By Joyce Purnick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/new-jersey-daily-briefing-bond-sale-proposed-for-dredging.html | New Jersey Daily Briefing; Bond Sale Proposed for Dredging | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-move-is-shocking-blow-to-the-colony-s-hopes-for-autonomy-after-97-china-91141166778.html | Move Is 'Shocking Blow' To the Colony's Hopes For Autonomy After 97 : China Poised To Throw Out Hong Kong Right Bill | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/osha-citing-limits-imposes-127000-fine-in-lodi-blast.html | OSHA, Citing Limits, Imposes $127,000 Fine in Lodi Blast | False | By Robert Hanley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/football-tribulations-under-irish-s-golden-dome.html | FOOTBALL;Tribulations Under Irish's Golden Dome | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/racing-mcgaughey-s-2-fillies-might-challenge-cigar.html | RACING; McGaughey's 2 Fillies Might Challenge Cigar | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/international-briefs-sap-profit-falls-47-in-first-nine-months.html | INTERNATIONAL BRIEFS; SAP Profit Falls 47% In First Nine Months | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/sanifill-inc-fln-reports-earnings-for-qtr-to-month-00.html | Sanifill Inc.(FIL,N) reports earnings for Qtr to month 00 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/sports-of-the-times-this-series-could-prove-offensive.html | Sports of The Times;This Series Could Prove Offensive | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/firstfed-michigancorp-ffomm-reports-earnings-for-3d-qtr-to-sept-30.html | FirstFed MichiganCorp. (FFOM,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-germany-poised-to-join-french-project-help-with-a-spy-satellite.html | Germany Poised to Join French Project : Help With a Spy Satellite | False | By Joseph Fitchett, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/new-refrigerators-just-how-friendly-to-ozone-layer.html | New Refrigerators: Just How Friendly To Ozone Layer? | False | By Matthew L. Wald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/russell-corp-rmln-reports-earnings-for-3d-qtr-to-oct-1.html | Russell Corp.(RML,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/pnc-bank-corp-pncn-reports-earnings-for-3d-qtr-to-sep-30.html | PNC Bank Corp.(PNC,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/style/reviews-fashion-a-troika-of-continental-daring.html | Reviews/Fashion;A Troika of Continental Daring | False | By Amy M. Spindler | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/james-river-corp-jrn-reports-earnings-for-3d-qtr-to-sep-24.html | James River Corp.(JR,N) reports earnings for 3d qtr to Sep 24 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/countdown-to-a-craze.html | Countdown To a Craze? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/mcn-corp-mcnn-reports-earnings-for-3d-qtr-to-sep-30.html | MCN Corp.(MCN,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/l-thoreau-s-real-motives-072885.html | Thoreau's Real Motives | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/key-rates-072460.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/l-godly-simplicity-072869.html | Godly Simplicity | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/c-corrections-813695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-despite-economys-potential-investors-are-cautious-about-shares.html | Despite Economy's Potential, Investors Are 'Cautious' About Shares | False | By Martin Baker, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/belo-ah-corp-blcn-reports-earnings-for-3d-qtr-to-sept-30.html | Belo (A.H.) Corp.(BLC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/company-briefs-072613.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/IHT-deal-helpfully-with-russia-in-an-awkward-season.html | Deal Helpfully With Russia in an Awkward Season | False | By Rose Gottemoeller, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/too-lenient-on-self-dealing-doctors.html | Too Lenient on Self-Dealing Doctors | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/c-corrections-816695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/scott-paper-sppn-reports-earnings-for-3d-qtr-to-sept-30.html | Scott Paper (SPP,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/hilton-hotels-hltn-reports-earnings-for-3d-qtr-to-sept-30.html | Hilton Hotels (HLT,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/conrail-inc-crrn-reports-earnings-for-3d-qtr-to-sept-30.html | Conrail Inc.(CRR,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/IHT-islamists-imagine-collusion.html | Islamists Imagine Collusion | False | By Khalid Duran, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/mosinee-paper-mosinnm-reports-earnings-for-3d-qtr-to-sept-30.html | Mosinee Paper (MOSI,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/meridian-bancorp-inc-mrdnnnm-reports-earnings-for-3d-qtr-to-sep-30.html | Meridian Bancorp Inc. (MRDN,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/harris-bank-reports-earnings-for-3d-qtr-to-sept-30.html | Harris Bank reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/arvin-industries-inc-arvn-reports-earnings-for-3d-qtr-to-oct-1.html | Arvin Industries Inc.(ARV,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/c-corrections-072770.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/new-jersey-daily-briefing-hiv-testing-policy-postponed.html | New Jersey Daily Briefing;H.I.V. Testing Policy Postponed | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/finance-briefs-072141.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/essay-the-newsmakers.html | Essay;The Newsmakers | False | By William Safire | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/the-media-business-advertising-addenda-goodby-to-handle-a-polaroid-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goodby to Handle A Polaroid Account | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-in-cebu-a-model-for-regional-expansion.html | In Cebu, A Model for Regional Expansion | False | By Steven Brull, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/c-corrections-815295.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/crown-cork-seal-cckn-reports-earnings-for-3d-qtr-to-sept-30.html | Crown Cork & Seal (CCK,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-only-diligence-stops-bombers-expert-warns.html | Only Diligence Stops Bombers, Expert Warns | False | By Barry James, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/barrick-gold-abxn-reports-earnings-for-3d-qtr-to-sept-30.html | Barrick Gold (ABX,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/kysor-industrial-kzn-reports-earnings-for-3d-qtr-to-sep-30.html | Kysor Industrial(KZ,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/style/chronicle-678895.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/currents-from-a-master-of-overscale.html | Currents; From a Master of Overscale | False | By Timothy Jack Ward | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/special-education-loses-money-but-not-students.html | Special Education Loses Money, but Not Students | False | By Lynda Richardson | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/amcore-financial-inc-amfinnm-reports-earnings-for-3d-qtr-to-sept-30 | Amcore Financial Inc. (AMFI,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/acclaim-entertainment-aklmnnm-reports-earnings-for-year-to-aug31.html | Acclaim Entertainment (AKLM,NNM) reports earnings for Year to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/key-rates-748295.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/currents-these-bugs-are-not-for-flicking.html | Currents; These Bugs Are Not For Flicking | False | By Timothy Jack Ward | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/chris-craft-industries-inc-ccn-reports-earnings-for-3d-qtr-to-sept-30.html | Chris-Craft Industries Inc. (CCN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-infrastructure-is-improving-but-has-far-to-go.html | Infrastructure Is Improving But Has Far to Go | False | By John Kohut, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/sps-transaction-services-inc-payn-reports-earnings-for-3d-qtr-to-sept-30.html | SPS Transaction Services Inc. (PAY,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/c-corrections-814495.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/eco-friendly-store-puts-design-where-its-mouth-is.html | Eco-Friendly Store Puts Design Where Its Mouth Is | False | By Elaine Louie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/national-sanitary-supply-co-reports-earnings-for-3d-qtr-to-sep-30.html | National Sanitary Supply Co. reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/IHT-japanese-assertion-letters-to-the-editor.html | Japanese Assertion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/mcdonnell-douglas-corp-mdn-reports-earnings-for-3d-qtr-to-sep-30.html | McDonnell Douglas Corp. (MD,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/computervision-corp-cvnn-reports-earnings-for-3d-qtr-to-oct-1.html | ComputerVision Corp.(CVN,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/the-media-business-advertising-addenda-accounts-072095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliot | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/us/clinton-angers-friend-and-foe-in-tax-remark.html | Clinton Angers Friend and Foe In Tax Remark | False | By Todd S. Purdum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-only-diligence-stops-bombers-expert-warns-93448444091.html | Only Diligence Stops Bombers, Expert Warns | False | By Barry James, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/international-briefs-thomson-csf-reports-first-profit-in-2-years.html | INTERNATIONAL BRIEFS; Thomson-CSF Reports First Profit in 2 Years | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/l-godly-simplicity-828495.html | Godly Simplicity | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/us/justice-dept-official-backs-fbi-deputy-on-idaho-siege-rules.html | Justice Dept. Official Backs F.B.I. Deputy on Idaho Siege Rules | False | By David Johnston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/sonoco-products-co-son-reports-earnings-for-3d-qtr-to-oct-1.html | Sonoco Products Co.(SON,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/w-r-grace-health-unit-facing-new-us-inquiry.html | W. R. Grace Health Unit Facing New U.S. Inquiry | False | By Kenneth N. Gilpin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/IHT-strange-silence-letters-to-the-editor.html | Strange Silence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/style/chronicle-072800.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/style/chronicle-072311.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/foodbrands-america-fbainm-reports-earnings-for-3d-qtr-to-sept-30.html | Foodbrands America (FBAI,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/fleet-financial-group-inc-fltn-reports-earnings-for-3d-qtr-to-sept-30 | Fleet Financial Group Inc. (FLT,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/cadence-design-systems-inc-cndn-reports-earnings-for-3d-qtr-to-sept-30.html | Cadence Design Systems Inc. (CND,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/world/ireland-s-catholic-hierarchy-confronts-sex-abuse-of-children.html | Ireland's Catholic Hierarchy Confronts Sex Abuse of Children | False | By James F. Clarity | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/10-billion-hostile-bid-by-wells-fargo-for-first-interstate.html | 10 Billion Hostile Bid by Wells Fargo For First Interstate | False | By Saul Hansell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/phelps-dodge-corp-pdn-reports-earnings-for-3d-qtr-to-sep-30.html | Phelps Dodge Corp.(PD,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/l-how-world-bank-can-help-poor-african-neighbors-820995.html | How World Bank Can Help Poor; African Neighbors | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/wabash-national-wncn-reports-earnings-for-3d-qtr-to-sept-30.html | Wabash National (WNC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/general-public-utilities-corp-gpun-reports-earnings-for-3d-qtr-to-sept-30 | General Public Utilities Corp. (GPU,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/shadowed-by-suspicion-despite-exoneration-couple-feel-devasted-by-child.html | Shadowed by Suspicion; Despite Exoneration, Couple Feel Devasted by Child-Abuse Charge | False | By Debra West | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/baseball-jet-lag-could-lead-to-some-lazy-flies.html | BASEBALL;Jet Lag Could Lead to Some Lazy Flies | False | By Gina Kolata | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/federal-signal-fssn-reports-earnings-for-3d-qtr-to-sept-30.html | Federal Signal (FSS,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/calendar-a-craft-exhibition-and-tours-of-homes-and-art.html | Calendar: A Craft Exhibition And Tours of Homes and Art | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/hockey-68-million-buys-nhl-s-jets.html | HOCKEY;$68 Million Buys N.H.L.'s Jets | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/ivax-to-merge-with-norwegian-company.html | Ivax to Merge With Norwegian Company | False | By Milt Freudenheim | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/style/chronicle-818795.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/midlantic-corp-midlnnm-reports-earnings-for-3d-qtr-to-sep-30.html | Midlantic Corp (MIDL,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/us/fda-panel-backs-new-breast-cancer-drug.html | F.D.A. Panel Backs New Breast Cancer Drug | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/shadowed-by-suspicion-despite-exoneration-couple-feel-devastated-by.html | Shadowed by Suspicion; Despite Exoneration, Couple Feel Devastated by Child-Abuse Charge | False | By Debra West | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/moore-medical-corp-mmda-reports-earnings-for-3d-qtr-to-sep-30.html | Moore Medical Corp.(MMD,A) reports earnings for 3d qtr to sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/sysco-corp-syy-n-reports-earnings-for-1st-qtr-to-sept-30.html | Sysco Corp.(SYY,N) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/a-cure-for-kids-tv.html | A Cure for Kids' TV | False | By Reed E. Hundt and Newton N. Minow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/garden/l-less-who-needs-it-829295.html | Less? Who Needs It? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/central-south-west-corp-csrn-reports-earnings-for-qtr-to-sept-30.html | Central & South West Corp. (CSR,N) reports earnings for Qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/an-unjustified-fare-increase.html | An Unjustified Fare Increase | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/resultsplus-891895.html | ResultsPlus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/IHT-1895russia-in-east-in-our-pages100-75-and-50-years-ago.html | 1895;Russia in East : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/international-briefs-nesto-oy-of-finland-posts-52-gain-in-profit.html | INTERNATIONAL BRIEFS; Nesto Oy of Finland Posts 52% Gain in Profit | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/baseball-showalter-return-in-96-is-hinted-by-michael.html | BASEBALL;Showalter Return in '96 Is Hinted by Michael | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/champion-enterprises-inc-chbn-reports-earnings-for-3d-qtr-to-sept-30.html | Champion Enterprises Inc. (CHB,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/ford-motor-credit-co-reports-earnings-for-3d-qtr-to-sept-30.html | Ford Motor Credit Co. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/sumitomo-bank-of-calif-reports-earnings-for-3d-qtr-to-sept-30.html | Sumitomo Bank of Calif. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/shawmut-national-corp-sncn-reports-earnings-for-3d-qtr-to-sept-30.html | Shawmut National Corp.(SNC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/co-steel-inc-reports-earnings-for-3d-qtr-to-sept-30.html | Co-Steel Inc. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/shadowed-by-suspiciondespite-exoneration-couple-feel-devasted-by.html | Shadowed by Suspicion;Despite Exoneration, Couple Feel Devasted by Child-Abuse Charge | False | By Debra West | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/integra-financial-corp-itgn-reports-earnings-for-3d-qtr-to-sep-30.html | Integra Financial Corp.(ITG,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/world/cuba-eager-for-tourist-dollars-dusts-off-its-vacancy-sign.html | Cuba, Eager for Tourist Dollars, Dusts Off Its Vacancy Sign | False | By Larry Rohter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/world/very-early-bird-had-a-way-to-catch-worms-in-a-beak.html | Very Early Bird Had a Way To Catch Worms: In a Beak | False | By John Noble Wilford | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/world/with-new-bombings-feared-soldiers-patrol-paris-streets.html | With New Bombings Feared, Soldiers Patrol Paris Streets | False | By Craig R. Whitney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/books/the-pop-life-639795.html | The Pop Life | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/new-jersey-daily-briefing-donation-for-tuition-vouchers.html | New Jersey Daily Briefing Donation for Tuition Vouchers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/metro-digest-072524.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/pacific-scientific-psxn-reports-earnings-for-3d-qtr-to-sept-30.html | Pacific Scientific (PSX,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/summit-bancorp-nj-subnnnm-for-3d-qtr-to-sept-30.html | Summit Bancorp (N.J.) (SUBN,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/company-reports-ford-s-profits-fall-68-hurt-by-weaker-overseas-sales.html | COMPANY REPORTS;Ford's Profits Fall 68%, Hurt by Weaker Overseas Sales | False | By James Bennet | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/traffic-alert-when-the-united-nations-celebrates.html | TRAFFIC ALERT;When the United Nations Celebrates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/magma-copper-co-mcun-reports-earnings-for-3d-qtr-to-sep-30.html | Magma Copper Co.(MCU,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/crompton-knowles-corp-cnkn-reports-earnings-for-3d-qtr-to-sept-30.html | Crompton & Knowles Corp. (CNK,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/ohio-mortgage-bank-settles-discrimination-complaint.html | Ohio Mortgage Bank Settles Discrimination Complaint | False | By Keith Bradsher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/company-briefs-794695.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/sports/hockey-milbury-eyes-milestone-belated-first-victory.html | HOCKEY;Milbury Eyes Milestone; Belated First Victory | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/guidant-corp-gdtn-reports-earnings-for-3d-qtr-to-sept-30 | Guidant Corp.(GDT,N) reports earnings for 3d qtr to sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/c-corrections-072788.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/pioneer-hi-bred-international-inc-phy-bnnm-reports-earnings-for-4th-qtr-to-aug-41.html | Pioneer Hi-Bred International Inc. (PHYB,NNM) reports earnings for 4th qtr to Aug 41 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/books/books-of-the-times-pitiless-on-canvas-and-in-marriage.html | BOOKS OF THE TIMES;Pitiless on Canvas and in Marriage | False | By Christopher Lehmann-Haupt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-relations-with-us-remain-fragile.html | Relations With U.S. Remain Fragile | False | By Brian Knowlton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/occidental-petroleum-corp-oxyn-reports-earnings-for-3d-qtr-to-sep-30.html | Occidental Petroleum Corp. (OXY,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/harte-hanks-communications-inc-hhsn-reports-earnings-for-3d-qtr-to-sept-30.html | Harte-Hanks Communications Inc.(HHS,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-local-banks-feel-the-challenge-of-greater-competition-from-abroad.html | Local Banks Feel the Challenge of Greater Competition From Abroad | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/IHT-but-resignation-at-nato-is-expected-soon-claes-makes-his-case-today.html | But Resignation at NATO Is Expected Soon : Claes Makes His Case Today | False | By Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/us/new-hampshire-poll-finds-powell-with-an-edge.html | New Hampshire Poll Finds Powell With an Edge | False | By Richard L. Berke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/monthly-gap-in-us-trade-down-sharply-exports-surge.html | Monthly Gap In U.S. Trade Down Sharply; Exports Surge | False | By Robert D. Hershey Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/lam-research-corp-lrcnnm-reports-earnings-for-1st-qtr-to-sep-30.html | Lam Research Corp. (LRCX,NNM) reports earnings for 1st qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/advanta-corp-advnna-nnm-reports-earnings-for-3d-qtr-to-sept-30.html | Advanta Corp.(ADVNA,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/aes-corp-aescnnm-reports-earnings-for-3d-qtr-to-sept-30.html | AES Corp.(AESC,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/l-how-world-bank-can-help-poor-african-neighbors-072826.html | How World Bank Can Help Poor;African Neighbors | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/opinion/l-marchers-carried-a-message-of-love-the-union-dead-822595.html | Marchers Carried A Message of Love; The Union Dead | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/one-valley-bancorp-of-west-virginia-inc-reports-earnings-for-3d-qtr-to-sep-30.html | One Valley Bancorp of West Virginia Inc. reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/nyregion/1-man-dies-5-are-saved-after-plane-hits-ocean.html | 1 Man Dies, 5 Are Saved After Plane Hits Ocean | False | By Norimitsu Onishi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/us/gop-lawmakers-scramble-to-pass-a-medicare-plan.html | G.O.P. LAWMAKERS SCRAMBLE TO PASS A MEDICARE PLAN | False | By Adam Clymer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-19 | 1995-10-19 | https://www.nytimes.com/1995/10/19/business/alza-corp-azan-reports-earnings-for-3d-qtr-to-sept-30.html | Alza Corp.(AZA,N) reports earnings for 3d qtr to sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/movies/the-long-and-the-short-of-the-hamptons-film-festival.html | The Long and the Short of the Hamptons Film Festival | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/us-home-corp-uhn-reports-earnings-for-3d-qtr-to-sept-30.html | U.S. Home Corp.(UH,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/worldbusiness/IHT-singapore-hints-it-may-pleabargain-will-lesson-get.html | Singapore Hints It May Plea-Bargain : Will Lesson Get a Break? | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-reports-allstate-posts-sharp-rise-in-earnings-for-quarter.html | COMPANY REPORTS;Allstate Posts Sharp Rise In Earnings For Quarter | False | By Michael Quint | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/bemis-co-bmsn-reports-earnings-for-3d-qtr-to-sept-30.html | Bemis Co. (BMS,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/pro-basketball-morris-finds-the-grass-indeed-is-greener.html | PRO BASKETBALL;Morris Finds the Grass Indeed Is Greener | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/union-pacific-corp-unpn-reports-earnings-for-3d-qtr-to-sept-30.html | Union Pacific Corp (UNP,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/world/reopened-road-brings-hope-to-a-suffering-muslim-town.html | Reopened Road Brings Hope To a Suffering Muslim Town | False | By Kit R. Roane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/mcclatchy-newspapers-inc-mnln-reports-earnings-for-3d-qtr-to-sep-30.html | McClatchy Newspapers Inc. (MNLN) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/boxing-strategy-for-mathis-put-fear-to-good-use.html | BOXING;Strategy for Mathis: Put Fear to Good Use | False | By Ira Berkow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/style/chronicle-075388.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/genicom-corp-gecmnnm-reports-earnings-for-3d-qtr-to-oct-1.html | Genicom Corp (GECM,NNM) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/west-one-bancorp-westnnm-reports-earnings-for-3d-qtr-to-sept-30.html | West One Bancorp (WEST,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/pro-footbll-for-jets-fanatics-new-heights-of-frustration.html | PRO FOOTBLL;For Jets' Fanatics, New Heights of Frustration | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-074624.html | Art in Review | False | By Charles Hagen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/style/IHT-classickooky-chanelan-explosion-of-color.html | Classic-Kooky Chanel:An Explosion of Color | False | By Suzy Menkes, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/executive-changes-786095.html | Executive Changes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/old-dominion-freight-line-inc-reports-earnings-for-3d-qtr-to-sep-30.html | Old Dominion Freight Line Inc. reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/ashland-coal-acln-reports-earnings-for-3d-qtr-to-sept-30.html | Ashland Coal (ACI,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/IHT-agreement-at-last-on-the-old-notion-of-partitioning-palestine.html | Agreement at Last on the Old Notion of Partitioning Palestine | False | By Gideon Rafael, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/millpore-corp-miln-reports-earnings-for-3d-qtr-to-sep-30.html | Millpore Corp (MIL,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/corrections-305495.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/theater/theater-review-it-s-just-one-role-but-it-s-channing-s.html | THEATER REVIEW;It's Just One Role, But It's Channing's | False | By Vincent Canby | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/world/one-mr-pavon-here-and-another-there-who-s-who.html | One Mr. Pavon Here, and Another There. Who's Who? | False | By Sam Dillon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/baseball-wooing-of-showalter-begins-but-it-s-not-all-hearts-and-flowers.html | BASEBALL;Wooing of Showalter Begins, but It's Not All Hearts and Flowers | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/l-a-columbus-ave-stroll-726795.html | A Columbus Ave. Stroll | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/minerals-technologies-inc-mtxn-reports-earnings-for-3d-qtr-to-oct-1.html | Minerals Technologies Inc. (MTX,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-reports-bankers-trust-picks-outsider-for-top-job.html | COMPANY REPORTS;Bankers Trust Picks Outsider For Top Job | False | By Saul Hansell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/international-business-court-papers-link-2-daiwa-executives-with-errant-trader.html | INTERNATIONAL BUSINESS;Court Papers Link 2 Daiwa Executives With Errant Trader | False | By Peter Truell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/sports-people-tennis-croat-among-qualifiers.html | SPORTS PEOPLE: TENNIS; Croat Among Qualifiers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/IHT-1920no-more-war-in-our-pages100-75-and-50-years-ago.html | 1920:No More War : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/corrections-074942.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/theater/last-chance.html | Last Chance | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/firstier-financial-inc-frstnnm-reports-earnings-for-3d-qtr-to-sept-30.html | FirsTier Financial Inc. (FRST,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/chemed-corp-chen-reports-earnings-for-3d-qtr-to-sept-30.html | Chemed Corp (CHE,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/home-video-074470.html | Home Video | False | By Peter M. Nichols | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/omnicare-inc-ocrn-reports-earnings-for-3d-qtr-to-sep-30.html | Omnicare Inc.(OCR,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/home-shopping-network-inc-hsnn-reports-earnings-for-3d-qtr-to-sept-30.html | Home Shopping Network Inc. (HSN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/college-football-report-723295.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/lamson-sessions-co-lmsn-reports-earnings-for-3d-qtr-to-sep-30 | Lamson & Sessions Co.(LMS,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/movies/film-review-recalling-four-girls-and-how-they-grew.html | FILM REVIEW; Recalling Four Girls And How They Grew | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-366695.html | Art in Review | False | By Charles Hagen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/total-petroleum-north-america-ltd-tpna-reports-earnings-for-3d-qtr-to-sept-30.html | Total Petroleum (North America) Ltd.(TPN,A) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/our-towns-goose-herding-dogs-are-park-s-heroes.html | OUR TOWNS;Goose-Herding Dogs Are Park's Heroes | False | By Evelyn Nieves | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/restaurants-074489.html | Restaurants | False | By Ruth Reichl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/senate-panel-in-party-voting-backs-a-245-billion-tax-cut.html | Senate Panel, in Party Voting, Backs a $245 Billion Tax Cut | False | By Keith Bradsher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/wickes-lumber-co-wiksnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Wickes Lumber Co.(WIKS,NNM) reports earnings for 3d qtr to sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/powell-may-decide-soon-on-presidential-bid.html | Powell May Decide Soon on Presidential Bid | False | By Richard L. Berke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/bristol-myers-squibb-co-bmyn-reports-earnings-for-3d-qtr-to-sept-30.html | Bristol-Myers Squibb Co. (BMY,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/IHT-1895-bicycle-craze-in-our-pages100-75-and-50-years-ago.html | 1895: Bicycle Craze : IN OUR PAGES;100-,75-and 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/continuum-co-cnun-reports-earnings-for-2d-qtr-to-sept-30.html | Continuum Co. (CNU,N) reports earnings for 2d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/pro-football-for-jets-fanatics-new-heights-of-frustration.html | PRO FOOTBALL;For Jets' Fanatics, New Heights of Frustration | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/bmc-industries-inc-bmcn-reports-earnings-for-3d-qtr-to-sept-30.html | BMC Industries Inc.(BMC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/world/visiting-castro-to-meet-both-cold-shoulder-and-fidelmania.html | Visiting Castro to Meet Both Cold Shoulder and 'Fidelmania' | False | By Lizette Alvarez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/c-corrections-074977.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/c-corrections-074993.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/about-real-estate-a-tax-break-aids-a-new-haven-project.html | About Real Estate; A Tax Break Aids a New Haven Project | False | By Rachelle Garbarine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/1-marchers-reclaimed-their-rightful-dignity-conciliatory-speech-075230.html | Marchers Reclaimed Their Rightful Dignity ;Conciliatory Speech | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/ahmanson-hf-ahmn-reports-earnings-for-3d-qtr-to-sept-30.html | Ahmanson (H.F.) (AHM,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/IHT-ugandas-example-letters-to-the-editor.html | Uganda's Example : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/media-business-advertising-part-boom-unusual-licensing-ventures-apparel-campaign.html | THE MEDIA BUSINESS: ADVERTISING;As part of a boom in unusual licensing ventures, an apparel campaign offers up a slice of prison life. | False | By David Barboza | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/new-jersey-daily-briefing-fewer-jobs-created.html | New Jersey Daily Briefing; Fewer Jobs Created | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/riverwood-int-l-corp-rvwn-reports-earnings-for-3d-qtr-to-sept-30.html | Riverwood Int'l. Corp.(RVW,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-075329.html | Art in Review | False | By Roberta Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-news-gillette-agrees-to-buy-a-maker-of-ear-thermometers.html | COMPANY NEWS; GILLETTE AGREES TO BUY A MAKER OF EAR THERMOMETERS | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/key-rates-031495.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/american-electric-power-co-aepn-reports-earnings-for-12mo-to-sept-30.html | American Electric Power Co. (AEP,N) reports earnings for 12mo to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/IHT-spying-on-japanese-friends-isnt-necessarily-a-brilliant-idea.html | Spying on Japanese Friends Isn't Necessarily a Brilliant Idea | False | By Gregory Clark, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/95-world-series-unsung-heroes-of-october-the-scouts.html | 95 WORLD SERIES;Unsung Heroes Of October: The Scouts | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/inside-304095.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/c-corrections-303895.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/multicare-cos-muln-reports-earnings-for-3d-qtr-to-sep-30.html | Multicare Cos.(MUL,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/no-headline-073679.html | No Headline | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/world/waterkloof-journal-south-africa-bids-a-fond-farewell-to-flying-relics.html | Waterkloof Journal;South Africa Bids a Fond Farewell to Flying Relics | False | By Donald G. McNeil Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-075337.html | Art in Review | False | By Pepe Karmel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/c-corrections-074950.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/photography-review-a-career-s-worth-of-corpses-and-severed-limbs.html | PHOTOGRAPHY REVIEW;A Career's Worth of Corpses and Severed Limbs | False | By Charles Hagen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/l-boss-tweed-would-feel-at-home-in-albany-074080.html | Boss Tweed Would Feel at Home in Albany | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-075302.html | Art in Review | False | By Pepe Karmel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/c-corrections-300395.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/2-youths-guilty-in-fatal-fall-of-5-year-old.html | 2 Youths Guilty In Fatal Fall Of 5-Year-Old | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/glen-cove-with-grand-visions-starts-superfund-cleanup.html | Glen Cove, With Grand Visions, Starts Superfund Cleanup | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/new-jersey-daily-briefing-permission-to-kill-a-rat.html | New Jersey Daily Briefing; Permission to Kill a Rat | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/l-since-when-is-tragedy-a-male-thing-074128.html | Since When Is Tragedy A Male Thing? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/unifi-inc-ufin-reports-earnings-for-1st-qtr-to-sept-24.html | Unifi Inc.(UFI,N) reports earnings for 1st qtr to Sept 24 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/california-energy-co-cen-reports-earnings-for-3d-qtr-to-sept-30.html | California Energy Co. (CE,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/hills-stores-names-chief.html | Hills Stores Names Chief | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/business-digest-129395.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/1.50-subway-ride-overview-mta-vote-raises-fare-subways-buses-1.50.html | THE $1.50 SUBWAY RIDE: THE OVERVIEW;M.T.A. VOTE RAISES FARE ON SUBWAYS AND BUSES TO $1.50 | False | By Richard Perez-Pena | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/l-a-columbus-ave-stroll-074071.html | A Columbus Ave. Stroll | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-news-maytag-to-increase-dividend-and-buy-back-shares.html | COMPANY NEWS; MAYTAG TO INCREASE DIVIDEND AND BUY BACK SHARES | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/wynn-s-int-l-wnn-reports-earnings-for-3d-qtr-to-sept-30.html | Wynn's Int'l (WN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/city-asserts-fish-market-is-near-normal.html | City Asserts Fish Market Is Near Normal | False | By Selwyn Raab | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/pro-basketball-knicks-lose-smith-injured.html | PRO BASKETBALL;Knicks Lose; Smith Injured | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/no-headline-295895.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/world/echoing-the-cold-war-yeltsin-rails-against-the-west.html | Echoing the Cold War, Yeltsin Rails Against the West | False | By Alessandra Stanley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/thiokol-corp-tkc-n-reports-earnings-for-1st-qtr-to-sept-30.html | Thiokol Corp.(TKC,N) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/pittway-corp-pry-a-reports-earnings-for-3d-qtr-to-sep-30.html | Pittway Corp.(PRY,A) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-363195.html | Art in Review | False | By Pepe Karmel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/spanish-daily-news-gets-a-2d-chance.html | Spanish Daily News Gets a 2d Chance | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/IHT-1945-hitler-dead-in-our-pages100-75-and-50-years-ago.html | 1945: Hitler Dead : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-364095.html | Art in Review | False | By Roberta Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/metro-matters-underground-blues-straphangers-pay-as-suburbs-get-tax-break.html | METRO MATTERS;Underground Blues: Straphangers Pay as Suburbs Get Tax Break | False | By Joyce Purnick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/sale-of-wnyc-tv-is-challenged.html | Sale of WNYC-TV Is Challenged | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/officer-is-acquitted-in-harassment-case.html | Officer Is Acquitted In Harassment Case | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/praxair-inc-pxn-reports-earnings-for-3d-qtr-to-sep-30.html | Praxair Inc.(PX,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/IHT-belgian-lawmakers-authorize-indictment-vote-will-force-claes-out-of-nato.html | Belgian Lawmakers Authorize Indictment : Vote Will Force Claes Out of NATO | False | By Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/a-ferry-to-the-plane-port-authority-officials-look-into-the-idea-for-airports.html | A Ferry to the Plane: Port Authority Officials Look Into the Idea for Airports | False | By Clifford J. Levy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/news-summary-104895.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/signet-banking-corp-sbkn-reports-earnings-for-3d-qtr-to-sept-30 | Signet Banking Corp.(SBK,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/sports-of-the-times-give-the-kid-a-break-next-spring.html | Sports of The Times; Give the Kid A Break, Next Spring | False | By William C. Rhoden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/no-headline-073563.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/gene-therapy-s-first-success-is-claimed-but-doubts-remain.html | Gene Therapy's First Success Is Claimed, but Doubts Remain | False | By Gina Kolata | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/corrections-304695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/theater/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/pacific-gas-electric-co-pcgn-reports-earnings-for-3d-qtr-to-sep-30.html | Pacific Gas & Electric Co. (PCG,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/purgatory-revisited.html | Purgatory Revisited | False | By Nick Taylor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-075353.html | Art in Review | False | By Hollan Cotter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/c-corrections-074969.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/allwaste-inc-alwn-reports-earnings-for-year-to-aug31.html | Allwaste Inc.(ALW,N) reports earnings for Year to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/gleason-corp-glen-reports-earnings-for-3d-qtr-to-sept-30.html | Gleason Corp.(GLE,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/new-jersey-daily-briefing-no-service-at-path-station.html | New Jersey Daily Briefing; No Service at PATH Station | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/valujet-airlines-vjetnnm-reports-earnings-for-3d-qtr-to-sept-30.html | ValuJet Airlines (VJET,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/IHT-bear-mascots-referees-on-stilts-can't-fill-arena-british-miss-point.html | Bear Mascots, Referees On Stilts Can't Fill Arena : British Miss Point Of NBA Circus | False | By Ian Thomsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/in-america-losing-a-march.html | In America;Losing a March | False | By Bob Herbert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/sports-people-broadcasting-sportscaster-honors.html | SPORTS PEOPLE: BROADCASTING; Sportscaster Honors | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/4-boroughs-still-protest-zoning-plans-for-sex-stores.html | 4 Boroughs Still Protest Zoning Plans For Sex Stores | False | By Vivian S. Toy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/usg-corp-usgn-reports-earnings-for-3d-qtr-to-sept-30.html | USG Corp.(USG,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/movies/12th-israel-film-festival-opens-at-angelika-57.html | 12th Israel Film Festival Opens at Angelika 57 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/national-steel-corp-nsn-reports-earnings-for-3d-qtr-to-sep-30.html | National Steel Corp.(NS,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/l-since-when-is-tragedy-a-male-thing-790095.html | Since When Is Tragedy a Male Thing? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/style/IHT-the-new-mgtoo-perfect-to-love.html | The New MG:Too Perfect to Love? | False | By Gavin Green, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/reshaping-medicare-capitol-sketchbook-scene-winners-losers-cheers-jeers.html | RESHAPING MEDICARE: CAPITOL SKETCHBOOK - THE SCENE;Winners and Losers, And Cheers and Jeers | False | By Francis X. Clines | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/nucor-corp-nuen-reports-earnings-for-3d-qtr-to-sept-30.html | Nucor Corp.(NUE,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/world/helms-again-blocks-senate-action-on-envoys.html | Helms Again Blocks Senate Action on Envoys | False | By Elaine Sciolino | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-075361.html | Art in Review | False | By Roberta Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/a-co-op-s-free-fall.html | A Co-op's Free Fall | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/paul-revere-corp-prln-reports-earnings-for-3d-qtr-to-sep-30.html | Paul Revere Corp.(PRL,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/maytag-corp-mygn-reports-earnings-for-3d-qtr-to-sep-30.html | Maytag Corp.(MYG,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/obituaries/ruth-smallberg-library-administrator-76.html | Ruth Smallberg, Library Administrator, 76 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/precision-castparts-corp-pcpn-reports-earnings-for-2d-qtr-to-oct-1.html | Precision Castparts Corp. (PCP,N) reports earnings for 2d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-news-conestoga-enterprises-wins-with-higher-offer.html | COMPANY NEWS; CONESTOGA ENTERPRISES WINS WITH HIGHER OFFER | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/books/books-of-the-times-seeing-nabokov-grow-over-30-years.html | BOOKS OF THE TIMES;Seeing Nabokov Grow Over 30 Years | False | By Michiko Kakutani | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-075345.html | Art in Review | False | By Charles Hagen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-news-american-general-buys-florida-insurance-co.html | COMPANY NEWS; AMERICAN GENERAL BUYS FLORIDA INSURANCE CO. | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/j-l-specialty-steel-jln-reports-earnings-for-3d-qtr-to-sep-30.html | J & L Specialty Steel (JL,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/the-least-popular-budget-item.html | The Least Popular Budget Item | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/finance-briefs-966995.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/carolina-power-light-co-cplnq-reports-earnings-for-3d-qtr-to-sept-30.html | Carolina Power & Light Co. (CPL,Nq reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/fingerhut-cos-fhtn-reports-earnings-for-3d-qtr-to-sept-29.html | Fingerhut Cos. (FHT,N) reports earnings for 3d qtr to Sept 29 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/style/IHT-at-palais-royal-unfussy-bistro-fare.html | At Palais Royal, Unfussy Bistro Fare | False | By Patricia Wells, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/the-media-business-advertising-addenda-nokias-us-unit-chooses-grey.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nokia's U.S. Unit Chooses Grey | False | By David Barboza | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/movies/film-review-a-hollywood-innocent-who-s-anything-but.html | FILM REVIEW;A Hollywood Innocent Who's Anything But | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/college-football-report-074063.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/sun-co-sunn-reports-earnings-for-3d-qtr-to-sept-30.html | Sun Co.(SUN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/sovereign-bancorp-inc-svrnnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Sovereign Bancorp Inc. (SVRN,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/official-accuses-hollywood-of-glorifying-drugs.html | Official Accuses Hollywood of Glorifying Drugs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/new-jersey-daily-briefing-police-chief-is-suspended.html | New Jersey Daily Briefing Police Chief Is Suspended | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/clinton-backs-bill-to-protect-homosexuals-from-job-bias.html | Clinton Backs Bill to Protect Homosexuals From Job Bias | False | By Steven A. Holmes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-148595.html | Art in Review | False | By Charles Hagen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/american-management-systems-inc-amsynnm-reports-earnings-for-3d-qtr-to-sept-30.html | American Management Systems Inc.(AMSY,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/astoria-financial-corp-asfcnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Astoria Financial Corp. (ASFC,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/credit-markets-economic-data-spur-treasuries.html | CREDIT MARKETS;Economic Data Spur Treasuries | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/key-rates-074381.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/international-briefs-trafalgar-gets-lift-from-key-shareholder.html | INTERNATIONAL BRIEFS; Trafalgar Gets Lift From Key Shareholder | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/teledyne-inc-toyn-reports-earnings-for-3d-qtr-to-sept-30.html | Teledyne Inc.(TOY,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/16-city-schools-are-taken-over-by-chancellor.html | 16 City Schools Are Taken Over By Chancellor | False | By Maria Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/weis-markets-inc-wmkn-reports-earnings-for-3d-qtr-to-sept-30.html | Weis Markets Inc.(WMK,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/article-090095-no-title.html | Article 090095 -- No Title | False | By Eric Asimov | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/world/2-officials-report-new-mass-killings-by-bosnian-serbs.html | 2 OFFICIALS REPORT NEW MASS KILLINGS BY BOSNIAN SERBS | False | By Chris Hedges | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/goodfellow-inc-reports-earnings-for-4th-qtr-to-aug-31.html | Goodfellow Inc. reports earnings for 4th qtr to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/callaway-golf-elyn-reports-earnings-for-3d-qtr-to-sept-30.html | Callaway Golf (ELY,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/tultex-corp-ttxn-reports-earnings-for-3d-qtr-to-sept-30.html | Tultex Corp.(TTX,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/johnson-johnson-makes-bid-for-unwilling-cordis.html | Johnson & Johnson Makes Bid for Unwilling Cordis | False | By Kenneth N. Gilpin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/lear-seating-corp-lean-reports-earnings-for-3d-qtr-to-sept-30.html | Lear Seating Corp.(LEA,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/pataki-aide-criticizes-job-agencies-of-cuomo.html | Pataki Aide Criticizes Job Agencies Of Cuomo | False | By Clifford J. Levy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/world/vip-s-to-get-1-photo-op-5-minutes-no-motorcade.html | V.I.P.'s to Get 1 Photo-Op, 5 Minutes, No Motorcade | False | By Barbara Crossette | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/elton-m-hyder-75-lawyer-and-philanthropist.html | Elton M. Hyder, 75, Lawyer and Philanthropist | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-368295.html | Art in Review | False | By Roberta Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/movies/film-review-two-friends-in-sydney-comparing-lives.html | FILM REVIEW; Two Friends in Sydney, Comparing Lives | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/bridge-103595.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/trans-world-airlines-inc-twaa-reports-earnings-for-3d-qtr-to-sept-30.html | Trans World Airlines Inc. (TWA,A) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/fbi-director-says-agency-blundered-in-idaho-standoff.html | F.B.I. Director Says Agency Blundered in Idaho Standoff | False | By David Johnston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/seafirst-corp-reports-earnings-for-3d-qtr-to-sept-30.html | Seafirst Corp. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/mueller-industries-mlin-reports-earnings-for-3d-qtr-to-sep-30.html | Mueller Industries(MLI,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/world/business/IHT-korean-imports-may-hasten-industry-shakeout-uphill.html | Korean Imports May Hasten Industry 'Shakeout' : Uphill Climb for West's Carmakers | False | By Erik Ipsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/president-s-guru-goes-public-back-home-dick-morris-tells-tales-clubhouse.html | President's Guru Goes Public;Back Home, Dick Morris Tells Tales From the Clubhouse | False | By Alison Mitchell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/books/national-book-awards-finalists-announced.html | National Book Awards Finalists Announced | False | By Dinitia Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/acquisition-by-conmed.html | Acquisition by Conmed | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/c-corrections-074985.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/l-marchers-reclaimed-their-rightful-dignity-power-to-do-harm-075213.html | Marchers Reclaimed Their Rightful Dignity;Power to Do Harm | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/l-marchers-reclaimed-their-rightful-dignity-a-quashed-protest-075221.html | Marchers Reclaimed Their Rightful Dignity;A Quashed Protest | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/reshaping-medicare-overview-house-votes-curb-costs-medicare-270-billion.html | RESHAPING MEDICARE: THE OVERVIEW;HOUSE VOTES TO CURB COSTS OF MEDICARE BY $270 BILLION; PRESIDENT PROMISES A VETO | False | By Adam Clymer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/pinnacle-west-capital-corp-pnwn-reports-earnings-for-3d-qtr-to-sep-30.html | Pinnacle West Capital Corp. (PNW,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-briefs-318695.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/zilog-inc-zlgn-reports-earnings-for-3d-qtr-to-oct-1.html | Zilog Inc.(ZLG,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/ecolab-inc-ecln-reports-earnings-for-3d-qtr-to-sept-30.html | Ecolab Inc.(ECL,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/style/chronicle-075370.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/congress-must-vote-on-bosnia.html | Congress Must Vote on Bosnia | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-365895.html | Art in Review | False | By Pepe Karmel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/american-building-co-abconnm-reports-earnings-for-3d-qtr-to-sept-30.html | American Building Co. (ABCO,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/textron-inc-txtn-reports-earnings-for-3d-qtr-to-sept-30.html | Textron Inc.(TXT,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/american-home-products-corp-ahpn-reports-earnings-for-3d-qtr-to-sept-30.html | American Home Products Corp. (AHP,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/mckesson-corp-mckn-reports-earnings-for-2d-qtr-to-sept-30.html | McKesson Corp.(MCK,N) reports earnings for 2d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/worldbusiness/IHT-tietmeyer-urges-discipline.html | Tietmeyer Urges Discipline | False | By Alan Friedman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-briefs-075124.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/2-sightings-planet-orbiting-sunlike-star-challenge-notions-that-earth-unique.html | 2 Sightings of Planet Orbiting a Sunlike Star Challenge Notions That Earth Is Unique | False | By John Noble Wilford | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/cheers-and-boos-at-archer-daniels-meeting.html | Cheers, and Boos, at Archer-Daniels Meeting | False | By Kurt Eichenwald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/in-the-bronx-corruption-has-hindered-chancellors.html | In the Bronx, Corruption Has Hindered Chancellors | False | By Adam Nossiter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/style/chronicle-370495.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/mcdonnell-douglas-wins-1-billion-order-from-valujet.html | McDonnell Douglas Wins $1 Billion Order From Valujet | False | By Kathryn Jones | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/landstar-systems-lstrnnm-reports-earnings-for-3d-qtr-to-sept-30 | Landstar Systems (LSTR,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/co-op-in-free-fall-a-horror-story.html | Co-op in Free Fall: A Horror Story | False | By Shawn G. Kennedy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/albank-financial-corp-reports-earnings-for-3d-qtr-to-sept-30.html | Albank Financial Corp. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/renovation-of-penn-station-moves-closer.html | Renovation Of Penn Station Moves Closer | False | By Ian Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/schlumberger-ltd-slbn-reports-earnings-for-3d-qtr-to-sept-30.html | Schlumberger Ltd.(SLB,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/mcdonalds-corp-mcdn-reports-earnings-for-3d-qtr-to-sep-30.html | McDonald's Corp.(MCD,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/fpl-group-inc-fpln-reports-earnings-for-3d-qtr-to-sept-30.html | FPL Group Inc.(FPL,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/greenpoint-financial-corp-gnptnnm-reports-earnings-for-3d-qtr-to-sept-30.html | GreenPoint Financial Corp. (GNPT,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/movies/film-review-jean-valjean-and-nazis.html | FILM REVIEW;Jean Valjean and Nazis | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/finance-briefs-074322.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/ppg-industries-ppgn-reports-earnings-for-3d-qtr-to-sep-30.html | PPG Industries(PPG,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/sports-people-tennis-pierce-rejoins-mentor.html | SPORTS PEOPLE: TENNIS; Pierce Rejoins Mentor | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/nashua-corp-nshn-reports-earnings-for-3d-qtr-to-sep-29.html | Nashua Corp.(NSH,N) reports earnings for 3d qtr to Sep 29 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/style/chronicle-004795.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/csx-corp-csxn-reports-earnings-for-3d-qtr-to-sept-29.html | CSX Corp.(CSX,N) reports earnings for 3d qtr to Sept 29 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/aviall-inc-avln-reports-earnings-for-3d-qtr-to-sept-30.html | Aviall Inc.(AVL,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-075310.html | Art in Review | False | By Pepe Karmel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/pro-football-blake-enjoys-a-field-day-as-steelers-stumble-again.html | PRO FOOTBALL;Blake Enjoys a Field Day As Steelers Stumble Again | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/rock-review-springsteen-as-mentor-for-a-milder-comrade.html | ROCK REVIEW;Springsteen as Mentor For a Milder Comrade | False | By Jon Pareles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/short-sales-in-latest-period-ebbed-on-two-exchanges.html | Short Sales in Latest Period Ebbed on Two Exchanges | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/public-service-co-of-colorado-psrn-reports-earnings-for-3d-qtr-to-sep-30.html | Public Service Co. of Colorado (PSR,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/IHT-defying-terrorists-paris-bars-blackmail.html | Defying Terrorists, Paris Bars 'Blackmail' | False | By Barry James, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/wheelabrator-technologies-inc-wtln-reports-earnings-for-3d-qtr-to-sept-30.html | Wheelabrator Technologies Inc. (WTI,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/the-media-business-a-japanese-entrepreneur-may-pay-2-billion-for-ziff-davis.html | THE MEDIA BUSINESS;A Japanese Entrepreneur May Pay $2 Billion for Ziff-Davis | False | By Andrew Pollack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/world/giuliani-shares-a-victory.html | Giuliani Shares a Victory | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/commercial-metals-co-cmcn-reports-earnings-for-year-to-aug-31.html | Commercial Metals Co. (CMC,N) reports earnings for Year to Aug 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/movies/film-review-whiling-away-the-day-at-the-shopping-center.html | FILM REVIEW; Whiling Away the Day At the Shopping Center | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/movies/film-review-new-york-city-via-imax.html | FILM REVIEW; New York City via IMAX | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/florida-progress-corp-fpcn-reports-earnings-for-3d-qtr-to-sept-30.html | Florida Progress Corp.(FPC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/bank-of-boston-bkbn-reports-earnings-for-3d-qtr-to-sept-30.html | Bank of Boston (BKB,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/fahnestock-viner-fahnfnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Fahnestock Viner (FAHNF,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/whitman-corp-wfn-reports-earnings-for-3d-qtr-to-sept-30.html | Whitman Corp.(WH,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/l-turkey-doesn-t-make-war-on-its-citizens-742995.html | Turkey Doesn't Make War on Its Citizens | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/l-marchers-reclaimed-their-rightful-dignity-a-quashed-protest-345395.html | Marchers Reclaimed Their Rightful Dignity; A Quashed Protest | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/l-marchers-reclaimed-their-rightful-dignity-075205.html | Marchers Reclaimed Their Rightful Dignity | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/acx-technologies-inc-acxtnnm-reports-earnings-for-3d-qtr-to-sept-30 | ACX Technologies Inc. (ACXT,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-367495.html | Art in Review | False | By Hollan Cotter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/manpower-inc-mann-reports-earnings-for-3d-qtr-to-sept-30.html | Manpower Inc.(MAN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/cytec-industries-cytn-reports-earnings-for-3d-qtr-to-sept-30.html | Cytec Industries (CYT,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/smith-int-l-siln-reports-earnings-for-3d-qtr-to-sept-30.html | Smith Int'l (SII,N) reports earnings for 3d qtr to sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/pro-football-going-after-quarterbacks-definitely-has-drawbacks.html | PRO FOOTBALL;Going After Quarterbacks Definitely Has Drawbacks | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/tandy-corp-tann-reports-earnings-for-3d-qtr-to-sept-30.html | Tandy Corp.(TAN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/domtar-inc-reports-earnings-for-3d-qtr-to-sept-30.html | Domtar Inc. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/books/the-spoken-word.html | The Spoken Word | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/lafarge-corp-lafn-reports-earnings-for-3d-qtr-to-sep-30.html | Lafarge Corp.(LAF,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/reshaping-medicare-the-implications-past-all-the-talk-some-true-goals.html | RESHAPING MEDICARE: THE IMPLICATIONS;Past All the Talk, Some True Goals | False | By David E. Rosenbaum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/dance-review-birth-and-purification-via-lotuses-and-water.html | DANCE REVIEW;Birth and Purification via Lotuses and Water | False | By Anna Kisselgoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/sports-people-football-3-banned-in-attack.html | SPORTS PEOPLE: FOOTBALL; 3 Banned in Attack | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/valero-energy-corp-vlon-reports-earnings-for-3d-qtr-to-sept-30.html | Valero Energy Corp.(VLO,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/loral-corp-lorn-reports-earnings-for-2d-qtr-to-Sep-30.html | Loral Corp.(LOR,N) reports earnings for 2d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/l-marchers-reclaimed-their-rightful-dignity-power-to-do-harm-344595.html | Marchers Reclaimed Their Rightful Dignity; Power to Do Harm | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/a-weak-crime-bill-from-the-house.html | A Weak Crime Bill From the House | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/invacare-corp-ivcrnnm-reports-earnings-for-3d-qtr-to-sep-30.html | Invacare Corp.(IVCR,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/hollywood-horrors.html | Hollywood Horrors | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/sports-people-football-ex-dolphin-indicted.html | SPORTS PEOPLE: FOOTBALL; Ex-Dolphin Indicted | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/international-briefs-alitalia-s-board-ousts-an-executive.html | INTERNATIONAL BRIEFS; Alitalia's Board Ousts an Executive | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/midland-co-mlaa-reports-earnings-for-3d-qtr-to-sept-30.html | Midland Co.(MLA,A) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/l-turkey-doesn-t-make-war-on-its-citizens-dirty-weapons-trade-352695.html | Turkey Doesn't Make War on Its Citizens; Dirty Weapons Trade | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-news-hanover-compressor-branching-out-with-rental-unit.html | COMPANY NEWS; HANOVER COMPRESSOR BRANCHING OUT WITH RENTAL UNIT | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/wilmington-trust-corp-wlmnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Wilmington Trust Corp. (WLM,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/john-goodman-returns-to-work-on-roseanne.html | John Goodman Returns To Work on 'Roseanne' | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/harris-corp-hrsn-reports-earnings-for-1st-qtr-to-sept-30.html | Harris Corp.(HRS,N) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/valley-national-bancorp-vlyn-reports-earnings-for-3d-qtr-to-sept-30.html | Valley National Bancorp (VLY,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/firstar-corp-fsrn-reports-earnings-for-3d-qtr-to-sept-30.html | Firstar Corp.(FSR,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-review-a-mistress-of-a-shifting-otherness.html | ART REVIEW;A Mistress of a Shifting Otherness | False | By Roberta Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/alexander-baldwin-alexnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Alexander & Baldwin (ALEX,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/gillette-co-gn-reports-earnings-for-3d-qtr-to-sept-30.html | Gillette Co. (G,N) reports earnings for 3d-qtr to-sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/meditrust-sbi-mtny-reports-earnings-for-3d-qtr-to-sep-30.html | Meditrust SBI (MT,NY) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/the-media-business-advertising-addenda-accounts-974095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By David Barboza | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/cch-inc-cchiannm-reports-earnings-for-3d-qtr-to-sept-30.html | CCH Inc.(CCHIA,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/2-sightings-planet-orbiting-sunlike-star-challenge-notions-that-earth-unique.html | 2 Sightings of Planet Orbiting a Sunlike Star Challenge Notions That Earth Is Unique | False | By John Noble Wilford | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/bank-south-corp-bksonm-reports-earnings-for-3d-qtr-to-sept-30.html | Bank South Corp. (BKSO,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/l-turkey-doesn-t-make-war-on-its-citizens-074101.html | Turkey Doesn't Make War on Its Citizens | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/control-data-systems-inc-cdatnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Control Data Systems Inc. (CDAT,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/diamond-shamrock-inc-drmn-reports-earnings-for-3d-qtr-to-sept-30.html | Diamond Shamrock Inc.(DRM,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/varian-associates-inc-varn-reports-earnings-for-4th-qtr-to-sept-29.html | Varian Associates Inc.(VAR,N) reports earnings for 4th qtr to Sept 29 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/world/a-seesaw-in-bosnia.html | A Seesaw In Bosnia | False | By Elaine Sciolino | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/beverly-enterprises-inc-bevn-reports-earnings-for-3d-qtr-to-sept-30.html | Beverly Enterprises Inc.(BEV,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/gm-feels-aok-about-vehicle-design-management.html | G.M. Feels A.O.K. About Vehicle Design Management | False | By James Bennet | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/schering-plough-corp-sgpn-reports-earnings-for-3d-qtr-to-sept-30.html | Schering-Plough Corp.(SGP,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/IHT-the-news-about-chineseindian-relations-is-good.html | The News About Chinese-Indian Relations Is Good | False | By David Shambaugh, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/interstate-power-co-ipwn-reports-earnings-for-3d-qtr-to-sep-30.html | Interstate Power Co.(IPW,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/tucker-award-concert.html | Tucker Award Concert | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/colgate-palmolive-co-cln-reports-earnings-for-3d-qtr-to-sept-30.html | Colgate-Palmolive Co. (CL,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/obituaries/leslie-l-vivian-jr-princeton-university-official-76.html | Leslie L. Vivian Jr., Princeton University Official, 76 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/reshaping-medicare-highlights-what-s-in-the-house-s-medicare-bill.html | RESHAPING MEDICARE: HIGHLIGHTS;What's in the House's Medicare Bill | False | By Monica Borkowski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/style/chronicle-369095.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/about-real-estate-a-tax-break-aids-a-new-haven-project.html | About Real Estate;A Tax Break Aids a New Haven Project | False | By Rachelle Garbarine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/IHT-but-tests-will-be-completed-first-france-is-set-to-join-pact-on-a.html | But Tests Will Be Completed First : France Is Set to Join Pact On a Nuclear-Free Pacific | False | By Joseph Fitchett, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/new-jersey-daily-briefing-new-charges-for-murder-suspect.html | New Jersey Daily Briefing;New Charges for Murder Suspect | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/nl-industries-nln-reports-earnings-for-3d-qtr-to-sept-30.html | NL Industries(NL,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/inside-073571.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/restaurants-081095.html | Restaurants | False | By Ruth Reichl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/clinton-sees-chance-of-budget-settlement.html | Clinton Sees Chance of Budget Settlement | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/l-marchers-reclaimed-their-rightful-dignity-343795.html | Marchers Reclaimed Their Rightful Dignity | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/reshaping-medicare-excerpts-house-debate-gop-plan-overhaul-medicare-system.html | RESHAPING MEDICARE;Excerpts From House Debate on G.O.P. Plan to Overhaul Medicare System | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/xilinx-xlnxnnm-reports-earnings-for-2d-qtr-to-sept-30.html | Xilinx (XLNX,NNM) reports earnings for 2d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/ryder-system-inc-rn-reports-earnings-for-3d-qtr-to-sept-30.html | Ryder System Inc.(R,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/milk-industry-faces-vast-change.html | Milk Industry Faces Vast Change | False | By Keith Bradsher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/president-hints-at-budget-compromise.html | President Hints at Budget Compromise | False | By Todd S. Purdum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/baker-michael-corp-bkra-reports-earnings-for-3d-qtr-to-sept-30.html | Baker (Michael) Corp.(BKR,A) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/people-s-bank-pbctnnm-reports-earnings-for-3d-qtr-to-sept-30.html | People's Bank (PBCT,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/c-corrections-302095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/senate-votes-to-toughen-stance-on-illegal-aliens.html | Senate Votes to Toughen Stance on Illegal Aliens | False | By Iver Peterson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/kaiser-aluminum-corp-klun-reports-earnings-for-3d-qtr-to-sep-30.html | Kaiser Aluminum Corp.(KLU,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-reports-loss-at-computer-associates-but-sales-rise-30.html | COMPANY REPORTS;Loss at Computer Associates, but Sales Rise 30% | False | By Lawrence M. Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-news-charter-medical-acquiring-stake-in-green-spring.html | COMPANY NEWS; CHARTER MEDICAL ACQUIRING STAKE IN GREEN SPRING | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/home-video-074895.html | Home Video | False | By Peter M. Nichols | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/auto-racing-pole-position-politics.html | AUTO RACING;Pole-Position Politics | False | By Joseph Siano | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/horse-racing-notebook-filly-challenge-fizzles-amid-specter-of-cigar.html | HORSE RACING: NOTEBOOK;Filly Challenge Fizzles Amid Specter of Cigar | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/jostens-inc-josn-reports-earnings-for-1st-qtr-to-sept-30.html | Jostens Inc.(JOS,N) reports earnings for 1st qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/greenspan-says-fears-over-jobs-have-held-down-wage-growth.html | Greenspan Says Fears Over Jobs Have Held Down Wage Growth | False | By Keith Bradsher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/ralph-rosenblum-tribute.html | Ralph Rosenblum Tribute | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/case-corp-csen-reports-earnings-for-3d-qtr-to-sept-30.html | Case Corp.(CSE,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/duracell-international-dur-reports-earnings-for-1st-qtr-to-sept-30.html | Duracell International (DUR,N) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/werner-enterprises-inc-wernnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Werner Enterprises Inc. (WERN,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/bancorp-hawaii-inc-bohn-reports-earnings-for-3d-qtr-to-sept-30.html | Bancorp Hawaii Inc.(BOH,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/abroad-at-home-the-credibility-gap.html | Abroad at Home;The Credibility Gap | False | By Anthony Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/transactions-074144.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/l-turkey-doesn-t-make-war-on-its-citizens-dirty-weapons-trade-075248.html | Turkey Doesn't Make War on Its Citizens;Dirty Weapons Trade | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/general-signal-corp-gsxn-reports-earnings-for-3d-qtr-to-sept-30.html | General Signal Corp.(GSX,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-reports-buffett-opts-to-cash-out-part-of-stake-in-salomon.html | COMPANY REPORTS;Buffett Opts To Cash Out Part of Stake In Salomon | False | By Stephanie Strom | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/genuine-parts-co-gpcn-reports-earnings-for-3d-qtr-to-sept-30.html | Genuine Parts Co. (GPC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/IHT-an-idea-for-spratlys-letters-to-the-editor.html | An Idea for Spratlys : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/knight-ridder-inc-krin-reports-earnings-for-3d-qtr-to-sep-24.html | Knight-Ridder Inc.(KRI,N) reports earnings for 3d qtr to Sep 24 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/sec-notice-sent-to-lehman.html | S.E.C. Notice Sent to Lehman | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/on-hockey-devils-too-rugged-for-red-wings.html | ON HOCKEY;Devils Too Rugged for Red Wings | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/world/philip-oppenheimer-chairman-of-diamond-cartel-dies-at-83.html | Philip Oppenheimer, Chairman Of Diamond Cartel, Dies at 83 | False | By Richard W. Stevenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/prom-night-for-the-airlines.html | Prom Night for the Airlines | False | By Adam Bryant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/court-martial-clears-navy-captain-of-sexual-harassment.html | Court-Martial Clears Navy Captain of Sexual Harassment | False | By Eric Schmitt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/95-world-series-indian-pitchers-try-bats.html | 95 WORLD SERIES;Indian Pitchers Try Bats | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/parametric-technology-pmtcnnm-reports-earnings-for-4th-qtr-to-sep-30.html | Parametric Technology (PMTC,NNM) reports earnings for 4th qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/sports-people-baseball-fregosi-to-stay-put-through-97-season.html | SPORTS PEOPLE: BASEBALL; Fregosi to Stay Put Through '97 Season | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/bdm-international-inc-bdmnnm-reports-earnings-for-3d-qtr-to-sept-30.html | BDM International Inc. (BDM,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/the-hamptons-after-almost-everybody-has-gone-home.html | The Hamptons After (Almost) Everybody Has Gone Home | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/transactions-769095.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/world/the-leader-of-nigeria-is-elusive.html | The Leader Of Nigeria Is Elusive | False | By Howard W. French | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/fmc-corp-fmcn-reports-earnings-for-3d-qtr-to-sept-30.html | FMC Corp.(FMC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/white-rose-crafts-nursery-sales-ltd-reports-earnings-for-4th-qtr-to-jul-31.html | White Rose Crafts & Nursery Sales Ltd. reports earnings for 4th qtr to Jul 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/IHT-what-theyrereading.html | WHAT THEY'RE READING | False | By Charlotte Sector, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/park-ohio-industries-pkohnnm-reports-earnings-for-3d-qtr-to-sep-30.html | Park-Ohio industries(PKOH,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/l-boss-tweed-would-feel-at-home-in-albany-729195.html | Boss Tweed Would Feel at Home in Albany | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/hockey-a-mighty-duck-finds-thin-ice.html | HOCKEY; A Mighty Duck Finds Thin Ice | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/2-european-boys-choirs-mark-un-anniversary.html | 2 European Boys' Choirs Mark U.N. Anniversary | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/timberland-co-tbln-reports-earnings-for-3d-qtr-to-sept-29.html | Timberland Co.(TBL,N) reports earnings for 3d qtr to Sept 29 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/new-jersey-daily-briefing-preference-poll-is-approved.html | New Jersey Daily Briefing Preference Poll Is Approved | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/resultsplus-074098.html | ResultsPlus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/executive-changes-074209.html | Executive Changes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/wolohan-lumber-co-wlhnnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Wolohan Lumber Co. (WLHN,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/metro-digest-074829.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/1.50-subway-ride-reaction-bracing-for-heavy-impact-region-absorbs-cost.html | THE $1.50 SUBWAY RIDE: THE REACTION;Bracing for a Heavy Impact As Region Absorbs the Cost | False | By Kirk Johnson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/owens-illinois-oin-reports-earnings-for-3d-qtr-to-sep-30.html | Owens-Illinois (OI,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/l-marchers-reclaimed-their-rightful-dignity-conciliatory-speech-346195.html | Marchers Reclaimed Their Rightful Dignity; Conciliatory Speech | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/resultsplus-730595.html | ResultsPlus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/warner-lambert-co-wlan-reports-earnings-for-3d-qtr-to-sept-30.html | Warner-Lambert Co.(WLA,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/torchmark-corp-tmkn-reports-earnings-for-3d-qtr-to-sept-30.html | Torchmark Corp.(TMK,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/IHT-selling-goodwill-not-goods-brown-ends-china-trip.html | Selling Goodwill, Not Goods, Brown Ends China Trip | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/the-media-business-advertising-addenda-accounts-074349.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By David Barboza | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/federal-mogul-fmon-reports-earnings-for-3d-qtr-to-sept-30.html | Federal-Mogul (FM.O,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/new-jersey-daily-briefing-inmates-may-pay-medical-bills.html | New Jersey Daily Briefing; Inmates May Pay Medical Bills | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-news-american-life-group-withdraws-stock-offering.html | COMPANY NEWS; AMERICAN LIFE GROUP WITHDRAWS STOCK OFFERING | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/bridge-074527.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/hubbell-inc-reports-earnings-for-3d-qtr-to-sept-30.html | Hubbell Inc. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/keane-inc-keaa-reports-earnings-for-3d-qtr-to-sep-30.html | Keane Inc.(KEA,A) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/world/at-50-un-is-still-a-stranger-in-new-york.html | At 50, U.N. Is Still a Stranger in New York | False | By Bruce Weber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/st-jude-medical-stjmnnm-reports-earnings-for-3d-qtr-to-sept-30.html | St. Jude Medical (STJM,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/hockey-devils-prove-the-cup-is-where-it-belongs.html | HOCKEY;Devils Prove the Cup Is Where It Belongs | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/stanley-b-gertz-74-a-merchant-developer-and-philanthropist.html | Stanley B. Gertz, 74, a Merchant, Developer and Philanthropist | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/new-england-investment-cos-newn-reports-earnings-for-3d-qtr-to-sep-30.html | New England Investment Cos. (NEW,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/c-corrections-301195.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/southwest-airlines-luvn-reports-earnings-for-3d-qtr-to-sept-30 | Southwest Airlines (LUV,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/also-of-note.html | Also of Note | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/sports/pro-football-notebook-hostetler-will-sit-out-raiders-next-game.html | PRO FOOTBALL: NOTEBOOK;Hostetler Will Sit Out Raiders' Next Game | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/outback-steakhouse-inc-ossinnm-reports-earnings-for-3d-qtr-to-sep-30.html | Outback Steakhouse Inc. (OSSI,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/metro-digest-272495.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/zenith-electronics-corp-zen-reports-earnings-for-3d-qtr-to-sept-30.html | Zenith Electronics Corp.(ZE,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/hannaford-brothers-co-hrdn-reports-earnings-for-3d-qtr-to-sept-30.html | Hannaford Brothers Co. (HRD,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/new-york-state-electric-gas-corp-ngen-reports-earnings-for-3d-qtr-to-sep-30.html | New York State Electric & Gas Corp.(NGE,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/tv-weekend-questioning-treatment-for-attention-disorder.html | TV WEEKEND; Questioning Treatment For Attention Disorder | False | By Walter Goodman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/raychem-corp-rycn-reports-earnings-for-1st-qtr-to-sept-30.html | Raychem Corp.(RYC,N) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/antelope-journal-oregon-ranch-with-a-troubled-past-faces-a-dubious-future.html | Antelope Journal;Oregon Ranch With a Troubled Past Faces a Dubious Future | False | By Timothy Egan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/business-digest-073334.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/filenet-corp-filennm-reports-earnings-for-3d-qtr-to-oct-1.html | FileNet Corp.(FILE,NNM) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/opinion/on-my-mind-us-troops-in-bosnia.html | On My Mind;U.S. Troops in Bosnia? | False | By A. M. Rosenthal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/rexene-corp-rxnn-reports-earnings-for-3d-qtr-to-sept-30.html | Rexene Corp.(RXN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/us/reshaping-medicare-legislation-for-elderly-bill-promises-entry-into-market.html | RESHAPING MEDICARE: THE LEGISLATION;For Elderly, Bill Promises Entry Into a Market of Shifting Forces | False | By Robert Pear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/olin-corp-olnn-reports-earnings-for-3d-qtr-to-sep-30.html | Olin Corp.(OLN,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/nyregion/news-summary-073261.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/art-in-review-362395.html | Art in Review | False | By Pepe Karmel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/style/review-fashion-lagerfeld-proves-his-staying-power-at-chanel.html | Review/Fashion;Lagerfeld Proves His Staying Power at Chanel | False | By By Amy M. Spindler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/westpoint-stevens-inc-wspmnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Westpoint Stevens Inc. (WSPN,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/business/company-reports-northwest-airlines-nwaonnm.html | COMPANY REPORTS;NORTHWEST AIRLINES (NWAC,NNM) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-20 | 1995-10-20 | https://www.nytimes.com/1995/10/20/arts/budget-cut-to-free-up-arts-grants.html | Budget Cut To Free Up Arts Grants | False | By Ralph Blumenthal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/international-business-mexican-oil-monopoly-pumps-faster-these-days.html | INTERNATIONAL BUSINESS;Mexican Oil Monopoly Pumps Faster These Days | False | By Sam Dillon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/central-maine-power-ctpn-reports-earnings-for-12mo-to-sept-30.html | Central Maine Power (CTP,N) reports earnings for 12mo to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/style/chronicle-076406.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/lawyers-pressing-trenton-on-megan-s-law-money.html | Lawyers Pressing Trenton On 'Megan's Law' Money | False | By Robert Hanley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/IHT-american-topics-short-takes-91902212273.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/world/changle-journal-with-eye-on-dollar-chinese-are-blind-to-danger.html | Changle Journal;With Eye on Dollar, Chinese Are Blind to Danger | False | By Seth Faison | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/new-jersey-daily-briefing-swastika-on-the-garage-door.html | NEW JERSEY DAILY BRIEFING; Swastika on the Garage Door | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/at-the-end-of-his-first-week-crew-starts-to-draft-his-team.html | At the End of His First Week, Crew Starts to Draft his Team | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/no-headline-617795.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/company-news-partnership-with-cygnus-ended-by-procter-gamble.html | COMPANY NEWS; PARTNERSHIP WITH CYGNUS ENDED BY PROCTER & GAMBLE | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/united-water-resources-inc-uwrn-reports-earnings-for-3d-qtr-to-sept-30.html | United Water Resources Inc. (UWR.N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/in-performance-jazz-603295.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/duriron-co-durinnm-reports-earnings-for-3d-qtr-to-sept-30.html | Duriron Co. (DURI,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/ethan-allen-interiors-inc-ethn-reports-earnings-for-3d-qtr-to-sept-30.html | Ethan Allen Interiors Inc.(ETH,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/world/yeltsin-s-foreign-minister-stays-in-office-forlornly.html | Yeltsin's Foreign Minister Stays in Office, Forlornly | False | By Alessandra Stanley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/IHT-as-bologna-races-to-finals-dialogue-scores-flashy-points.html | As Bologna Races to Finals, Dialogue Scores Flashy Points | False | By Ian Thomsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/radio-stock-offering.html | Radio Stock Offering | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/international-briefs-central-asia-boeing-deal.html | INTERNATIONAL BRIEFS; Central Asia Boeing Deal | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/c-corrections-076554.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/IHT-deeply-bitter-claes-succumbs-to-belgian-scandal-nato-launches-intensive.html | Deeply Bitter, Claes Succumbs to Belgian Scandal : NATO Launches Intensive Search For a New Chief | False | By Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/sports-people-baseball-larussa-gets-an-offer.html | SPORTS PEOPLE: BASEBALL; LaRussa Gets an Offer | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/farewell-to-a-mill-that-shaped-the-modern-city.html | Farewell to a Mill That Shaped the Modern City | False | By John Holusha | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/ccl-industries-reports-earnings-for-3d-qtr-to-sept-30.html | CCL Industries reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/us/on-the-road-clinton-hits-driving-pace-he-prefers.html | On the Road, Clinton Hits Driving Pace He Prefers | False | By Todd S. Purdum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/metro-digest-075604.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/IHT-1920dead-letters-in-our-pages100-75-and-50-years-ago.html | 1920 Dead Letters : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/how-to-help-third-world-garment-workers-334395.html | How to Help Third World Garment Workers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/world/history-s-fetters-entangling-france-on-algeria.html | History's Fetters Entangling France on Algeria | False | By Craig R. Whitney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/c-corrections-595895.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/multimedia-inc-mmedcnnm-reports-earnings-for-3d-qtr-to-sep-30.html | Multimedia Inc.(MMEDC,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/scott-paper-ltd-reports-earnings-for-3d-qtr-to-sept-30.html | Scott Paper Ltd. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/multicare-cos-muln-reports-earnings-for-3d-qtr-to-sept-30.html | Multicare Cos.(MUL,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/mohawk-industries-mohknnm-reports-earnings-for-3d-qtr-to-sep-30.html | Mohawk Industries(MOHK,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/bridge-378595.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/cyrix-corp-cyrxnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Cyrix Corp.(CYRX,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/hockey-islanders-manage-an-ugly-victory.html | HOCKEY; Islanders Manage An Ugly Victory | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/soccer-mah-jongg-belt-brazilian-resort-workers-form-unlikely-catskill-colony.html | Soccer in the Mah-Jongg Belt; Brazilian Resort Workers Form an Unlikely Catskill Colony | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/us/freshman-challenge-gop-elders.html | Freshman Challenge G.O.P. Elders | False | By Jerry Gray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/great-lakes-chemical-corp-glkn-reports-earnings-for-3d-qtr-to-sept-30.html | Great Lakes Chemical Corp. (GLK,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/your-money/IHT-briefcase-lombard-odier-in-asia.html | BRIEFCASE : Lombard Odier in Asia | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/new-jersey-daily-briefing-gambler-s-ups-and-downs.html | NEW JERSEY DAILY BRIEFING; Gambler's Ups and Downs | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/music-review-resurrecting-a-daydream-of-the-exotic-east.html | MUSIC REVIEW;Resurrecting a Daydream of the Exotic East | False | By Bernard Holland | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/will-kosovo-explode-next.html | Will Kosovo Explode Next? | False | By Julie Mertus | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/associated-banc-corp-asbcnnm-reports-earnings-for-3d-qtr-to-sept-30 | Associated Banc-Corp (ASBC,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/pro-basketball-nelson-has-christie-feeling-out-of-position.html | PRO BASKETBALL;Nelson Has Christie Feeling Out of Position | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/tosco-corp-tosn-reports-earnings-for-3d-qtr-to-sept-30.html | Tosco Corp.(TOS,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/IHT-1945argentine-strife-in-our-pages-75-and-50-years-ago.html | 1945;Argentine Strife : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/officer-tells-of-beating.html | Officer Tells of Beating | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/2-chip-makers-plan-merger-to-slow-intel.html | 2 Chip Makers Plan Merger To Slow Intel | False | By John Markoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/woman-is-followed-and-raped-in-central-park.html | Woman Is Followed and Raped in Central Park | False | By David Kocieniewski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/otter-tail-power-co-ottmnm-reports-earnings-for-year-to-sep-30.html | Otter Tail Power Co. (OTTR,NNM) reports earnings for Year to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/world/facing-charges-nato-head-steps-down.html | Facing Charges, NATO Head Steps Down | False | By Craig R. Whitney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/falcon-building-products-inc-flbn-reports-earnings-for-3d-qtr-to-sept-30.html | Falcon Building Products Inc. (FB,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/transactions-076058.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/diagnosis-choking-on-paper-health-care-providers-struggle-to-computerize-records.html | Diagnosis: Choking on Paper;Health Care Providers Struggle to Computerize Records | False | By Lawrence M. Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/us/both-sides-of-the-aisle-sense-capital-s-unrest.html | Both Sides of the Aisle Sense Capital's Unrest | False | By David E. Rosenbaum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/observer-snouts-in-the-slops.html | Observer;Snouts In the Slops | False | By Russell Baker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/alleghany-corp-y-n-reports-earnings-for-3d-qtr-to-sept-30.html | Alleghany Corp.(Y,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/world-series-95-braves-unfinished-business-is-indians-uncharted-water.html | WORLD SERIES 95;Braves' Unfinished Business Is Indians' Uncharted Water | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/news-summary-547295.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/el-paso-natural-gas-co-epg-n-reports-earnings-for-3d-qtr-to-sept-30.html | El Paso Natural Gas Co. (EPG,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/north-american-mortgage-co-nacn-reports-earnings-for-3d-qtr-to-sep-30.html | North American Mortgage Co. (NAC,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/world-series-95-notebook-blauser-may-miss-the-series.html | WORLD SERIES 95: NOTEBOOK;Blauser May Miss The Series | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/how-to-help-third-world-garment-workers-the-gap-cares-610595.html | How to Help Third World Garment Workers; The Gap Cares | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/conversions-and-reconversions.html | Conversions and Reconversions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/your-money/IHT-biotech-stocks-most-of-the-time-a-leap-of-faith.html | Biotech Stocks: Most of the Time, a Leap of Faith | False | By Digby Larner, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/reading-writing-and-ritalin.html | Reading, Writing and Ritalin | False | By John Merrow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/new-jersey-daily-briefing-members-of-drug-ring-indicted.html | NEW JERSEY DAILY BRIEFING; Members of Drug Ring Indicted | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/1-why-ama-supports-medicare-reform-076236.html | Why A.M.A. Supports Medicare Reform | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/IHT-a-basketball-championship-in-which-rules-are-negotiable.html | A Basketball Championship in Which Rules Are Negotiable | False | By Ian Thomsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/c-corrections-594095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/new-jersey-daily-briefing-jail-sentence-for-puppy-seller.html | NEW JERSEY DAILY BRIEFING; Jail Sentence for Puppy Seller | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/business-digest-076465.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/hanna-ma-co-mahn-reports-earnings-for-3d-qtr-to-sept-30.html | Hanna (M.A.) Co. (MAH,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/morgan-products-ltd-mgpn-reports-earnings-for-3d-qtr-to-sep-30.html | Morgan Products Ltd.(MGN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/no-headline-075680.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/congressional-bills-threaten-aid-for-immigrant-students.html | Congressional Bills Threaten Aid for Immigrant Students | False | By Ian Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/IHT-yeltsin-in-reversal-says-hell-keep-aide-for-now-paris-has-high-hopes-on.html | Yeltsin, in Reversal, Says He'll Keep Aide â€šÃ„Â® for Now : Paris Has High Hopes on Talks (folo) | False | By Joseph Fitchett, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/company-briefs-637795.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/style/chronicle-425095.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/the-next-step-benefit-for-departing-dancers.html | 'The Next Step' Benefit For Departing Dancers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/your-money/IHT-zerocoupon-bonds-an-american-export-thats-catching-on.html | Zero-Coupon Bonds: An American Export That's Catching On | False | By Rupert Bruce, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/l-think-of-overcrowded-classrooms-as-a-human-rights-issue-339495.html | Think of Overcrowded Classrooms as a Human Rights Issue | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/hockey-turgeon-returns-to-island-a-content-canadien.html | HOCKEY;Turgeon Returns to Island a Content Canadien | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/dynatech-corp-dytcnnm-reports-earnings-for-2d-qtr-to-sept-30.html | Dynatech Corp.(DYTC,NNM) reports earnings for 2d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/baltimore-gas-electric-co-bgen-reports-earnings-for-3d-qtr-to-sept-30.html | Baltimore Gas & Electric Co. (BGE,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/l-how-to-help-third-world-garment-workers-the-gap-cares-076660.html | How to Help Third World Garment Workers;The Gap Cares | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/augat-inc-augn-reports-earnings-for-3d-qtr-to-sept-30.html | Augat Inc.(AUG,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/schult-homes-corp-shca-reports-earnings-for-1st-qtr-to-sept-30.html | Schult Homes Corp.(SHC,A) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/IHT-deutsche-mark-retains-the-throne.html | Deutsche Mark Retains the Throne | False | By Erik Ipsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/senator-urged-at-t-to-drop-commercials-opposing-a-bill.html | Senator Urged AT&T to Drop Commercials Opposing a Bill | False | By Edmund L. Andrews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/inphynet-medical-management-inc-immimm-reports-earnings-for-3d-qtr-to-sep-30.html | Inphynet Medical Management Inc.(IMMI,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/in-performance-classical-music-076619.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By James R. Oestreich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/world/rich-or-poor-more-russian-mothers-go-it-alone.html | Rich or Poor, More Russian Mothers Go It Alone | False | By Alessandra Stanley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/us/space-shuttle-is-launched-on-16-day-science-mission.html | Space Shuttle Is Launched On 16-Day Science Mission | False | By Warren E. Leary | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/aides-await-orders-to-parts-unknown.html | Aides Await Orders to Parts Unknown | False | By Charisse Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/us/federal-parks-chief-calls-million-man-count-low.html | Federal Parks Chief Calls 'Million Man' Count Low | False | By Michael Janofsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/pro-basketball-coleman-s-agent-irks-reed.html | PRO BASKETBALL;Coleman's Agent Irks Reed | False | By George Willis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/doman-industries-reports-earnings-for-3d-qtr-to-sept-30.html | Doman Industries reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/l-think-of-overcrowded-classrooms-as-a-human-rights-issue-republicans-have-plan-076678.html | Think of Overcrowded Classrooms as a Human Rights Issue;Republicans Have Plan | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/canadian-occidental-cxy-a-reports-earnings-for-3d-qtr-to-sept-30.html | Canadian Occidental (CXY,A) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/l-affirmative-excesses-076279.html | Affirmative Excesses | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/your-money/IHT-briefcase-van-hedge-fund-advisorssuggests-haven-for-bears.html | BRIEFCASE : Van Hedge Fund AdvisorsSuggests Haven for Bears | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/flowers-industries-inc-flon-reports-earnings-for-1st-qtr-to-sept-23.html | Flowers Industries Inc.(FLO,N) reports earnings for 1st qtr to Sept 23 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/in-performance-classical-music-076600.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Kenneth Furie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/danaher-corp-dhrn-reports-earnings-for-3d-qtr-to-sept-29.html | Danaher Corp.(DHR,N) reports earnings for 3d qtr to Sept 29 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/imo-industries-imdn-reports-earnings-for-3d-qtr-to-sep-30.html | IMO Industries(IMD,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/carr-gottstein-foods-co-cgfn-reports-earnings-for-3d-qtr-to-oct-1.html | Carr-Gottstein Foods Co. (CGF,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/transactions-061195.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/c-corrections-703395.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/in-performance-classical-music-604095.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Kenneth Furie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/international-business-daiwa-concedes-it-told-trader-to-keep-dealing.html | INTERNATIONAL BUSINESS;Daiwa Concedes It Told Trader To Keep Dealing | False | By Sheryl Wudunn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/us/a-noncandidate-bradley-plans-an-issue-oriented-trip.html | A Noncandidate, Bradley Plans an Issue-Oriented Trip | False | By Adam Clymer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/treasury-bond-prices-fall-on-dollar-s-slide-and-greenspan-s-remarks.html | Treasury Bond Prices Fall on Dollar's Slide and Greenspan's Remarks | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/american-standard-cos-asdn-reports-earnings-for-3d-qtr-to-sept-30.html | American Standard Cos. (ASD,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/journal-the-log-cabin-lesson.html | Journal; The Log Cabin Lesson | False | By Frank Rich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/central-hudson-gas-electric-lcorp-cnhn-reports-earnings-for-12mo-to-sept-30.html | Central Hudson Gas & Electric LCorp.(CNH,N) reports earnings for 12mo to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/obituaries/l-huillier-sheaff-93-real-estate-executive.html | L'Huillier Sheaff, 93, Real Estate Executive | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/obituaries/stanley-shure-93-an-industry-leader-in-audio-electronics.html | Stanley Shure, 93, An Industry Leader In Audio Electronics | False | By Kenneth N. Gilpin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/television-review-jane-tennison-lonelier-and-busier-than-ever.html | TELEVISION REVIEW;Jane Tennison, Lonelier And Busier Than Ever | False | By John J. O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/houghton-mifflin-co-htnn-reports-earnings-for-3d-qtr-to-sept-30.html | Houghton Mifflin Co. (HTN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/results-plus-612195.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/us/faulty-device-may-not-deter-jupiter-study-scientists-say.html | Faulty Device May Not Deter Jupiter Study, Scientists Say | False | By John Noble Wilford | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/sports-people-baseball-orioles-carry-out-a-fall-housecleaning.html | SPORTS PEOPLE: BASEBALL; Orioles Carry Out A Fall Housecleaning | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/international-briefs-ford-plan-in-portugal.html | INTERNATIONAL BRIEFS; Ford Plan in Portugal | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/world/us-one-of-the-founders-is-now-biggest-un-debtor.html | U.S., One of the Founders, Is Now Biggest U.N. Debtor | False | By Christopher S. Wren | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/hershey-foods-corp-hsyn-reports-earnings-for-3d-qtr-to-oct-1.html | Hershey Foods Corp.(HSY,N) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/dqe-dqen-reports-earnings-for-12mo-to-sept-30.html | DQE (DQE,N) reports earnings for 12mo to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/american-national-insurance-co-anatnnm-reports-earnings-for-3d-qtr-to-sept-30.html | American National Insurance Co. (ANAT,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/bridge-076317.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/in-performance-classical-music-076376.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Allan Kozinn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/corrections-596695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/groups-ask-us-court-to-roll-back-higher-fare.html | Groups Ask U.S. Court To Roll Back Higher Fare | False | By Richard Perez-Pena | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/levitz-furniture-lfln-reports-earnings-for-2d-qtr-to-sept-30.html | Levitz Furniture (LFL,N) reports earnings for 2d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/cordis-corp-cordnnm-reports-earnings-for-1st-qtr-to-sept-30.html | Cordis Corp.(CORD,NNM) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/santa-fe-energy-resources-inc-sfrn-reports-earnings-for-3d-qtr-to-sept-30.html | Santa Fe Energy Resources Inc. (SFR,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/great-financial-corp-gtfnnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Great Financial Corp. (GTFN,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/world/clinton-to-ask-for-support-on-bosnia.html | Clinton to Ask For Support On Bosnia | False | By Irvin Molotsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/movies/film-review-dead-flowers-booby-traps-and-suspects-galore.html | FILM REVIEW;Dead Flowers, Booby Traps and Suspects Galore | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/nacco-industries-ncn-reports-earnings-for-3d-qtr-to-sep-30.html | Nacco Industries(NC,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/world/where-heads-of-state-lay-their-heads.html | Where Heads of State Lay Their Heads | False | By Elisabeth Bumiller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/dovatron-international-inc-dovtnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Dovatron International Inc. (DOVT,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/baseball-tampa-talk-it-s-the-showalter-steinbrenner-show.html | BASEBALL;Tampa Talk: It's the Showalter-Steinbrenner Show | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/music-review-an-iconoclastic-composer-90-offers-his-finale.html | MUSIC REVIEW; An Iconoclastic Composer, 90, Offers His Finale | False | By Alex Ross | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/coors-adolph-co-accobnnm-reports-earnings-for-3d-qtr-to-oct-1.html | Coors (Adolph) Co. (ACCOB,NNM) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/l-think-of-overcrowded-classrooms-as-a-human-rights-issue-republicans-have-plan-611395.html | Think of Overcrowded Classrooms as a Human Rights Issue; Republicans Have Plan | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/l-why-ama-supports-medicare-reform-335195.html | Why A.M.A. Supports Medicare Reform | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/l-think-of-overcrowded-classrooms-as-a-human-rights-issue-076252.html | Think of Overcrowded Classrooms as a Human Rights Issue | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/nevada-power-nvpn-reports-earnings-for-3d-qtr-to-sep-30.html | Nevada Power (NVP,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/c-corrections-076562.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/l-waiting-for-hearing-aid-that-filters-out-noise-076260.html | Waiting for Hearing Aid That Filters Out Noise | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/your-money/IHT-going-for-growth-and-income-too.html | Going for Growth (and Income Too) | False | By Aline Sullivan, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/your-money/IHT-for-the-intrepid-try-picking-a-penny-stock-or-two.html | For the Intrepid, Try Picking a Penny Stock or Two | False | By Iain Jenkins, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/sports-people-pro-football-jackson-joins-packers.html | SPORTS PEOPLE: PRO FOOTBALL; Jackson Joins Packers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/nac-re-corp-nrcn-reports-earnings-for-3d-qtr-to-sep-30.html | NAC Re Corp.(NRC,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/us/man-charged-with-burning-alabama-school-is-cleared.html | Man Charged With Burning Alabama School Is Cleared | False | By Ronald Smothers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/culligan-water-technologies-inc-reports-earnings-for-2d-qtr-to-jul-31.html | Culligan Water Technologies Inc. reports earnings for 2d qtr to Jul 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/alex-brown-abn-reports-earnings-for-3d-qtr-to-sept-30.html | Alex. Brown (AB,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/IHT-american-topics-short-takes-90007434548.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/IHT-agriculture-deadlock-threatens-asian-trade-summit.html | Agriculture Deadlock Threatens Asian Trade Summit | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/style/chronicle-613095.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/terror-in-paris.html | Terror in Paris | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/central-newspapers-inc-ecpn-reports-earnings-for-3d-qtr-to-sept-24.html | Central Newspapers Inc.(ECP,N) reports earnings for 3d qtr to Sept 24 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/owens-minor-inc-omin-reports-earnings-for-3d-qtr-to-sep-30.html | Owens & Minor Inc.(OMI,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/c-corrections-076589.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/international-briefs-rolls-bmw-engine-deal.html | INTERNATIONAL BRIEFS; Rolls-BMW Engine Deal | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/sports-people-tennis-stich-injures-ankle.html | SPORTS PEOPLE: TENNIS; Stich Injures Ankle | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/gateway-2000-inc-gatennm-reports-earnings-for-3d-qtr-to-sept-30.html | Gateway 2000 Inc.(GATE,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/new-jersey-daily-briefing-protest-over-tribal-status.html | NEW JERSEY DAILY BRIEFING; Protest Over Tribal Status | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/international-briefs-singapore-exchange-tightens-regulations.html | INTERNATIONAL BRIEFS; Singapore Exchange Tightens Regulations | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/l-affirmative-excesses-341695.html | Affirmative Excesses | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/IHT-1895natural-causes-in-our-pages100-75-and-50-years-ago.html | 1895:Natural Causes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/smith-barney-reassigns-its-research-chief.html | Smith Barney Reassigns Its Research Chief | False | By Stephanie Strom | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/l-how-to-help-third-world-garment-workers-076228.html | How to Help Third World Garment Workers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/us/michigan-journal-spirit-of-the-bewitching-season-grips-grown-ups-who-didn-t-outgrow-it.html | Michigan Journal;Spirit of the Bewitching Season Grips The Grown-ups Who Didn't Outgrow It | False | By Dirk Johnson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/us/inside-662295.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/c-corrections-592395.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/don-cherry-is-dead-at-58-trumpeter-of-a-lyrical-jazz.html | Don Cherry Is Dead at 58; Trumpeter of a Lyrical Jazz | False | By Peter Watrous | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/your-money/IHT-wanted-standardized-fund-fees.html | Wanted: Standardized Fund Fees | False | Martin Baker, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/international-briefs-pilots-at-iberia-plan-series-of-strikes.html | INTERNATIONAL BRIEFS; Pilots at Iberia Plan Series of Strikes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/c-corrections-593195.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/key-rates-028095.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/your-money/IHT-the-bulls-and-bears-get-rich-its-only-pigs-who-go-broke.html | The Bulls and Bears Get Rich; It's Only Pigs Who Go Broke : Getting Out Near the Top Is the Trick | False | By Barbara Wall, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/albemarle-corp-albn-reports-earnings-for-3d-qtr-to-sept-30.html | Albemarle Corp. (ALB.N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/movies/capote-work-on-film.html | Capote Work on Film | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/in-performance-classical-music-400595.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/us/medicare-vote-splits-new-jersey-delegation.html | Medicare Vote Splits New Jersey Delegation | False | By Iver Peterson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/winnebago-industries-wgon-reports-earnings-for-4th-qtr-to-aug-26.html | Winnebago Industries(WGO,N) reports earnings for 4th qtr to Aug 26 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/worldbusiness/IHT-slovenia-bright-spot-in-the-balkans.html | Slovenia: Bright Spot in the Balkans | False | By James Hansen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/c-corrections-075795.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/us/ada-fisher-71-broke-a-law-school-color-barrier.html | Ada Fisher, 71; Broke a Law School Color Barrier | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/us/public-hospitals-facing-deep-cuts-in-medicare-bill.html | PUBLIC HOSPITALS FACING DEEP CUTS IN MEDICARE BILL | False | By Esther B. Fein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/IHT-us-attorneys-office-following-paper-trail-on-huge-trading-loss.html | U.S. Attorney's Office Following Paper Trail on Huge Trading Loss : Prosecutors Go After Top Daiwa Executives | False | By Lawrence Malkin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/theater/critic-s-notebook-at-la-mama-a-man-and-his-myths.html | CRITIC'S NOTEBOOK;At La Mama, a Man and His Myths | False | By Mel Gussow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/avenor-reports-earnings-for-3d-qtr-to-sept-30.html | Avenor reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/albany-international-aimn-reports-earnings-for-3d-qtr-to-sept-30.html | Albany International (AIN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/l-waiting-for-hearing-aid-that-filters-out-noise-340895.html | Waiting for Hearing Aid That Filters out noise | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/your-money/IHT-chosen-carefully-banks-and-insurers-provide-opportunities.html | Chosen Carefully, Banks and Insurers Provide Opportunities | False | By Aline Sullivan, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/news-summary-075531.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/obituaries/donald-stone-92-a-college-professor-and-federal-planner.html | Donald Stone, 92, A College Professor And Federal Planner | False | By Wolfgang Saxon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/style/chronicle-614895.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/robbers-bullets-take-an-immigrant-s-family.html | Robbers' Bullets Take an Immigrant's Family | False | By Adam Nossiter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/dance-review-exploring-possibilities-of-narrative-in-flamenco.html | DANCE REVIEW; Exploring Possibilities Of Narrative In Flamenco | False | By Jennifer Dunning | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/l-bmw-fell-victim-to-ambush-by-jury-337895.html | BMW Fell Victim To Ambush by Jury | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/us/inside-075760.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/books/after-vietnam-war-a-literary-healing.html | After Vietnam War, A Literary Healing | False | By Ralph Blumenthal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/IHT-un-resolution-played-crucial-role-in-mideast-peace-process.html | UN Resolution Played Crucial Role in Mideast Peace Process | False | By Gideon Rafael, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/in-performance-jazz-076597.html | IN PERFORMANCE;JAZZ | False | By Peter Watrous | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/the-case-for-sterling-forest.html | The Case for Sterling Forest | False | By George E. Pataki | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/IHT-courts-ruling-frustrates-paris-sweden-refuses-to-extradite.html | Court's Ruling Frustrates Paris : Sweden Refuses to Extradite | False | By Barry James, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/IHT-europe-must-prepare-for-the-great-endeavor-of-unification.html | Europe Must Prepare for the Great Endeavor of Unification | False | By Carlos Westendorp, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/football-foley-may-get-to-direct-same-old-jets-offense.html | FOOTBALL;Foley May Get to Direct Same Old Jets Offense | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/metro-digest-575895.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/football-legal-twist-puts-ifeanyi-in-irish-s-path-again.html | FOOTBALL; Legal Twist Puts Ifeanyi In Irish's Path Again | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/new-jersey-daily-briefing-judge-moves-megan-trial.html | NEW JERSEY DAILY BRIEFING; Judge Moves Megan Trial | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/sports-of-the-times-series-dropouts-return.html | Sports of The Times;Series Dropouts Return | False | By Dave Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/on-baseball-these-two-professors-put-class-on-display.html | ON BASEBALL;These Two Professors Put Class on Display | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/two-youths-go-on-trial-in-a-killing.html | Two Youths Go on Trial In a Killing | False | By Joseph P. Fried | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/international-briefs-rhone-poulenc-rorer-gets-67-of-fisons.html | INTERNATIONAL BRIEFS; Rhone-Poulenc Rorer Gets 67% of Fisons | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/style/chronicle-076708.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/style/chronicle-076694.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/exposed-stove-pipe-leads-to-gas-blast-that-injures-20.html | Exposed Stove Pipe Leads to Gas Blast That Injures 20 | False | By Randy Kennedy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/police-find-body-of-man-who-owned-stolen-van.html | Police Find Body of Man Who Owned Stolen Van | False | By John T. McQuiston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/koppers-industries-reports-earnings-for-3d-qtr-to-sep-30.html | Koppers Industries reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/sceeorp-scen-reports-earnings-for-3d-qtr-to-sept-30.html | SCEcorp (SCEN) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/new-jersey-daily-briefing-ex-officer-guilty-in-drug-case.html | NEW JERSEY DAILY BRIEFING; Ex-Officer Guilty in Drug Case | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/executive-changes-929095.html | Executive Changes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/company-briefs-076910.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/IHT-american-topics-kansas-ranks-last-in-vacation-survey.html | AMERICAN TOPICS; Kansas Ranks Last In Vacation Survey | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/c-corrections-076546.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/key-rates-076015.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/results-plus-076686.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/in-performance-classical-music-605995.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/havoc-on-hudson.html | Havoc-on-Hudson | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/business-digest-577095.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/sports/hockey-rangers-cut-loose-on-the-road-again.html | HOCKEY;Rangers Cut Loose On the Road Again | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/us/breakup-of-a-legal-duo-jacoby-v-meyers.html | Breakup of a Legal Duo: Jacoby v. Meyers | False | By Kenneth B. Noble | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/us/religion-journal-un-celebrations-go-beyond-politics.html | Religion Journal;U.N. Celebrations Go Beyond Politics | False | By Gustav Niebuhr | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/center-financial-corp-cfcnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Center Financial Corp. (CFCX,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/noranda-forest-reports-earnings-for-3d-qtr-to-sep-30.html | Noranda Forest reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/opinion/bmw-fell-victim-to-ambush-by-jury-076244.html | BMW Fell Victim To Ambush by Jury | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/executive-changes-075965.html | Executive Changes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/us/medicare-recipients-may-get-new-choices.html | Medicare Recipients May Get New Choices | False | By Robert Pear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/c-corrections-076570.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/arts/dance-review-works-of-an-early-modernist.html | DANCE REVIEW; Works of an Early Modernist | False | By Jennifer Dunning | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/nyregion/giuliani-moves-to-reduce-legal-aid-society-s-role.html | Giuliani Moves to Reduce Legal Aid Society's Role | False | By David Firestone | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/business/unr-industries-unrinnm-reports-earnings-for-3d-qtr-to-sept-30.html | UNR Industries(UNRI,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-21 | 1995-10-21 | https://www.nytimes.com/1995/10/21/books/childrens-books.html | Children's Books | False | By Jane Langton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/new-york-again-the-most-unionized-state.html | New York Again the Most Unionized State | False | By Steven Greenhouse | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/an-orchestra-that-testifies-to-old-values.html | An Orchestra That Testifies To Old Values | False | By Eric van Tassel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/islands-of-the-incas.html | Islands of the Incas | False | By Logan Ward | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/in-brief-voices-on-both-sides-of-a-custody-debate.html | IN BRIEF; Voices on Both Sides Of a Custody Debate | False | By Karen Demasters | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/road-and-rail-fuel-for-the-fleet-should-it-be-diesel-or-something-else.html | ROAD AND RAIL;Fuel for the Fleet: Should It Be Diesel or Something Else? | False | By David W. Chen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/l-suicide-glorified-082007.html | Suicide Glorified | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/art-not-one-drop-of-british-reserve.html | ART;Not One Drop Of British Reserve | False | By Carol Kino | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-kathryn-a-potts-david-m-sultan.html | WEDDINGS; Kathryn A. Potts, David M. Sultan | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-forest-hills-forest-hills-co-op-new-reminder-past-furies.html | NEIGHBORHOOD REPORT: FOREST HILLS;At the Forest Hills Co-op, a New Reminder of Past Furies | False | By David M. Herszenhorn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/tv/spotlight-something-creepy-this-way-comes.html | SPOTLIGHT; Something Creepy This Way Comes | False | By Lawrie Mifflin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/us-report-due-on-breastcancer-study.html | U.S. Report Due on Breast-Cancer Study | False | By Joan Swirsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-often-there-s-no-choice-but-to-legislate-etiquette-894895.html | Often There's No Choice But to Legislate Etiquette | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction-857895.html | BOOKS IN BRIEF: NONFICTION | False | ANDREA HIGBIE | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/at-15-tilles-widens-its-search-for-audiences.html | At 15 Tilles Widens Its Search for Audiences | False | By Barbara Delatiner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/suspect-held-in-gas-blast-at-project-in-brooklyn.html | Suspect Held in Gas Blast At Project in Brooklyn | False | By Lynette Holloway | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/l-young-doctors-listen-to-patients-new-ways-to-prosper-547395.html | Young Doctors, Listen to Patients; New Ways to Prosper | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/world-series-95-yankees-are-looking-for-the-take-sign-from-showalter.html | WORLD SERIES '95;Yankees Are Looking for the Take Sign From Showalter | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-hillary-speaks-880295.html | HILLARY SPEAKS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/what-s-doing-in-jerusalem.html | WHAT'S DOING IN; Jerusalem | False | By Serge Schmemann | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-ms-sanders-and-mr-levy.html | WEDDINGS; Ms. Sanders And Mr. Levy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/the-big-city-xxxposition-center.html | THE BIG CITY;XXXposition Center | False | By John Tierney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/northern-exposure.html | Northern Exposure | False | By John David Morley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/perspective-50000-people-here-are-in-shock-and-disbelief.html | PERSPECTIVE;'50,000 People Here Are in Shock and Disbelief' | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/the-view-from-new-london-where-students-learn-to-succeed.html | The View From New London;Where Students Learn to Succeed | False | By Julie Miller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/tv/movies-this-week-583695.html | MOVIES THIS WEEK | False | By Howard Thompson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-sheepshead-bay-need-for-parking-consumes-bit-robert-moses-s.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; Need for Parking Consumes A Bit of Robert Moses's Plan | False | By Michael Cooper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-alison-craiglow-john-hockenberry.html | WEDDINGS; Alison Craiglow, John Hockenberry | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/television-american-gothic-settles-in-on-the-dark-side.html | TELEVISION;'American Gothic' Settles In on the Dark Side | False | By Justine Elias | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/l-what-makes-trump-tick-524495.html | What Makes Trump Tick? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/psc-is-weighing-plan-for-lilco-to-stop-doing-gas-repairs.html | P.S.C. Is Weighing Plan for Lilco to Stop Doing Gas Repairs | False | By Stewart Ain | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Linda Hall | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-ways-to-finance-student-trips-080446.html | Ways to Finance Student Trips | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-135095.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-ways-to-finance-student-trips-666095.html | Ways to Finance Student Trips | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction-860895.html | BOOKS IN BRIEF: FICTION | False | By David Walton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/on-the-street-a-softer-look-in-leather.html | ON THE STREET; A Softer Look in Leather | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/l-what-makes-trump-tick-525295.html | What Makes Trump Tick? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-long-island-city-fighting-graffiti-by-welcoming-it.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY;Fighting Graffiti by Welcoming It (if Sketches Are Shown First) | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/soapbox-running-to-stay-in-place-148895.html | SOAPBOX; Running to Stay in Place | False | By Marek Fuchs | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/in-person-a-long-way-from-leningrad.html | IN PERSON;A Long Way From Leningrad | False | By Barbara Stewart | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/ballot-drive-in-california-is-going-well-perot-claims.html | Ballot Drive In California Is Going Well, Perot Claims | False | By B. Drummond Ayres Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction-078085.html | BOOKS IN BRIEF: FICTION | False | By Kit Reed | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/cover-story-for-laura-dern-a-film-about-ravage-and-memory.html | COVER STORY;For Laura Dern, A Film About Ravage and Memory | False | By Laurie Halpern Benenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/typos-we-half-loved.html | Typos We Half Loved | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-suburban-etiquette-cont-d-it-s-ms-drucker-to-you-652095.html | Suburban Etiquette, Cont'd: It's 'Ms. Drucker' to You | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/market-timing.html | MARKET TIMING | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/no-deal-50-years-of-droning-for-diplomacy.html | NO DEAL;50 Years of Droning for Diplomacy | False | By Barbara Crossette | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-jean-herbage-and-william-koeppel.html | WEDDINGS; Jean Herbage and William Koeppel | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-claiming-the-music-078131.html | CLAIMING THE MUSIC | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-see-dick-run-again-881095.html | SEE DICK RUN, AGAIN | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/spending-it-would-you-buy-a-ticket-on-twa-from-this-man.html | SPENDING IT; Would You Buy a Ticket on T.W.A. From This Man? | False | By Jane L. Leveres | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-return-of-the-punk-panther-077399.html | RETURN OF THE PUNK PANTHER | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction-077259.html | BOOKS IN BRIEF: NONFICTION | False | By Douglas A. Sylva | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/machine-vs-machine.html | Machine vs. Machine | False | By Peter Vansittart | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/l-guns-add-to-risk-554695.html | Guns Add to Risk | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-081884.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/crafts-quilt-making-enters-a-new-realm-computerization.html | CRAFTS;Quilt Making Enters A New Realm: Computerization | False | By Patricia Malarcher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-soho-the-factories-stayed-away-so-now-zoners-want-retail.html | NEIGHBORHOOD REPORT: SOHO;The Factories Stayed Away, So Now Zoners Want Retail | False | By Monte Williams | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/l-basic-logic-078026.html | Basic Logic | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/art-portraits-that-use-absence-as-a-vehicle-of-expression.html | ART;Portraits That Use Absence As a Vehicle of Expression | False | By William Zimmer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/home-clinic-shellec-a-traditional-but-ideal-finish.html | HOME CLINIC; Shellec, a Traditional but Ideal Finish | False | By Edward L. Lipinski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/on-the-towns-601595.html | ON THE TOWNS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/c-correction-934595.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-fran-cassouto-and-jason-d-bash.html | WEDDINGS; Fran Cassouto And Jason D. Bash | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/inside-765995.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Hanna Rubin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/l-young-doctors-listen-to-patients-medical-intruders-546595.html | Young Doctors, Listen to Patients; Medical Intruders | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-judson-s-niver-timothy-d-o-hair.html | WEDDINGS; Judson S. Niver, Timothy D. O'Hair | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-139395.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/tough-rookie-sees-a-future-handling-fish.html | Tough Rookie Sees a Future Handling Fish | False | By Don van Natta Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/dining-out-a-pub-where-food-s-as-serious-as-beer.html | DINING OUT; A Pub Where Food's as Serious as Beer | False | By Patricia Brooks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/c-corrections-520195.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbra Delatiner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/in-the-beginning-was-the-word-and-they-ve-been-arguing-about-it.html | IN THE BEGINNING WAS THE WORD - AND THEY'VE BEEN ARGUING ABOUT IT EVERSINCE | False | By Everett Fox | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/an-affair-she-seems-not-to-have-remembered.html | An Affair She Seems Not to Have Remembered | False | By Paul Theroux | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/children-s-books-077283.html | Children's Books | False | By Will Shortz | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-amy-silverman-and-andrew-stillman.html | WEDDINGS; Amy Silverman and Andrew Stillman | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/mutual-funds-look-for-funds-to-issue-stocks-not-just-buy-them.html | MUTUAL FUNDS;Look for Funds to Issue Stocks, Not Just Buy Them | False | By Edward Wyatt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/dance-views-a-survival-guide-for-modern-dance.html | DANCE VIEW;A Survival Guide For Modern Dance | False | By Linda Shelton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/meeting-the-scary-or-the-merely-spooky.html | Meeting the Scary or the Merely Spooky | False | By Barbara Clark Johnston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/dining-out-new-hands-sharpen-an-italian-standby.html | DINING OUT;New Hands Sharpen an Italian Standby | False | By Joanne Starkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-ms-corwin-and-mr-johannessen.html | WEDDINGS; Ms. Corwin and Mr. Johannessen | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-hilary-kaye-b-lowell-kronowitz.html | WEDDINGS; Hilary Kaye, B. Lowell Kronowitz | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/results-plus-081337.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/no-headline-080926.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/postings-landmark-s-curtain-wall-deteriorating-aging-lever-house-may-get-new.html | POSTINGS: Landmark's Curtain Wall Is Deteriorating; Aging Lever House May Get a New Skin | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/from-two-step-to-goose-step.html | From Two-Step to Goose Step | False | By John Mueller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-elizabeth-palmer-thomas-higgins.html | WEDDINGS; Elizabeth Palmer, Thomas Higgins | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-see-dick-run-again-078301.html | SEE DICK RUN, AGAIN | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/playing-in-the-neighborhood-149995.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/soapbox-running-to-stay-in-place-758095.html | SOAPBOX; Running to Stay in Place | False | By Marek Fuchs | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/e-mail.html | E-Mail | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/world/un-50-history-early-days-threadbare-furniture-wonton-soup-irt.html | THE U.N. AT 50: THE HISTORY;The Early Days: Threadbare Furniture, Wonton Soup and the I.R.T. | False | By A. M. Rosenthal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/on-the-towns-music-unafraid-of-risks-with-or-without-violin.html | ON THE TOWNS; MUSIC; Unafraid of Risks, With or Without Violin | False | By Leslie Kandell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/c-correction-080454.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-richard-schnapper-kerri-rosenberg.html | WEDDINGS; Richard Schnapper, Kerri Rosenberg | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/endpaper-just-the-facts.html | ENDPAPER;Just the Facts | False | By Fred T. Catapano | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-in-defense-of-material-christianity-870995.html | IN DEFENSE OF MATERIAL CHRISTIANITY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/fyi-079529.html | F.Y.I. | False | By Thomas H. Matthews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/residential-resales-078441.html | Residential Resales | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/movies/l-julia-roberts-the-almost-peerless-michelle-pfeiffer-824195.html | JULIA ROBERTS; The Almost-Peerless Michelle Pfeiffer | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/also-inside-215095.html | ALSO INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/tv/spotlight-from-do-re-mi-to-the-rain-in-spain.html | SPOTLIGHT; From 'Do Re Mi' to 'The Rain in Spain' | False | By Peter Marks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/a-hamptons-setting-for-a-film-on-abuse.html | A Hamptons Setting For a Film on Abuse | False | By Barbara Delatiner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-540695.html | Unacceptable Alternative For Those Locked-Up-Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-elizabeth-stradar-carlos-f-santiago.html | WEDDINGS; Elizabeth Stradar, Carlos F. Santiago | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-hillary-speaks-078255.html | HILLARY SPEAKS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/movies/l-children-s-movies-about-that-heart-eating-scene-825095.html | CHILDREN'S MOVIES; About That Heart-Eating Scene | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/tv/movies-this-week-082600.html | MOVIES THIS WEEK | False | By Howard Thompson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/evening-hours-never-too-many-cooks.html | EVENING HOURS; Never Too Many Cooks | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-claude-steele-has-scores-to-settle-078158.html | CLAUDE STEELE HAS SCORES TO SETTLE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction-858695.html | BOOKS IN BRIEF: NONFICTION | False | By Carolyn T. Hughes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/funds-watch-newsletters-just-follow-their-money.html | FUNDS WATCH;Newsletters: Just Follow Their Money | False | By Carole Gould | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/sports-of-the-times-the-nba-circus-comes-to-london.html | Sports of The Times;The N.B.A. Circus Comes to London | False | By Harvey Araton | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/the-gypsy-in-our-souls.html | The Gypsy in our Souls | False | By Annette Kobak | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-lisa-schiavo-david-blatt.html | WEDDINGS; Lisa Schiavo, David Blatt | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/good-eating-the-warmth-of-the-west-village.html | GOOD EATING;The Warmth Of the West Village | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/kittens-on-the-catwalk.html | Kittens on the Catwalk | False | By Jennifer Steinhauer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/tv/spotlight-one-man-s-landscape.html | SPOTLIGHT; One Man's Landscape | False | By Howard Thompson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/c-corrections-080942.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-elizabeth-rainville-e-l-sanchez.html | WEDDINGS; Elizabeth Rainville, E. L. Sanchez | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/c-corrections-348895.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-among-the-believers-078220.html | AMONG THE BELIEVERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-081850.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/classical-music-a-seldom-told-tale-with-many-story-lines.html | CLASSICAL MUSIC;A Seldom-Told Tale With Many Story Lines | False | By Kenneth Furie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/out-of-order-the-house-painting-hues-hopi-or-celtic.html | OUT OF ORDER;The House-Painting Hues: Hopi or Celtic? | False | By David Bouchier | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/easing-a-move-when-the-boss-says-to-relocate.html | Easing A Move When The Boss Says to Relocate | False | By Jay Romano | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/world/the-un-at-50-traffic-alert-the-united-nations-celebration.html | THE U.N. AT 50: TRAFFIC ALERT;The United Nations Celebration | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/classical-music-in-a-re-invented-city-the-orchestra-too-adapts.html | CLASSICAL MUSIC;In a Re-Invented City, The Orchestra, Too, Adapts | False | By Bernard Holland | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/from-two-step-to-goose-step.html | From Two-Step to Goose Step | False | By John Mueller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/pop-briefs.html | POP BRIEFS | False | By Dimitri Ehrlich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/connecticut-qa-joyce-zimmerman-how-to-make-it-in-a-tough-market-for.html | Connecticut Q&A;: Joyce Zimmerman; How to Make It in a Tough Market for Art | False | By Kathy Katella | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction-856095.html | BOOKS IN BRIEF: NONFICTION | False | By David M. Shribman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-astoria-lights-camera-hollywood-east-minus-autograph-seekers.html | NEIGHBORHOOD REPORT: ASTORIA; Lights! Camera! Hollywood East, Minus the Autograph Seekers | False | By Somini Sengupta | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/in-the-beginning-a-scrupulous-and-admirable-mirror-of-the-original.html | IN THE BEGINNING; A SCRUPULOUS AND ADMIRABLE MIRROR OF THE ORIGINAL | False | By Reynolds Price | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/technology-viewafter-the-video-treaty-peace-and-slow-progress.html | TECHNOLOGY VIEW;After the Video Treaty, Peace and (Slow) Progress | False | By Lawrence B. Johnson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/world/ivory-coast-vote-boycott-gains-favor-at-election.html | Ivory Coast Vote Boycott Gains Favor At Election | False | By Howard W. French | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-claiming-the-music-867595.html | CLAIMING THE MUSIC | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/results-plus-149495.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/westchester-guide-079081.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/world/the-un-at-50-the-diplomats-for-many-who-serve-no-room-for-pomp.html | THE U.N. AT 50: THE DIPLOMATS;For Many Who Serve, No Room for Pomp | False | By Joe Sexton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-julie-d-hill-halit-b-uygur.html | WEDDINGS; Julie D. Hill, Halit B. Uygur | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/soapbox-after-the-anger.html | SOAPBOX; After the Anger | False | By Charles J. Hubbard | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/minding-your-business-my-tv-your-vcr-how-to-avoid-a-house-divided.html | MINDING YOUR BUSINESS; My TV, Your VCR? How to Avoid a House Divided | False | By Laura Pedersen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/l-young-doctors-listen-to-patients-545795.html | Young Doctors, Listen to Patients | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/signoff-looking-for-the-next-david-brinkley.html | SIGNOFF;Looking for the Next David Brinkley | False | By Marc Gunther | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/l-tragedy-s-lesson-081981.html | Tragedy's Lesson | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/home-clinic/shellac-a-traditional-but-ideal-finish.html | HOME CLINIC;Shellac, a Traditional but Ideal Finish | False | By Edward L. Lipinski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/world/clinton-moves-to-gain-room-on-bosnia.html | Clinton Moves To Gain Room On Bosnia | False | By Todd S. Purdum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/habitats-250-west-82d-street-an-architect-couple-fixes-up-a-real-fixer-upper.html | Habitats: 250 West 82d Street;An Architect Couple Fixes Up a Real Fixer-Upper | False | By Tracie Rozhon | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/central-park-west-coast.html | 'Central Park West Coast'? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/castaway.html | Castaway | False | By Robert Kelly | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-eileen-taylor-william-cist-3d.html | WEDDINGS; Eileen Taylor, William Cist 3d | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/hockey-the-devils-can-also-win-with-terreri.html | HOCKEY; The Devils Can Also Win With Terreri | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-new-york-up-close/whats-happening-a-lot-whos.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; What's Happening? A Lot. Who's Telling? Everybody. | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/movies/julia-roberts-the-almost-peerless-michelle-pfeiffer-077950.html | JULIA ROBERTS; The Almost-Peerless Michelle Pfeiffer | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/guns-add-to-risk-082023.html | Guns Add to Risk | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/a-growing-niche-in-midlevel-patient-care.html | A Growing Niche in Midlevel Patient Care | False | By Donna Kutt Nahas | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/my-lost-egypt.html | My Lost Egypt | False | By Sana Hasan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/l-to-beat-electoral-college-odds-would-take-a-colin-powell-327095.html | To Beat Electoral College Odds Would Take a Colin Powell | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-laura-l-teller-douglas-e-duda.html | WEDDINGS; Laura L. Teller, Douglas E. Duda | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/vows-karin-reininger-antonio-villalobos.html | VOWS; Karin Reininger, Antonio Villalobos | False | By Lois Smith Brady | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/in-frenetic-first-week-crew-charms-and-cajoles.html | In Frenetic First Week, Crew Charms and Cajoles | False | By Jacques Steinberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/commercial-property-42d-street-around-times-square-new-faces-at-street-level.html | Commercial Property: 42d Street; Around Times Square, New Faces at Street Level | False | By Claudia H. Deutsch | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-susan-delafield-james-thornberry.html | WEDDINGS; Susan Delafield, James Thornberry | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/l-quick-to-dismiss-551195.html | Quick to Dismiss? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/fleeing-a-fallow-france-for-greener-us-pastures.html | Fleeing a Fallow France for Greener U.S. Pastures | False | By Joseph Hanania | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/power-sources.html | Power Sources | False | By Kathryn Harrison | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/f-y-i-717395.html | F.Y.I. | False | By Thomas H. Matthews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/q-and-a-609495.html | Q and A | False | By Terrence Neilan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/minding-your-business/my-tv-your-vcr-how-to-avoid-a-house-divided.html | MINDING YOUR BUSINESS; My TV, Your VCR? How to Avoid a House Divided | False | By Laura Pedersen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/movies/l-children-s-movies-about-that-heart-eating-scene-077968.html | CHILDREN'S MOVIES; About That Heart-Eating Scene | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/world/in-quebec-referendum-hits-home.html | In Quebec, Referendum Hits Home | False | By Clyde H. Farnsworth | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-forest-hills/forest-hills-op-reminder-past-fury.html | NEIGHBORHOOD REPORT: FOREST HILLS; At the Forest Hills Co-op, a Reminder of Past Fury | False | By David M. Herszenhorn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/government-from-trenton-a-warning-on-welfare.html | GOVERNEMENT; From Trenton, a Warning on Welfare | False | By Karen Demasters | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/dining-out-a-handsome-space-in-bedford-village.html | DINING OUT; A Handsome Space in Bedford Village | False | By M. H. Reed | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/l-a-correction-earning-power-champions-404295.html | A Correction: Earning Power Champions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/in-the-beginning-scrupulous-and-admirable-mirror-of-the-original.html | IN THE BEGINNING; A SCRUPULOUS AND ADMIRABLE MIRROR OF THE ORIGINAL | False | By Reynolds Price | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/class-conflict-in-washington.html | Class Conflict in Washington | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/un-official-seeks-the-larger-view.html | U.N. Official Seeks the Larger View | False | By Cynthia Magriel Wetzler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/in-the-beginning-its-not-always-english-but-it-captures-the-hebrew.html | IN THE BEGINNING; IT'S NOT ALWAYS ENGLISH, BUT IT CAPTURES THE HEBREW | False | By Robert Alter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-in-defense-of-material-christianity-078174.html | IN DEFENSE OF MATERIAL CHRISTIANITY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/up-front-on-the-map-on-a-fort-lee-basketball-court-one-player.html | UP FRONT: ON THE MAP; On a Fort Lee Basketball Court, One Player Always Breaks 70 | False | By Steve Strunsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-among-the-believers-078239.html | AMONG THE BELIEVERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-lisa-j-leff-terrence-duffy-jr.html | WEDDINGS; Lisa J. Leff, Terrence Duffy Jr. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/the-spoils-of-war.html | The Spoils of War | False | By Andrew Solomon | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-regina-a-figge-neil-p-cannon.html | WEDDINGS; Regina A. Figge, Neil P. Cannon | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/nyc-5-best-reasons-to-allow-un-to-park-here.html | NYC;5 Best Reasons To Allow U.N. To Park Here | False | By Clyde Haberman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/benefits-430795.html | BENEFITS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/westchester-qa-sarah-bracey-white-from-letter-writing-to-writing.html | Westchester Q&A; Sarah Bracey White;From Letter Writing to Writing Novels | False | By Donna Greene | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/the-office-that-ozzie-built.html | THE OFFICE THAT OZZIE BUILT | False | By Paul Keegan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/public-interest-next-community-board-meetings-in-queens.html | PUBLIC INTEREST; Next Community Board Meetings in Queens | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/1-the-chain-gang-show-865995.html | THE CHAIN GANG SHOW | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/schools-referendum-how-to-pick-the-school-board.html | SCHOOLS: REFERENDUM;How to Pick the School Board? | False | By Abby Goodnough | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/inside-079413.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/1-see-dick-run-again-078298.html | SEE DICK RUN, AGAIN | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/1-see-dick-run-again-882995.html | SEE DICK RUN, AGAIN | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/in-the-region-connecticut-the-couple-had-the-house-in-their-hands-oops.html | In the Region: Connecticut;The Couple Had the House in Their Hands . . . Oops | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-upper-west-side-another-troubled-patient-seeks.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Another Troubled Patient Seeks Release | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/word-image-what-the-poor-deserve.html | WORD & IMAGE; What the Poor Deserve | False | By Max Frankel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/music-pianist-in-debut-at-caramoor.html | MUSIC;Pianist In Debut at Caramoor | False | By Robert Sherman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/in-the-region-long-island-carved-up-estates-stoking-growth-in-sands.html | In the Region: Long Island;Carved-Up Estates Stoking Growth in Sands Point | False | By Diana Shaman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/1-more-jobs-at-decent-wages-is-all-that-black-families-need-548195.html | More Jobs at Decent Wages Is All That Black Families Need | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/fantasy-at-a-petting-zoo.html | Fantasy at a Petting Zoo | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/world-series-95-notebook-hershiser-calls-it-a-bad-day-even-before-the.html | WORLD SERIES 95: NOTEBOOK; Hershiser Calls It a Bad Day, Even Before the 7th | False | By Jerry Schwartz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/sunday-october-22-1995-a-question-for-lawrence-m-krauss.html | SUNDAY, OCTOBER 22, 1995: A QUESTION FOR;; Lawrence M. Krauss | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/pro-football-notebook-for-wyche-and-bucs-the-big-turnaround.html | PRO FOOTBALL; NOTEBOOK;For Wyche and Bucs, The Big Turnaround | False | By Timothy W. Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/1-tragedy-s-lesson-550395.html | Tragedy's Lesson | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/travel-advisory-seeing-south-africa-a-choice-of-tours.html | TRAVEL ADVISORY; Seeing South Africa: A Choice of Tours | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/some-question-match-of-gingrich-s-words-with-actions.html | Some Question Match of Gingrich's Words With Actions | False | By Katharine Q. Seelye | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/oct-15-21-atrocities-peace-talks-approach-fresh-mass-killings-are-reported.html | OCT. 15-21: Atrocities; As Peace Talks Approach, Fresh Mass Killings Are Reported in Bosnia | False | By Marc D. Charney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/in-the-region-new-jersey-a-second-chance-for-a-casualty-of-the-80s.html | In the Region: New Jersey;A Second Chance for a Casualty of the 80's | False | By Rachelle Garbarine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-kerri-ann-kazak-andrew-m-lowe.html | WEDDINGS; Kerri Ann Kazak, Andrew M. Lowe | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-sharon-bretz-john-v-lynn.html | WEDDINGS; Sharon Bretz, John V. Lynn | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/1-manufacturing-may-hurt-but-fur-sales-are-healthy-543095.html | Manufacturing May Hurt, But Fur Sales Are Healthy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/mutual-funds-guess-where-else-fidelity-plays-the-heavy.html | MUTUAL FUNDS;Guess Where Else Fidelity Plays the Heavy | False | By Stephanie Strom | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/help-from-the-home-front-for-asthma.html | Help From the Home Front for Asthma | False | By Leonard Felson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/inside-427195.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-mary-erickson-mitya-pavlovcic.html | WEDDINGS; Mary Erickson, Mitya Pavlovcic | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/1-more-jobs-at-decent-wages-is-all-that-black-families-need-081965.html | More Jobs at Decent Wages Is All That Black Families Need | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/let-it-pour.html | Let It Pour | False | By Molly O'Neill | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/uconn-crowds-have-found-a-lot-to-cheer-about-lately.html | UConn Crowds Have Found A Lot to Cheer About Lately | False | By Jack Cavanaugh | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/theater-review-before-the-lyrics-there-was-language.html | THEATER REVIEW;Before the Lyrics, There Was Language | False | By Alvin Klein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/benefits-079898.html | BENEFITS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/news-summary-798595.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/deaths-of-boys-and-mother-perplex-a-city.html | Deaths of Boys And Mother Perplex a City | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/world/france-backs-russia-on-bosnia.html | France Backs Russia on Bosnia | False | By Craig R. Whitney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/the-blimp-that-calls-westchester-home.html | The Blimp That Calls Westchester Home | False | By James V. O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/new-jersey-co-23-towns-and-1000-workers-brace-for-a-world-without-jamesway.html | NEW JERSEY & CO.;23 Towns, and 1,000 Workers, Brace for a World Without Jamesway | False | By David W. Chen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-rachel-shulman-david-j-goldring.html | WEDDINGS; Rachel Shulman, David J. Goldring | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-new-york-up-close-whats-happening-a-lot-whos.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; What's Happening? A Lot. Who's Telling? Everybody. | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-greenwich-village-once-upon-a-time-in-america.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Once Upon a Time in America: The Making of an Italian Newt Gingrich | False | By Marcus Baram | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/in-defense-of-fiction.html | In Defense of Fiction | False | By Mark Hutchinson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/c-corrections-079251.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/sports-of-the-times-something-unusual-for-sports-fair-play.html | Sports of The Times;Something Unusual For Sports: Fair Play | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-brooklyn-update.html | NEIGHBORHOOD REPORT; BROOKLYN UPDATE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/new-yorkers-co-banging-the-drum-not-so-slowly.html | NEW YORKERS & CO.;Banging the Drum Not So Slowly | False | By Douglas Martin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/playing-in-the-neighborhood-079731.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-for-an-america-that-loved-freaks-078166.html | FOR AN AMERICA THAT LOVED FREAKS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/fyi-110595.html | F.Y.I. | False | By Thomas H. Matthews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/l-suicide-glorified-552095.html | Suicide Glorified | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-soho-living-next-sweatshop-try-double-glazing-windows.html | NEIGHBORHOOD REPORT: SOHO;On Living Next to a Sweatshop: Try Double-Glazing the Windows | False | By Monte Williams | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/movies/film-australia-s-serious-side-fades-from-the-screen.html | FILM;Australia's Serious Side Fades From the Screen | False | By Philip Shenon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/an-ill-wind-in-moscow.html | An Ill Wind in Moscow | False | By Andrei Navrozov | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/art-view-brancusi-reveals-his-human-side.html | ART VIEW;Brancusi Reveals His Human Side | False | By Michael Kimmelman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/evening-hours-a-legacy-for-the-arts.html | EVENING HOURS; A Legacy for the Arts | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-082422.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/republicans-offer-to-aid-states-for-medical-care-of-immigrants.html | Republicans Offer to Aid States for Medical Care of Immigrants | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/panel-backs-device-to-ease-the-problems-of-prostates.html | Panel Backs Device to Ease The Problems Of Prostates | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/art-assemblages-to-catch-the-eye-of-observers-in-the-future.html | ART;Assemblages to Catch the Eye of Observers in the Future | False | By Vivien Raynor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/soapbox-check-your-rights-at-the-entrance.html | SOAPBOX;Check Your Rights at the Entrance | False | By Frank Askin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-upper-west-side-for-hogue-a-step-toward-freedom.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; For Hogue, a Step Toward Freedom | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-often-there-s-no-choice-but-to-legislate-etiquette-079022.html | Often There's No Choice But to Legislate Etiquette | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/votes-in-congress-125795.html | Votes in Congress | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-jacqueline-c-horne-keith-a-smith.html | WEDDINGS; Jacqueline C. Horne, Keith A. Smith | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-anthony-crabb-christine-gillespie.html | WEDDINGS; Anthony Crabb, Christine Gillespie | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/c-corrections-347095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/in-the-beginning-its-not-always-english-but-it-captures-the-hebrew.html | IN THE BEGINNING;IT'S NOT ALWAYS ENGLISH, BUT IT CAPTURES THE HEBREW | False | By Robert Alter | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/children-s-books-bookshelf-077275.html | Children's Books;Bookshelf | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/off-the-rack-the-burglar-s-tale.html | OFF THE RACK;The Burglar's Tale | False | By Brett Brune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction-078107.html | BOOKS IN BRIEF: FICTION | False | By Scott Veale | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/erie-canal-as-latecomer-to-a-19th-century-boom-143195.html | Erie Canal as Latecomer To a 19th-Century Boom | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/restaurants-timeless-tavern.html | RESTAURANTS, Timeless Tavern | False | By Fran Schumer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-leslie-boorstein-and-clifford-kahan.html | WEDDINGS; Leslie Boorstein and Clifford Kahan | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/movies/l-women-producers-how-they-got-their-jobs-077771.html | WOMEN PRODUCERS;How They Got Their Jobs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/l-the-end-of-affluence-060395.html | The End of Affluence? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/dr-friedrich-brodnitz-who-restored-voices-of-sopranos-and-baritonesdies-at-96.html | Dr. Friedrich Brodnitz, Who Restored Voices of Sopranos and Baritones,Dies at 96 | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/before-he-became-a-saint.html | Before He Became a Saint | False | By Geoffrey C. Ward | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/in-the-kitchen-magic-of-a-mere-hint-or-more-of-garlic.html | IN THE KITCHEN;Magic of a Mere Hint, Or More, of Garlic | False | By Florence Fabricant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/college-football-rutgers-sputters-to-loss.html | COLLEGE FOOTBALL; Rutgers Sputters to Loss | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/automobiles/driving-smarta-new-way-to-sniff-out-automobiles-that-pollute.html | DRIVING SMART;A New Way to Sniff Out Automobiles That Pollute | False | By Julie Edelson Halpert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-erie-canal-as-latecomer-to-a-19th-century-boom-544995.html | Erie Canal as Latecomer To a 19th-Century Boom | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/long-island-journal-078743.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/pro-football-kotite-s-confidence-in-the-jets-remains-unbeaten-this-season.html | PRO FOOTBALL;Kotite's Confidence In the Jets Remains Unbeaten This Season | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/q-and-a-077925.html | Q And A | False | By Terrence Neilan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/star-s-death-an-accident-or-a-murder.html | Star's Death: An Accident Or a Murder? | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/ideas-trends-imagine-the-internet-as-electronic-casino.html | IDEAS & TRENDS;Imagine the Internet As Electronic Casino | False | By James Sterngold | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/travel-advisory-washington-monument-timing-its-tickets.html | TRAVEL ADVISORY; Washington Monument Timing Its Tickets | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/soapbox-running-to-stay-in-place-079545.html | SOAPBOX;Running to Stay in Place | False | By Marek Fuchs | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/l-quick-to-dismiss-081990.html | Quick to Dismiss? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-erie-canal-as-latecomer-to-a-19th-century-boom-081922.html | Erie Canal as Latecomer To a 19th-Century Boom | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/making-it-work-kingmaker-wannabe.html | MAKING IT WORK;Kingmaker Wannabe | False | By David M. Herszenhorn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-among-the-believers-877295.html | AMONG THE BELIEVERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/world/more-on-the-un-at-50.html | More on the U.N. at 50 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-in-subways-and-on-buses-it-s-a-time-of-ill-temper-542295.html | In Subways and on Buses, It's a Time of Ill Temper | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/on-the-towns-078832.html | ON THE TOWNS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/how-to-control-subway-fares.html | How to Control Subway Fares | False | By Noach Dear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/connecticut-guide-902795.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/on-politics-argument-without-logic-must-be-campaign-time.html | ON POLITICS;Argument Without Logic? Must Be Campaign Time | False | By Iver Peterson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/l-what-makes-trump-tick-081795.html | What Makes Trump Tick? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/add-to-doctor-s-opinion-a-computer-search.html | Add to Doctor's Opinion a Computer Search | False | By Penny Singer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/on-language-funkmanship.html | ON LANGUAGE;FUNKMANSHIP | False | By William Safire | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-erie-canal-as-latecomer-to-a-19th-century-boom-082503.html | Erie Canal as Latecomer To a 19th-Century Boom | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/oct-15-21-commuter-train-bombed-algeria-s-civil-war-brings-new-terror-to-france.html | OCT. 15-21: Commuter Train Bombed; Algeria's Civil War Brings New Terror to France | False | By Craig R. Whitney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/on-pro-hockey-rangers-discover-pleasant-surprise.html | ON PRO HOCKEY;Rangers Discover Pleasant Surprise | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/news-summary-080721.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/word-for-word-intolerance-on-the-internet-dueling-bigotries.html | Word for Word/Intolerance on the Internet; Dueling Bigotries: Nation of Islam vs. White Racists | False | By Eric Ness | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-return-of-the-punk-panther-502995.html | RETURN OF THE PUNK PANTHER | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/a-la-carte-trattoria-for-the-hungry.html | A LA CARTE;Trattoria for the Hungry | False | By Richard Jay Scholem | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/investing-it-building-a-better-401-k.html | INVESTING IT;Building a Better 401(k) | False | By David Cay Johnston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-rallying-behind-those-who-fought-shoreham-072695.html | Rallying Behind Those Who Fought Shoreham | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/day-care-center-s-shaky-status.html | Day-Care Center's Shaky Status | False | By Roberta Hershenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/cuttings-cycles-of-nurserymen-umbrella-pines-and-life.html | CUTTINGS;Cycles: Of Nurserymen, Umbrella Pines and Life | False | By Anne Raver | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/perspectives-the-ax-is-poised-on-low-income-housing-efforts.html | PERSPECTIVES;The Ax Is Poised on Low-Income Housing Efforts | False | By Alan S. Oser | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/obituaries/dr-friedrich-brodnitz-who-restored-voices-of-sopranos-and-baritones-dies-at-96.html | Dr. Friedrich Brodnitz, Who Restored Voices of Sopranos and Baritones, Dies at 96 | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/l-scott-croteau-deadly-depression-081531.html | Scott Croteau: Deadly Depression | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/c-correction-077992.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/death-at-an-early-age.html | Death at an Early Age | False | By Darcy Frey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-082430.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/arts-artifacts-money-you-don-t-tuck-in-a-wallet.html | ARTS/ARTIFACTS;Money You Don't Tuck in a Wallet | False | By Rita Reif | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-upper-west-side-for-hogue-a-step-toward-freedom.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;For Hogue, a Step Toward Freedom | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/movies/kathryn-bigelow-pushes-the-potentiality-envelope.html | Kathryn Bigelow Pushes the Potentiality Envelope | False | By Jamie Diamond | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/recordings-view-alternative-rockers-think-big-uneasily.html | RECORDINGS VIEW;Alternative Rockers Think Big, Uneasily | False | By Jon Pareles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-081868.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/theater/a-not-so-wild-and-crazy-writer.html | A Not So Wild and Crazy Writer | False | By Alex Witchel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/style-the-carrying-kind.html | STYLE; The Carrying Kind | False | By Ann Hulbert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-flushing-13-charged-in-decade-old-car-theft-ring.html | NEIGHBORHOOD REPORT: FLUSHING; 13 Charged in Decade-Old Car-Theft Ring | False | By Lynette Holloway | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/l-more-jobs-at-decent-wages-is-all-that-black-families-need-a-million-081973.html | More Jobs at Decent Wages Is All That Black Families Need;A Million Men | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/l-among-the-believers-874895.html | AMONG THE BELIEVERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-sheepshead-bay-new-language-and-a-new-life-for-avenue-u.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY;New Language, and a New Life, for Avenue U | False | By Michael Cooper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/l-daiwa-bank-allegations-290895.html | Daiwa Bank Allegations | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/facing-her-fears-in-the-amazon-jungle.html | Facing Her Fears in the Amazon Jungle | False | By Diane Rigney Cunningham | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-138595.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/on-the-waterfront-in-greenport-plans-for-park-and-a-boardwalk.html | On the Waterfront in Greenport: Plans for Park and a Boardwalk | False | By Lorraine Kreahling | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/frugal-traveler-bloomsbury-on-a-budget.html | FRUGAL TRAVELER;Bloomsbury on a Budget | False | By Susan Spano | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/atlantic-city-the-biggest-gamble-of-all.html | ATLANTIC CITY;The Biggest Gamble of All | False | By Bill Kent | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/playing-in-the-neighborhood-082406.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-539295.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/voices-viewpoint-resisting-the-call-to-telecommute.html | VOICES; VIEWPOINT; Resisting the Call To Telecommute | False | By Sherri Merl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/battle-lines-drawn-against-the-political-and-religious-right.html | Battle Lines Drawn Against the Political and Religious Right | False | By Jackie Fitzpatrick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/federal-prisons-lock-thousands-in-cells-after-violence-in-4-states.html | Federal Prisons Lock Thousands In Cells After Violence in 4 States | False | By David Johnston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-claiming-the-music-078140.html | CLAIMING THE MUSIC | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/sunday-october-22-1995-intelligence-gathering.html | SUNDAY, OCTOBER 22, 1995; Intelligence Gathering | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-illana-post-lawrence-raia.html | WEDDINGS; Illana Post, Lawrence Raia | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/unacceptable-alternative-for-those-locked-up-dogs-082449.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-claudia-briggs-michael-wavrek.html | WEDDINGS; Claudia Briggs, Michael Wavrek | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/pipe-s-rupture-leaves-brooklyn-partly-dry.html | Pipe's Rupture Leaves Brooklyn Partly Dry | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-patricia-mcgrath-paul-e-griffin.html | WEDDINGS; Patricia McGrath, Paul E. Griffin | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/home-repairshellac-a-traditional-but-ideal-finish.html | HOME REPAIR;Shellac, a Traditional but Ideal Finish | False | By Edward L. Lipinski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/out-of-order-the-housepainting-hues-hopi-or-celtic.html | OUT OF ORDER; The House-Painting Hues: Hopi or Celtic? | False | By David Bouchier | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/movies/up-and-coming-don-cheadle-menacing-thug-or-proper-da.html | UP AND COMING: Don Cheadle;Menacing Thug Or Proper D.A.? | False | By Stephen Farber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/classical-brief.html | CLASSICAL BRIEF | False | By Alex Ross | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/world/neo-nazis-now-network-on-line-and-underground.html | Neo-Nazis Now Network on Line and Underground | False | By Alan Cowell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/pro-football-give-brown-time-to-grow-as-a-quarterback-simms-says.html | PRO FOOTBALL;Give Brown Time to Grow as a Quarterback, Simms Says | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/the-world-the-new-latin-scandals-challenge-democracies.html | THE WORLD;The New Latin Scandals Challenge Democracies | False | By Larry Rohter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-eric-gatoff-and-lizzie-grubman.html | WEDDINGS; Eric Gatoff and Lizzie Grubman | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-among-the-believers-078247.html | AMONG THE BELIEVERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/home-repair-shellac-a-traditional-but-ideal-finish.html | HOME REPAIR; Shellac, a Traditional but Ideal Finish | False | By Edward L. Lipinski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/essayist-outwanders-his-dead-poets-fame.html | Essayist Outwanders His 'Dead Poet's' Fame | False | By Bill Slocum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-greenwich-village-tree-pit-that-s-here-today-gone-tomorrow.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Tree Pit That's Here Today, Gone Tomorrow | False | By Andrew Jacobs | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/leo-sowerby-filling-a-cd-gap-in-the-repertory-826895.html | LEO SOWERBY; Filling a CD Gap In the Repertory | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/business-notes.html | BUSINESS NOTES | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-among-the-believers-876495.html | AMONG THE BELIEVERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-stacy-j-cooper-andrew-lottman.html | WEDDINGS; Stacy J. Cooper, Andrew Lottman | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-bronx-park-east-ancient-ballgame-for-hot-head-red-blood.html | NEIGHBORHOOD REPORT: BRONX PARK EAST;An Ancient Ballgame for the Hot of Head and the Red of Blood | False | By Andrew Jacobs | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/l-city-life-850095.html | 'City Life' | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/soapbox-running-to-stay-in-place-082520.html | SOAPBOX;Running to Stay in Place | False | By Marek Fuchs | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-molly-o-neill-arthur-samuelson.html | WEDDINGS; Molly O'Neill, Arthur Samuelson | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/best-sellers-october-22-1995.html | BEST SELLERS: October 22, 1995 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-541495.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/the-night-glowing-growing-and-going-strong.html | THE NIGHT;Glowing, Growing And Going Strong | False | By Bob Morris | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction-078050.html | BOOKS IN BRIEF: NONFICTION | False | By Carolyn T. Hughes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/giving-the-devil-his-due.html | Giving the Devil His Due | False | By Wendy Doniger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-chrysanthe-nicholas-sinan-a-sirmair.html | WEDDINGS; Chrysanthe Nicholas, Sinan A. Sirmair | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/word-for-wordintolerance-on-the-internetdueling-bigotries.html | Word for Word/Intolerance on the Internet;Dueling Bigotries: Nation of Islam vs. White Racists | False | By Eric Ness | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/at-altitudes-up-to-13800-feet-runners-in-mexico-toil-to-excel-below.html | At Altitudes Up to 13,800 Feet, Runners in Mexico Toil to Excel Below | False | By Jere Longman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/oct-1521when-1-plus-1-makes-neither-2-nor-11.html | OCT. 15-21;When 1 Plus 1 Makes Neither 2 Nor 11 | False | By Margaret Wertheim | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/westchester-qa-sarah-bracey-white-from-letter-writing-to-writing-novels.html | Westchester Q&A;; Sarah Bracey White; From Letter Writing to Writing Novels | False | By Donna Greene | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/san-francisco-donnybrook-bores-voters.html | San Francisco Donnybrook Bores Voters | False | By B. Drummond Ayres Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-amy-r-sussman-martin-j-stillman.html | WEDDINGS; Amy R. Sussman, Martin J. Stillman | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/l-what-makes-trump-tick-079405.html | What Makes Trump Tick? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/the-nation-in-civil-court-a-second-chance-at-retribution.html | THE NATION;In Civil Court, a Second Chance at Retribution | False | By Kenneth B. Noble | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/theater/theater-an-actor-s-conflicting-lives.html | THEATER;An Actor's Conflicting Lives | False | By Alvin Klein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction-they-re-speaking-english-up-there-now.html | BOOKS IN BRIEF: FICTION; They're Speaking English Up There Now | False | By D.j.r. Bruckner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/l-young-doctors-listen-to-patients-081930.html | Young Doctors, Listen to Patients | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-for-an-america-that-loved-freaks-869195.html | FOR AN AMERICA THAT LOVED FREAKS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/playing-in-the-neighborhood-133495.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction-078077.html | BOOKS IN BRIEF: FICTION | False | By David Walton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/archives/the-dressing-roombringing-the-mountains-to-manhattan.html | THE DRESSING ROOM;Bringing the Mountains to Manhattan | True | By Emily Prager | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/world/the-un-at-50-the-overview-in-oratory-and-fanfare-un-celebrates-50-years.html | THE U.N. AT 50: THE OVERVIEW;In Oratory and Fanfare, U.N. Celebrates 50 Years | False | By Robert D. McFadden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/chief-justice-takes-office-in-alabama.html | Chief Justice Takes Office In Alabama | False | New York Times Regional Newspapers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/irish-group-files-suit-over-sports-center.html | Irish Group Files Suit Over Sports Center | False | ELSA BRENNER | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/l-to-beat-electoral-college-odds-would-take-a-colin-powell-079804.html | To Beat Electoral College Odds Would Take a Colin Powell | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/dance-view-a-survival-guide-for-modern-dance.html | DANCE VIEW; A Survival Guide For Modern Dance | False | By Linda Shelton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/the-prime-time-novel-the-triumph-of-the-prime-time-novel.html | THE PRIME-TIME NOVEL;THE TRIUMPH OF THE PRIME-TIME NOVEL | False | By Charles McGrath | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-starting-from-scratch-078182.html | STARTING FROM SCRATCH | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-clinton-a-sperber-63-wedded-wit-and-ruler.html | NEIGHBORHOOD REPORT: CLINTON; A. Sperber, 63; Wedded Wit and Ruler | False | By Andrew Jacobs | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/world/russia-s-seat-on-the-peace-train.html | Russia's Seat on the Peace Train | False | By Roger Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/food-magic-of-a-mere-hint-or-more-of-garlic.html | FOOD;Magic of a Mere Hint, or More, of Garlic | False | By Florence Fabricant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/driving-on-the-highways-7-spots-to-avoid.html | DRIVING; On the Highways: 7 Spots to Avoid | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/in-the-beginning-a-translation-that-has-both-perils-and-rewards.html | IN THE BEGINNING;A TRANSLATION THAT HAS BOTH PERILS AND REWARDS | False | By Frank Kermode | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/archives/the-dressing-room-bringing-the-mountains-to-manhattan.html | THE DRESSING ROOM; Bringing the Mountains to Manhattan | True | By Emily Prager | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/c-corrections-079243.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-stephanie-niles-l-b-greenbaum.html | WEDDINGS; Stephanie Niles, L. B. Greenbaum | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/diary-418295.html | DIARY | False | By Joshua Mills | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-east-new-york-nursing-home-s-builders-get-a-symptomatic.html | NEIGHBORHOOD REPORT: EAST NEW YORK; Nursing Home's Builders Get a Symptomatic Welcome Near Site: Armed Robbery | False | By Michael Cooper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-claude-steele-has-scores-to-settle-868395.html | CLAUDE STEELE HAS SCORES TO SETTLE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction-863295.html | BOOKS IN BRIEF: FICTION | False | By Scott Veale | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-hillary-speaks-879995.html | HILLARY SPEAKS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/connecticut-qa-joyce-zimmermanhow-to-make-it-in-a-tough-market-for.html | Connecticut Q&A; Joyce Zimmerman;How to Make It in a Tough Market for Art | False | By Kathy Katella | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/c-correction-402095.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/cityscene-two-sides-of-avenue-a-in-one-nation.html | CITYSCENE;Two Sides of Avenue A, in One Nation | False | By Monte Williams | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-manufacturing-may-hurt-but-fur-sales-are-healthy-081914.html | Manufacturing May Hurt, But Fur Sales Are Healthy | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/world/the-un-at-50-the-challenges-the-un-at-50-facing-the-task-of-reinventing-itself.html | THE U.N. AT 50: THE CHALLENGES;The U.N. at 50: Facing the Task of Reinventing Itself | False | By Barbara Crossette | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/the-marrying-kind.html | The Marrying Kind | False | By Walter Walker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/economic-espionage.html | Economic Espionage | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction-078034.html | BOOKS IN BRIEF: NONFICTION | False | By David M. Shribman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/foreign-affairs-birds-of-darkness.html | Foreign Affairs; Birds of Darkness | False | By Thomas L. Friedman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/earning-it-when-executives-stock-options-have-strings-attached.html | EARNING IT; When Executives' Stock Options Have Strings Attached | False | By Claudia H. Deutsch | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/pro-basketball-gilliam-is-filling-in-just-fine.html | PRO BASKETBALL; Gilliam Is Filling In Just Fine | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/cultural-divide.html | Cultural Divide | False | By William Debuys | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/delegates-of-labor-gather-battered-but-now-buoyant.html | Delegates of Labor Gather, Battered but Now Buoyant | False | By Peter T. Kilborn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-amy-mcgrath-timothy-rivers.html | WEDDINGS; Amy McGrath, Timothy Rivers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/region/on-the-trail-of-flowers-without-blossoms.html | On the Trail of Flowers Without Blossoms | False | By Bess Liebenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/in-the-region-long-island-carvedup-estates-stoking-growth.html | In the Region: Long Island; Carved-Up Estates Stoking Growth in Sands Point | False | By Diana Shaman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/region/l-unacceptable-alternative-for-those-locked-up-dogs-137795.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/victorians-and-their-discontents.html | Victorians and Their Discontents | False | By Frank Kermode | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/l-what-makes-trump-tick-426395.html | What Makes Trump Tick? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/travel-advisory-northern-europe-to-act-on-ferry-safety.html | TRAVEL ADVISORY; Northern Europe to Act On Ferry Safety | False | By Richard W. Stevenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/region/fyi-082236.html | F.Y.I. | False | By Thomas H. Matthews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/region/l-rallying-behind-those-who-fought-shoreham-078581.html | Rallying Behind Those Who Fought Shoreham | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-see-dick-run-again-078280.html | SEE DICK RUN, AGAIN | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/at-justice-the-taming-of-a-whirlwind.html | At Justice, The Taming of A Whirlwind | False | By Stephen Labaton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/children-s-books-076095.html | Children's Books | False | By Will Shortz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/region/theater-songs-spun-of-lilacs-or-perhaps-polka-dots.html | THEATER;Songs Spun Of Lilacs Or, Perhaps, Polka Dots | False | By Alvin Klein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/oct-1521-alaska-and-oil-longevity-of-spills-effects-surprises-us.html | OCT. 15-21: Alaska and Oil;Longevity of Spill's Effects Surprises U.S. Scientists | False | By Malcolm W. Brown | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/in-the-region-new-jersey-a-second-chance-for-a-casualty-of-the.html | In the Region: New Jersey; A Second Chance for a Casualty of the 80's | False | By Rachelle Garbarine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/region/art-casting-a-spell-from-lasers-and-video-to-light-and-shadows.html | ART; Casting a Spell, From Lasers and Video to Light and Shadows | False | By Phyllis Braff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/region/l-suburban-etiquette-cont-d-it-s-ms-drucker-to-you-080330.html | Suburban Etiquette, Cont'd: It's 'Ms. Drucker' to You | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/children-s-books-bookshelf-075195.html | Children's Books; Bookshelf | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-stephanie-panes-eric-f-pierson.html | WEDDINGS; Stephanie Panes, Eric F. Pierson | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/region/also-inside-079766.html | ALSO INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/region/l-unacceptable-alternative-for-those-locked-up-dogs-538495.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/region/new-yorkers-co-079740.html | NEW YORKERS & CO. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/world/the-un-at-50-the-party-let-them-eat-a-wild-rice-and-wheatberry-pilaf.html | THE U.N. AT 50: THE PARTY;Let Them Eat a Wild Rice and Wheatberry Pilaf | False | By Frank Bruni | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/the-zone.html | The Zone | False | By Daniel Johnson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/and-now-for-something-completely-offensive.html | And Now for Something Completely Offensive | False | By Roger Kimball | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/technology-view-after-the-video-treaty-peace-and-slow-progress.html | TECHNOLOGY VIEW; After the Video Treaty, Peace and (Slow) Progress | False | By Lawrence B. Johnson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/new-noteworthy-paperbacks-071995.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-amy-l-muntner-kevin-d-sneader.html | WEDDINGS; Amy L. Muntner, Kevin D. Sneader, | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/postings-the-ins-and-outs-of-co-ops-and-condos-1-conference-66-workshops.html | POSTINGS: The Ins and Outs of Co-ops and Condos; 1 Conference, 66 Workshops | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/automobiles/driving-smart-a-new-way-to-sniff-out-automobiles-that-pollute.html | DRIVING SMART; A New Way to Sniff Out Automobiles That Pollute | False | By Julie Edelson Halpert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/atlantic-city-at-the-casinos-079006.html | ATLANTIC CITY;At the Casinos | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-bronx-park-east-championing-ancient-ballgame-for-hotheaded.html | NEIGHBORHOOD REPORT: BRONX PARK EAST;Championing of an Ancient Ballgame For the Hotheaded and Red-Blooded | False | By Andrew Jacobs | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-noho-gay-help-line-seeks-help-keep-being-disconnected.html | NEIGHBORHOOD REPORT: NOHO; Gay Help Line Seeks Help to Keep From Being Disconnected by Embezzlement | False | By David W. Dunlap | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/l-complexology-851995.html | Complexology | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-hillary-speaks-878095.html | HILLARY SPEAKS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/westchester-guide-979095.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-manufacturing-may-hurt-but-fur-sales-are-healthy-142395.html | Manufacturing May Hurt, But Fur Sales Are Healthy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/sunday-october-22-1995-big-stick-diplomacy-sugar-and-spice-vietnams-now-nice.html | SUNDAY, OCTOBER 22, 1995: BIG-STICK DIPLOMACY; Sugar and Spice, Vietnam's Now Nice | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/l-don-t-let-cia-spy-on-our-friends-273895.html | Don't Let C.I.A. Spy on Our Friends | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/the-faa-is-considering-rules-on-icing.html | The F.A.A. Is Considering Rules on Icing | False | By Matthew L. Wald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/traffic-alert-110995.html | Traffic Alert | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/2-air-national-guard-officers-relieved-of-command-in-sex-discrimination-case.html | 2 Air National Guard Officers Relieved of Command in Sex Discrimination case | False | By Andrew C. Revkin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-starting-from-scratch-871395.html | STARTING FROM SCRATCH | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/new-york-city-soaps-as-eyewash.html | New York City Soaps as Eyewash | False | By James Barron | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/l-scott-croteau-deadly-depression-293895.html | Scott Croteau: Deadly Depression | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-good-seats-at-arts-center-are-not-just-for-scalpers-650495.html | Good Seats at Arts Center Are Not Just for Scalpers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-in-subways-and-on-buses-it-s-a-time-of-ill-temper-141595.html | In Subways and on Buses, It's a Time of Ill Temper | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/li-vines-078638.html | L.I. Vines | False | By Howard G. Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/no-headline-879595.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/votes-in-congress-081256.html | Votes in Congress | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/ideas-trends-oh-to-be-in-cleveland-now-that-pride-is-there.html | IDEAS & TRENDS;Oh, to Be in Cleveland, Now That Pride Is There | False | By R. W. Apple Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/travel-advisory-old-ironsides-is-back-at-her-post-in-boston.html | TRAVEL ADVISORY; 'Old Ironsides' Is Back At Her Post in Boston | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/one-campaign-over-another-to-begin.html | One Campaign Over, Another to Begin? | False | By Ernest Tollerson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-mary-f-ellis-stephen-w-schreiber.html | WEDDINGS; Mary F. Ellis, Stephen W. Schreiber | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-claiming-the-music-866795.html | CLAIMING THE MUSIC | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/l-young-doctors-listen-to-patients-new-ways-to-prosper-081957.html | Young Doctors, Listen to Patients;New Ways to Prosper | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/grand-ole-slick-new-nashville.html | Grand Ole, Slick New Nashville | False | By Peter Applebome | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-among-the-believers-078212.html | AMONG THE BELIEVERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/soapbox-after-the-anger.html | SOAPBOX;After the Anger | False | By Charles J. Hubbard | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/c-correction-078735.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/movies/l-women-producers-how-they-got-their-jobs-422995.html | WOMEN PRODUCERS; How They Got Their Jobs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/market-watch-is-wells-fargo-really-so-valuable.html | MARKET WATCH;Is Wells Fargo Really So Valuable? | False | By Floyd Norris | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-greenwich-villageonce-upon-a-time-in-america.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;Once Upon a Time in America: The Making of an Italian Newt Gingrich | False | By Marcus Baram | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/l-mother-is-a-must-082015.html | Mother Is a Must | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/schools-learning-by-doing-theatrically.html | SCHOOLS;Learning by Doing, Theatrically | False | By Alvin Klein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-082465.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/c-corrections-081736.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/in-the-beginning-was-the-word-and-they-ve-been-arguing-about-it-ever.html | IN THE BEGINNING WAS THE WORD - AND THEY'VE BEEN ARGUING ABOUT IT EVER SINCE | False | By Everett Fox | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/sunday-october-22-1995-photo-op-remains-of-the-day.html | SUNDAY, OCTOBER 22, 1995; PHOTO OP; Remains Of the Day | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/world-series-95-braves-get-the-jump-as-indians-bow-to-the-master.html | WORLD SERIES '95;Braves Get the Jump as Indians Bow to the Master | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/on-the-towns-musicunafraid-of-risks-with-or-without-violin.html | ON THE TOWNS: MUSIC;Unafraid of Risks, With or Without Violin | False | By Leslie Kandell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-136995.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/automobiles/behind-wheel-1996-pontiac-sunfire-se-convertible-small-car-with-sunny.html | BEHIND THE WHEEL: 1996 Pontiac Sunfire SE Convertible;A Small Car With a Sunny Disposition | False | By Marshall Schuon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/in-brief-creative-commuters-earn-rewards-for-cycling.html | IN BRIEF; Creative Commuters Earn Rewards for Cycling | False | By David W. Chen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/voices-viewpointresisting-the-call-to-telecommute.html | VOICES; VIEWPOINT;Resisting the Call To Telecommute | False | By Sherri Merl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/investing-it-the-ups-and-downs-of-the-avid-investor.html | INVESTING IT;The Ups and Downs of the Avid Investor | False | By Lisa W. Foderaro | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/pentagon-halts-an-affirmative-action-rule.html | Pentagon Halts an Affirmative Action Rule | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/oct-15-21-in-evolution-the-early-bird-gets-the-beak.html | OCT. 15-21; In Evolution, The Early Bird Gets the Beak | False | By John Noble Wilford | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/architecture-view-to-a-neuroscientist-s-liking-calm-yet-complex.html | ARCHITECTURE VIEW;To a Neuroscientist's Liking: Calm, yet Complex | False | By Herbert Muschamp | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/c-corrections-151595.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/streetscapes-other-brill-building-empire-state-building-s-unnoticed-teeny-cousin.html | Streetscapes: The Other Brill Building;Empire State Building's Unnoticed Teeny Cousin | False | By Christopher Gray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/no-deal-politics-and-the-dead-arts-of-compromise.html | NO DEAL;Politics and the Dead Arts of Compromise | False | By Adam Clymer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/inside-queens-kingmaker-wannabe.html | INSIDE Queens;Kingmaker Wannabe | False | By David M. Herszenhorn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/l-correction-078409.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/us-is-investigating-charges-of-blockbusting.html | U.S. Is Investigating Charges of Blockbusting | False | By Lynette Holloway | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-good-seats-at-arts-center-are-not-just-for-scalpers-080322.html | Good Seats at Arts Center Are Not Just for Scalpers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/journal-of-the-plague-years.html | Journal of the Plague Years | False | By Jon Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/l-the-end-of-affluence-077216.html | The End of Affluence | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/new-yorkers-co-156195.html | NEW YORKERS & CO. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/television-twists-and-turns-on-the-southern-landscape.html | TELEVISION; Twists and Turns on the Southern Landscape | False | By Betsy Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-hillary-speaks-078271.html | HILLARY SPEAKS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/buy-new-tokens-early-new-yorkers-not-likely.html | Buy New Tokens Early? New Yorkers? Not Likely | False | By Richard Perez-Pena | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-the-chain-gang-show-078123.html | THE CHAIN GANG SHOW | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/recordings-view-battle-of-the-bands-old-turf-new-combatants.html | RECORDINGS VIEW; Battle of the Bands: Old Turf, New Combatants | False | By Simon Reynolds | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/jersey-extra-extra-get-yer-loyal-opposition.html | JERSEY;Extra, Extra! Get Yer Loyal Opposition | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-long-island-city-lights-camera-plenty-action-film-boom-east.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Lights, Camera, and Plenty of Action: A Film Boom by the East River | False | By Somini Sengupta | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/up-front-chatter-trick-or-treat.html | UP FRONT: CHATTER;Trick or Treat | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/government-welfare-law-pioneer-warns-us-tread-carefully.html | GOVERNMENT;Welfare-Law Pioneer Warns U.S.: Tread Carefully | False | By Karen Demasters | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/signoff-looking-for-the-next-david-brinkley.html | SIGNOFF; Looking for the Next David Brinkley | False | By Marc Gunther | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/celebrating-diversity-through-child-s-eyes.html | Celebrating Diversity Through Child's Eyes | False | By Debra M. Katz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/cradle-of-an-empire.html | Cradle Of An Empire | False | By Florence Fabricant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-fiction-861695.html | BOOKS IN BRIEF: FICTION | False | By Kit Reed | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/coping-my-bullied-days-a-smart-fat-kid-s-story.html | COPING;My Bullied Days: A Smart Fat Kid's Story | False | By Robert Lipsyte | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/sunday-october-22-1995-the-honorable-estate-family-matters.html | SUNDAY, OCTOBER 22, 1995; THE HONORABLE ESTATE; Family Matters | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/bidding-goodbye-to-the-great-american-lawn.html | Bidding Goodbye to the Great American Lawn | False | By Bill Ryan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/li-vines-138295.html | L.I. Vines | False | By Howard G. Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/frugal-traveler-bloomsbury-on-a-budget.html | FRUGAL TRAVELER; Bloomsbury on a Budget | False | By Susan Spano | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/cover-story-for-laura-dern-a-film-about-ravage-and-memory.html | COVER STORY; For Laura Dern, A Film About Ravage and Memory | False | By Laurie Halpern Benenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/inside-080659.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/connecticut-man-who-missed-buyout-prevails-in-court.html | Connecticut Man Who Missed Buyout Prevails in Court | False | By Jonathan Rabinovitz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/the-view-from-purchasecombining-highbrow-and-the-high-life.html | The View From Purchase;Combining Highbrow And the High Life | False | By Lynne Ames | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/l-city-life-078000.html | City Life' | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/c-corrections-079162.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/also-inside-082180.html | ALSO INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/playing-in-the-neighborhood-midtown-where-garlic-gets-its-due.html | PLAYING IN THE NEIGHBORHOOD: MIDTOWN; Where Garlic Gets Its Due | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-081841.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/about-long-island-make-believe-time-in-massapequa.html | ABOUT LONG ISLAND;Make-Believe Time in Massapequa | False | By Diane Ketcham | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/q-a-children-and-rules-on-bias.html | Q. & A.;Children And Rules On Bias | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/to-our-readers.html | To Our Readers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-long-island-city-fighting-graffiti-by-welcoming-it.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Fighting Graffiti by Welcoming It (if Sketches Are Shown First) | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/c-corrections-081744.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/restaurants-timeless-tavern.html | RESTAURANTS;Timeless Tavern | False | By Fran Schumer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/the-world-service-with-some-bile.html | THE WORLD;Service With Some Bile | False | By Seth Faison | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction-078042.html | BOOKS IN BRIEF: NONFICTION | False | ANDREA HIGBIE | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/new-noteworthy-paperbacks-077232.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-537695.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-sheepshead-bay-local-eyesore-gives-bay-area-sinking-feeling.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY;Local Eyesore Gives Bay Area Sinking Feeling | False | By Michael Cooper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/past-is-present-the-sound-is-classic.html | Past Is Present: The Sound Is Classic | False | By Edward Rothstein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/oct-1521-when-1-plus-1-makes-neither-2-nor-11.html | OCT. 15-21; When 1 Plus 1 Makes Neither 2 Nor 11 | False | By Margaret Wertheim | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/street-wisdom-outside-jhs-104.html | Street Wisdom, Outside J.H.S. 104 | False | By Corey Kilgannon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/theater/theater-an-elegant-toughie-in-defense-of-her-art.html | THEATER; An Elegant Toughie in Defense of Her Art | False | By Mark Steyn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/l-mother-is-a-must-553895.html | Mother Is a Must | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/l-complexology-078018.html | Complexology | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/l-don-t-let-cia-spy-on-our-friends-079774.html | Don't Let C.I.A. Spy on Our Friends | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-julie-rosensweig-paul-a-schwartz.html | WEDDINGS; Julie Rosensweig, Paul A. Schwartz | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/l-landlords-with-landmarks-078352.html | Landlords With Landmarks | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/long-island-journal-431495.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-081892.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/transactions-081507.html | Transactions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/l-landlords-with-landmarks-917595.html | Landlords With Landmarks | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/l-republicans-repeat-medicare-mistake-of-1965-318195.html | Republicans Repeat Medicare Mistake of 1965 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/in-the-garden-forced-bulbs-repay-care-with-cheer.html | IN THE GARDEN;Forced Bulbs Repay Care With Cheer | False | By Joan Lee Faust | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/world-series-95-notebookhershiser-calls-it-a-bad-day-even-before-the.html | WORLD SERIES '95; NOTEBOOK;Hershiser Calls It a Bad Day, Even Before the 7th | False | By Jerry Schwartz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/2-air-national-guard-officers-relieved-of-command-in-sexdiscrimination-case.html | 2 Air National Guard Officers Relieved of Command in SexDiscrimination Case | False | By Andrew C. Revkin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/l-republicans-repeat-medicare-mistake-of-1965-079790.html | Republicans Repeat Medicare Mistake of 1965 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/pro-basketball-notebook-given-a-green-light-mason-runs-with-it.html | PRO BASKETBALL; NOTEBOOK;Given a Green Light, Mason Runs With It | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/road-and-rail-middlesex-towns-have-high-hopes-for-a-manhattan-ferry.html | ROAD AND RAIL;Middlesex Towns Have High Hopes for a Manhattan Ferry | False | By Abby Goodnough | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/c-correction-678495.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/it-was-never-spinach.html | It Was Never Spinach | False | By Ben Yagoda | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/bullydom-s-realpolitik-what-to-tell-your-kid.html | Bullydom's Realpolitik: What to Tell Your Kid | False | By Bruce Lambert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-starting-from-scratch-078204.html | STARTING FROM SCRATCH | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-shannon-l-olson-ben-h-raines.html | WEDDINGS; Shannon L. Olson, Ben H. Raines | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-082473.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/l-young-doctors-listen-to-patients-medical-intruders-081949.html | Young Doctors, Listen to Patients;Medical Intruders | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/back-on-track.html | Back on Track | False | By Andy Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/soapbox-check-your-rights-at-the-entrance.html | SOAPBOX; Check Your Rights at the Entrance | False | By Frank Askin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/art-casting-a-spell-from-lasers-and-video-to-light-and-shadows.html | ART;Casting a Spell, From Lasers and Video to Light and Shadows | False | By Phyllis Braff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/fitting-in-with-the-over60s.html | Fitting In With the Over-60's | False | By Richard F. Shepard | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/art-portraits-that-use-absence-as-a-vehicle-of-expression.html | ART; Portraits That Use Absence As a Vehicle of Expression | False | By William Zimmer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction-things-nobody-else-would-see.html | BOOKS IN BRIEF: NONFICTION; Things Nobody Else Would See' | False | By Patricia Bosworth | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/about-menlocal-heroes.html | ABOUT MEN;Local Heroes | False | By Raymond Siller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/in-brief-a-newspaper-courts-readers-the-old-fashioned-way.html | IN BRIEF; A Newspaper Courts Readers the Old-Fashioned Way | False | By Barbara Stewart | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/music-fable-from-stravinsky-a-mozart-quintet.html | MUSIC;Fable From Stravinsky, A Mozart Quintet | False | By Robert Sherman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/practical-traveler-olympic-tickets-don-t-be-choosy.html | PRACTICAL TRAVELER; Olympic Tickets: Don't Be Choosy | False | By Jere Longman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/college-football-no-nonsense-notre-dame-ends-the-trojans-dream.html | COLLEGE FOOTBALL;No-Nonsense Notre Dame Ends the Trojans' Dream | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/books-in-brief-nonfiction-073595.html | BOOKS IN BRIEF: NONFICTION | False | By Douglas A. Sylva | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/travel-advisory-paris-luxury-hotels-feeling-the-squeeze.html | TRAVEL ADVISORY; Paris Luxury Hotels Feeling the Squeeze | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/world/world-news-briefs-western-nuclear-powers-to-sign-pacific-accord.html | WORLD NEWS BRIEFS; Western Nuclear Powers To Sign Pacific Accord | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-ariel-zwang-gordon-mehler.html | WEDDINGS; Ariel Zwang, Gordon Mehler | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/a-case-of-murder-by-a-youngster.html | A Case of Murder By a Youngster | False | By Julie Miller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/the-nation-another-majority-silent-and-black.html | THE NATION;Another Majority, Silent and Black | False | By Michel Marriott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/1-in-subways-and-on-buses-it-s-a-time-of-ill-temper-081906.html | In Subways and on Buses, It's a Time of Ill Temper | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/issues-behind-mayoral-race-in-yonkers.html | Issues Behind Mayoral Race In Yonkers | False | By Elsa Brenner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/crossing-the-divide.html | Crossing the Divide | False | By Russ Rymer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/new-denver-airport-up-and-running-but-the-takeoff-is-none-too-smooth.html | New Denver Airport Up and Running, But the Takeoff Is None Too Smooth | False | By James Brooke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/your-home-hiss-crackle-sputter.html | YOUR HOME;Hiss! Crackle! Sputter! | False | By Jay Romano | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/voices-from-the-desk-of-a-different-kind-of-paper-chase.html | VOICES: FROM THE DESK OF;A Different Kind of Paper Chase | False | By Joseph Gemignani | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/the-view-from-purchase-combining-highbrow-and-the-high-life.html | The View From Purchase; Combining Highbrow And the High Life | False | By Lynne Ames | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/1-in-subways-and-on-buses-it-s-a-time-of-ill-temper-082481.html | In Subways and on Buses, It's a Time of Ill Temper | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/residential-resales-939695.html | Residential Resales | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/oct-15-21-was-don-king-fair-to-his-boxer.html | OCT. 15-21;Was Don King Fair to His Boxer? | False | By James C. McKinley Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/among-the-believers-875695.html | AMONG THE BELIEVERS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/atlantic-city-at-the-casinos-848495.html | ATLANTIC CITY; At the Casinos | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/gardening-bulbs-reward-attention-with-indoor-cheer.html | GARDENING;Bulbs Reward Attention With Indoor Cheer | False | By Joan Lee Faust | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/television-twists-and-turns-on-the-southern-landscape.html | TELEVISION;Twists and Turns on the Southern Landscape | False | By Betsy Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/bookend-gunter-grass-germany-s-last-heretic.html | BOOKEND;Gunter Grass: Germany's Last Heretic | False | By Stephen Kinzer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/paperback-best-sellers-october-22-1995.html | PAPERBACK BEST SELLERS: October 22, 1995 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/1-unacceptable-alternative-for-those-locked-up-dogs-536895.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/1-daiwa-bank-allegations-079782.html | Daiwa Bank Allegations | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/c-corrections-891495.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/also-inside-098295.html | ALSO INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/1-unacceptable-alternative-for-those-locked-up-dogs-082457.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/l-leo-sowerby-filling-a-cd-gap-in-the-repertory-077976.html | LEO SOWERBY;Filling a CD Gap In the Repertory | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/c-correction-849795.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/evening-hours-showing-gratitude-to-faithful-companions.html | EVENING HOURS; Showing Gratitude To Faithful Companions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/about-men-local-heroes.html | ABOUT MEN; Local Heroes | False | By Raymond Siller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/the-world-when-spies-look-out-for-the-almighty-buck.html | THE WORLD;When Spies Look Out For the Almighty Buck | False | By David E. Sanger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/dining-out-a-handsome-space-in-bedford-village.html | DINING OUT; A Handsome Space in Bedford Village | False | By M. H. Reed | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/world-series-95-notebook-anderson-isn-t-waiting-by-the-phone.html | WORLD SERIES '95: NOTEBOOK;Anderson Isn't Waiting by the Phone | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/transactions-274195.html | Transactions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/1-more-jobs-at-decent-wages-is-all-that-black-families-need-a-million-men-549095.html | More Jobs at Decent Wages is All That Black Families Need; A Million Men | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/theater/theater-johnny-burke-wrote-his-songs-with-moonbeams.html | THEATER; Johnny Burke Wrote His Songs With Moonbeams | False | By Stephen Holden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/investing-it-a-dorfman-effect-has-retailers-worrying.html | INVESTING IT; A 'Dorfman Effect' Has Retailers Worrying | False | By Anthony Ramirez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/world-what-s-israel-doing-in-lebanon-anyway.html | WORLD;What's Israel Doing In Lebanon Anyway? | False | By Serge Schmemann | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/obituaries/henry-selz-72-who-gave-aid-in-many-lands.html | Henry Selz, 72, Who Gave Aid in Many Lands | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-laura-j-mann-bruce-a-eidelson.html | WEDDINGS; Laura J. Mann, Bruce A. Eidelson | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/heroine-of-1777-still-all-in-a-revolutionary-lather.html | Heroine of 1777 Still All in a Revolutionary Lather | False | By Michael Pollak | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-081876.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/oct-1521-alaska-and-oil-longevity-of-spills-effects-surprises.html | OCT. 15-21; Alaska and Oil; Longevity of Spill's Effects Surprises U.S. Scientists | False | By Malcolm W. Brown | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-manufacturing-may-hurt-but-fur-sales-are-healthy-082490.html | Manufacturing May Hurt, But Fur Sales Are Healthy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/budget-opponents-compete-with-advertisements.html | Budget Opponents Compete With Advertisements | False | By Elizabeth Kolbert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/c-corrections-519895.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/style/weddings-andrea-j-pincus-andrew-j-multer.html | WEDDINGS; Andrea J. Pincus, Andrew J. Multer | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-noho-gay-hot-line-finds-its-treasury-official-have-vanished.html | NEIGHBORHOOD REPORT: NOHO;Gay Hot Line Finds Its Treasury And an Official Have Vanished | False | By David W. Dunlap | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/quick-puff-morristown-a-cafe-where-smokers-are-welcome.html | QUICK PUFF/Morristown;A Cafe Where Smokers Are Welcome | False | By Rosalie Stemer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-upper-west-side-another-troubled-patient-seeks.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Another Troubled Patient Seeks Release | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/l-unacceptable-alternative-for-those-locked-up-dogs-140795.html | Unacceptable Alternative For Those Locked-Up Dogs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/crime-084095.html | Crime | False | By Marilyn Stasio | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-hillary-speaks-078263.html | HILLARY SPEAKS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/tv/spotlight-orient-express.html | SPOTLIGHT; Orient Express | False | By Howard Thompson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/c-a-correction-earning-power-champions-079332.html | A Correction: Earning Power Champions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/a-gentleman-a-scholar-a-thief.html | A Gentleman, a Scholar, a Thief | False | By Ben Macintyre | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/l-basic-logic-852795.html | Basic Logic | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/crime-077348.html | Crime | False | By Marilyn Stasio | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-see-dick-run-again-883795.html | SEE DICK RUN, AGAIN | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/world-series-95-on-baseball-indians-beaten-by-nl-team-playing-nl-ball.html | WORLD SERIES '95: ON BASEBALL;Indians Beaten by N.L. Team Playing N.L. Ball | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/opinion/liberties-adieu-herb-alpert.html | LIBERTIES;Adieu, Herb Alpert | False | By Maureen Dowd | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/traffic-alert-081221.html | Traffic Alert | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/books/drums-along-the-mekong.html | Drums Along the Mekong | False | By David Haward Bain | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/adviser-who-has-president-s-ear-thrived-as-anti-clinton-strategist.html | Adviser Who Has President's Ear Thrived as Anti-Clinton Strategist | False | By Richard L. Berke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-starting-from-scratch-873095.html | STARTING FROM SCRATCH | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/spending-it-would-you-buy-a-ticket-on-twa-from-this-man.html | SPENDING IT;Would You Buy a Ticket On T.W.A. From This Man? | False | By Jane L. Levere | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/realestate/if-you-re-thinking-living-garrison-ny-concern-for-environment-hudson.html | If You're Thinking of Living In: Garrison, N.Y.; Concern for Environment on the Hudson | False | By Mary McAleer Vizard | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/us/excerpts-from-interview.html | Excerpts From Interview | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-forest-hills-cuomo-says-lessons-learned-housing-have-been.html | NEIGHBORHOOD REPORT: FOREST HILLS;Cuomo Says Lessons Learned On Housing Have Been Ignored | False | By David M. Herszenhorn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-starting-from-scratch-872195.html | STARTING FROM SCRATCH | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/sports-of-the-times-the-ring-nine-braves-don-t-want.html | Sports of The Times;The Ring Nine Braves Don't Want | False | By Dave Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/college-football-orangemen-secure-rout-on-2-plays-in-2-minutes.html | COLLEGE FOOTBALL;Orangemen Secure Rout On 2 Plays in 2 Minutes | False | By William N. Wallace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/travel/travel-advisory-correspondent-s-report-health-officials-warn-re-emerging-fever.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Health Officials Warn On Re-emerging Fever | False | By Larry Rohter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/college-football-a-waterlogged-victory-for-columbia-s-homecoming.html | COLLEGE FOOTBALL;A Waterlogged Victory for Columbia's Homecoming | False | By Frank Litsky | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/weekinreview/oct-15-21-urban-costs-new-york-s-subway-riders-get-a-fare-increase.html | OCT. 15-21: Urban Costs; New York's Subway Riders Get a Fare Increase | False | By Richard Perez-Pena | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/arts/theateran-elegant-toughie-in-defense-of-her-art.html | THEATER;An Elegant Toughie in Defense of Her Art | False | By Mark Steyn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/l-starting-from-scratch-078190.html | STARTING FROM SCRATCH | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/arson-plan-brings-forces-together.html | Arson Plan Brings Forces Together | False | By Tom Callahan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/business/l-what-makes-trump-tick-081787.html | What Makes Trump Tick? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/sports/college-football-ivy-league-defense-helps-keep-princeton-unbeaten.html | COLLEGE FOOTBALL: IVY LEAGUE;Defense Helps Keep Princeton Unbeaten | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/republicans-in-nassau-poised-to-run-legislature.html | Republicans In Nassau Poised to Run Legislature | False | By John Rather | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/magazine/optic-nerve.html | Optic Nerve | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-22 | https://www.nytimes.com/1995/10/22/nyregion/neighborhood-report-east-new-york-a-rude-welcome-for-builders.html | NEIGHBORHOOD REPORT: EAST NEW YORK; A Rude Welcome for Builders | False | By Michael Cooper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-22 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/sports-of-the-times-it-s-baseball-s-black-and-golden-anniversary.html | Sports of The Times;It's Baseball's Black and Golden Anniversary | False | By Dave Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/media-business-advertising-mci-creates-television-family-that-s-touch-with-its.html | THE MEDIA BUSINESS: ADVERTISING; MCI creates a television 'family' that's in touch with its feelings -- and one without the feelings. | False | By Anthony Ramirez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/bridge-958495.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/sports-of-the-times-for-the-jets-faithful-it-s-torture-by-tightrope.html | Sports of The Times;For the Jets' Faithful, It's Torture by Tightrope | False | By William C. Rhoden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/at-home-abroad-to-thine-own-self-be-true.html | At Home Abroad;'To Thine Own Self Be True' | False | By Anthony Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/today-shoppers-on-internet-get-access-to-electronic-cash.html | Today, Shoppers on Internet Get Access to Electronic Cash | False | By Saul Hansell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/the-media-business-advertising-addenda-creative-changes-at-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Changes At Foote, Cone | False | By Anthony Ramirez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/in-america-kiss-and-cut.html | In America;Kiss and Cut | False | By Bob Herbert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/transactions-083615.html | Transactions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/world-series-95-young-catcher-has-braves-soaring-and-indians-in-trouble.html | WORLD SERIES 95;Young Catcher Has Braves Soaring and Indians in Trouble | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/new-jersey-daily-briefing-arraignment-in-a-murder-case.html | NEW JERSEY DAILY BRIEFING; Arraignment in a Murder Case | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/cnn-and-dow-jones-business-news-services-to-square-off-on-at-t-on-line-forum.html | CNN and Dow Jones Business News Services to Square Off on AT&T On-Line Forum | False | By Peter H. Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/dividend-meetings-970395.html | Dividend Meetings | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/evidence-is-elusive-in-central-park-jogger-s-death.html | Evidence Is Elusive in Central Park Jogger's Death | False | By David Kocieniewski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/IHT/american-topics-short-takes-913700584414.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/us/no-headline-606295.html | No Headline | False | By Peter T. Kilborn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/the-media-business-advertising-addenda-accounts-948795.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/world/the-un-at-50-the-overview-hope-and-disappointment-mingle-at-un-celebration.html | THE U.N. AT 50: THE OVERVIEW;Hope and Disappointment Mingle at U.N. Celebration | False | By Barbara Crossette | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/new-jersey-daily-briefing-arrest-is-called-a-vendetta.html | NEW JERSEY DAILY BRIEFING; Arrest Is Called a 'Vendetta' | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/news-summary-595395.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/more-than-a-un-birthday-bash.html | More Than a U.N. Birthday Bash | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/better-wage-becomes-luxury-new-omni-hotel-employees-pursue-american-dream.html | A Better Wage Becomes a Luxury;New Omni Hotel Employees Pursue the American Dream | False | By Frank Bruni | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/world/the-un-at-50-on-line-history.html | The U.N. At 50: On-Line History | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/world/the-un-at-50-castro-castro-back-in-fatigues-and-harlem.html | THE U.N. AT 50: CASTRO;Castro Back In Fatigues, And Harlem | False | By Lizette Alvarez | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/pro-football-after-a-rout-rams-cannot-wait-for-elvis-to-leave-their-building.html | PRO FOOTBALL;After a Rout, Rams Cannot Wait For Elvis to Leave Their Building | False | By Timothy W. Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/popping-a-few-wheelies-on-information-highway.html | Popping A Few Wheelies On Information Highway | False | By Laurence Zuckerman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/the-politics-of-selfpity.html | The Politics of Self-Pity | False | By Charles Peters | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/l-when-children-are-taken-from-their-parents-mothers-drug-use-377895.html | When Children Are Taken From Their Parents; Mothers' Drug Use | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/world/the-un-at-50-clinton-us-freezes-assets-of-cartel-in-new-effort-against-drugs.html | THE U.N. AT 50: CLINTON;U.S. Freezes Assets of Cartel In New Effort Against Drugs | False | By Alison Mitchell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/us/increasingly-political-war-of-words-is-fought-with-nazi-imagery.html | Increasingly, Political War of Words Is Fought With Nazi Imagery | False | By Michael Janofsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/world/the-un-at-50-the-protesters-varied-voices-with-one-demand-justice.html | THE U.N. AT 50: THE PROTESTERS;Varied Voices With One Demand: Justice! | False | By Carey Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/theater/theater-review-tribute-to-a-jazz-age-lyricist.html | THEATER REVIEW;Tribute to a Jazz-Age Lyricist | False | By Ben Brantley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/essay-what-i-meant-was.html | Essay;What I Meant Was . . . | False | By William Safire | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/world/damascus-journal-let-loose-on-the-streets-10000-mice-rout-buses.html | Damascus Journal;Let Loose on the Streets, 10,000 Mice Rout Buses | False | By Douglas Jehl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/IHT-1920-us-census-in-our-pages100-75-and-50-years-ago.html | 1920: U.S. Census : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/corrections-370095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/arts/pop-review-telling-the-stories-behind-the-songs.html | POP REVIEW; Telling the Stories Behind the Songs | False | By Jon Pareles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/corrections-083909.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/traffic-alert-938095.html | Traffic Alert | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/worldbusiness/IHT-berlin-notebook-after-all-that-lets-party.html | BERLIN NOTEBOOK : After All That, Let's Party | False | By Alan Friedman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/IHT-its-how-you-play-and-lose-the-game.html | It's How You Play, and Lose, the Game | False | By Ian Thomsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/IHT-american-topics-short-takes-90604638085.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/the-un-at-50-traffic-alert-the-united-nations-celebration.html | THE U.N. AT 50: Traffic Alert; The United Nations Celebration | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/obituaries/maxene-andrews-79-of-the-andrews-sisters.html | Maxene Andrews, 79, of the Andrews Sisters | False | By John S. Wilson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/us/louisiana-governor-s-race-will-be-a-study-in-contrasts.html | Louisiana Governor's Race Will Be a Study in Contrasts | False | By Kevin Sack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/l-subway-fare-rise-punishes-those-who-can-least-afford-it-cooler-and-cheaper-083984.html | Subway Fare Rise Punishes Those Who Can Least Afford It;Cooler and Cheaper | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/walton-pop-3326-has-2-papers.html | Walton (Pop. 3,326) Has 2 Papers | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/style/chronicle-083160.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/on-baseball-braves-uncover-a-hole-at-the-heart-of-the-indians-order.html | ON BASEBALL;Braves Uncover a Hole at the Heart of the Indians' Order | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/pro-football-kosar-and-crew-are-kept-in-check.html | PRO FOOTBALL;Kosar And Crew Are Kept In Check | False | By Frank Litsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/technology-digital-commerce-operating-system-keep-wide-spaces-open-while.html | TECHNOLOGY: DIGITAL COMMERCE;An operating system to keep the wide spaces open while providing security. | False | By Denise Caruso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/movies/television-review-before-and-after-playing-a-monster.html | TELEVISION REVIEW; Before And After Playing A Monster | False | By John J. O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/world-series-95-notebook-defenses-have-been-offensive.html | WORLD SERIES '95: NOTEBOOK; Defenses Have Been Offensive | False | By Jerry Schwartz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/from-intel-computer-data-in-the-margins-of-your-tv.html | From Intel, Computer Data In The Margins Of Your TV | False | By John Markoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/IHT-what-theyre-reading.html | What They're Reading | False | By Roderick Conway Morris, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/style/chronicle-836795.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/results-plus-354995.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/pro-basketball-knicks-garden-preview-falls-flat.html | PRO BASKETBALL;Knicks' Garden Preview Falls Flat | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/pro-football-upset-by-jets-is-perfect-stress-remedy.html | PRO FOOTBALL;Upset by Jets Is Perfect Stress Remedy | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/style/chronicle-386795.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/l-hold-those-raises-310695.html | Hold Those Raises | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/l-when-children-are-taken-from-their-parents-293295.html | When Children Are Taken From Their Parents | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/business-digest-580595.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/IHT-american-topics-writers-remember-university-of-chicago.html | AMERICAN TOPICS : Writers Remember University of Chicago | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/worldbusiness/IHT-berlin-notebook-words-of-fear-and-hope.html | BERLIN NOTEBOOK : Words of Fear and Hope | False | By Alan Friedman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/transactions-207095.html | Transactions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/IHT-us-says-itll-lead-peace-unit-in-bosnia.html | U.S. Says It'll Lead Peace Unit In Bosnia | False | By Brian Knowlton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/l-subway-fare-rise-punishes-those-who-can-least-afford-it-296795.html | Subway Fare Rise Punishes Those Who Can Least Afford It | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/patents-calling-all-drivers-car-radio-that-can-direct-you-around-traffic-jams.html | Patents;Calling all drivers: a car radio that can direct you around traffic jams or keep track of your teen-ager. | False | By Sabra Chartrand | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/IHT-q-apolands-presidential-election-challenge-to-the-icon-of-warsaw.html | Q &A/Poland's Presidential Election : Challenge to the Icon of Warsaw | False | Brian Knowlton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/behind-the-scenes-a-short-cut-into-virtual-reality.html | Behind the Scenes;A Short Cut Into Virtual Reality | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/world/berlin-opposition-set-back.html | Berlin Opposition Set Back | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/us/the-96-race-on-the-internet-surfer-beware.html | The '96 Race on the Internet: Surfer Beware | False | By Edmund L. Andrews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/blockbuster-seeks-to-flex-its-muscles-abroad.html | Blockbuster Seeks to Flex Its Muscles Abroad | False | By Geraldine Fabrikant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/world/the-un-at-50-arafat-plo-chief-armed-with-olive-branch-appeals-for-a-new-state.html | THE U.N. AT 50: ARAFAT;P.L.O. Chief, Armed With Olive Branch, Appeals for a New State | False | By Neil MacFarquhar | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/dear-mr-gates-my-wife-isn-t-buying-the-bug-story.html | Dear Mr. Gates: My Wife Isn't Buying the 'Bug' Story | False | By Stephen Manes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/horse-racing-notebook-offspring-have-two-chances-to-score.html | HORSE RACING: NOTEBOOK;Offspring Have Two Chances To Score | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/l-copyright-isn-t-issue-in-computer-images-082694.html | Copyright Isn't Issue In Computer Images | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/world/un-50-meetings-algeria-france-cancel-talks-but-others-see-chance-for-one-one.html | THE U.N. AT 50: THE MEETINGS;Algeria and France Cancel Talks, but Others See a Chance for a One-on-One | False | By Christopher S. Wren | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/dividend-meetings-083429.html | Dividend Meetings | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/l-troops-to-bosnia-082686.html | Troops to Bosnia? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/baseball-mattingly-said-to-be-staying-with-yanks.html | BASEBALL;Mattingly Said to Be Staying With Yanks | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/news-summary-082872.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/corrections-702695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/is-time-right-for-purchase-of-ziff-davis.html | Is Time Right For Purchase Of Ziff-Davis? | False | By Laurence Zuckerman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/world/tapes-may-reveal-if-us-urged-on-the-56-hungarian-revolt.html | Tapes May Reveal if U.S. Urged On the '56 Hungarian Revolt | False | By Jane Perlez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/horse-racing-notebook-offspring-have-two-chances-to-score.html | HORSE RACING: NOTEBOOK; Offspring Have Two Chances To Score | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/horse-racing-cigar-s-race-against-history.html | HORSE RACING;Cigar's Race Against History | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/media-press-miami-herald-s-ninefold-path-reader-enlightenment-raises-some.html | MEDIA: PRESS;The Miami Herald's ninefold path to reader enlightenment raises some journalists' eyebrows. | False | By William Glaberson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/l-teaching-gay-topics-won-t-convert-youths-082678.html | Teaching Gay Topics Won't Convert Youths | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/obituaries/henry-o-selz-72-aided-refugees-around-the-world.html | Henry O. Selz, 72; Aided Refugees Around the World | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/worldbusiness/IHT-berlin-notebook-a-half-of-germany-arises-from-the.html | BERLIN NOTEBOOK : A Half of Germany Arises From the Ashes of Communism | False | By Alan Friedman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/business-digest-082791.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/hockey-ottawa-makes-history-of-a-sort.html | HOCKEY;Ottawa Makes History, Of a Sort | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/kingsley-amis-novelist-is-dead-at-73-angry-young-man-turned-moral-satirist.html | Kingsley Amis, Novelist, Is Dead at 73; Angry Young Man Turned Moral Satirist | False | By Eric Pace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/results-plus-083836.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/taking-in-the-sites-fast-scrolling-yellow-pages.html | Taking In the Sites;Fast-Scrolling Yellow Pages | False | By Walter R. Baranger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/world/one-year-limit-on-us-troops-in-bosnia-now-an-estimate.html | One-Year Limit on U.S. Troops in Bosnia Now an 'Estimate' | False | By Elaine Sciolino | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/c-corrections-373595.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/new-jersey-daily-briefing-full-time-enrollment-rises.html | NEW JERSEY DAILY BRIEFING; Full-Time Enrollment Rises | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/world/un-50-now-for-next-50-years-new-promises-familiar-demands-following-are-excerpts.html | THE U.N. AT 50;And Now for the Next 50 Years: New Promises, Familiar Demands Following are excerpts from remarks by heads of state and other leaders at a special session of the General Assembly yesterday marking the 50th anniversary of the United Nations as compiled by the Federal Document Clearing House: A Pledge of Support By the White House Bill Clinton: President of the United States | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/college-football-a-rose-colored-look-at-possible-big-ten-tie.html | COLLEGE FOOTBALL;A Rose-Colored Look At Possible Big Ten Tie | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/inside-083801.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/most-go-on-line-at-home-study-finds.html | Most Go on Line at Home, Study Finds | False | By Peter H. Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/economic-calendar.html | Economic Calendar | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/cnn-and-dow-jones-business-news-services-to-square-off-on-at-t-on-lineforum | CNN and Dow Jones Business News Services to Square Off on AT&T On-LineForum | False | By Peter H. Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/6-arrested-in-the-killing-of-a-club-owner-in-april.html | 6 Arrested in the Killing Of a Club Owner in April | False | By Thomas J. Lueck | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/traffic-alert-083348.html | Traffic Alert | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/c-corrections-083933.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/new-jersey-daily-briefing-campaign-help-from-whitman.html | NEW JERSEY DAILY BRIEFING; Campaign Help From Whitman | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/c-corrections-083917.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/no-headline-691795.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/l-why-two-years-to-restore-great-lawn-082660.html | Why Two Years to Restore Great Lawn? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/IHT-technology-applied-to-protect-wildlife-and-aid-conservation-efforts.html | Technology Applied to Protect Wildlife and Aid Conservation Efforts : Tracking Malaysian Elephants by Satellite | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/obituaries/kingsley-amis-novelist-is-dead-at-73-angry-young-man-turned-moral-satirist.html | Kingsley Amis, Novelist, Is Dead at 73; Angry Young Man Turned Moral Satirist | False | By Eric Pace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/save-sterling-forest.html | Save Sterling Forest | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/the-big-boys-come-calling.html | The Big Boys Come Calling | False | By Mark Landler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/books/books-of-the-times-the-loyal-opposition-on-how-to-fix-america.html | BOOKS OF THE TIMES;The Loyal Opposition on How to Fix America | False | By Walter Goodman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/us/no-headline-082899.html | No Headline | False | By Peter T. Kilborn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/theater/theater-review-a-fantasy-meeting-of-minds.html | THEATER REVIEW;A Fantasy Meeting of Minds | False | By Vincent Canby | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/IHT-updating-the-un-agenda-new-priorities-for-new-challenges.html | Updating the UN Agenda: New Priorities for New Challenges | False | By Gro Harlem Brundtland, Ingvar Carlsson, David Oddsson, Poul Nyrup Rasmussen , Paavo Lipponen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/the-media-business-advertising-addenda-landor-to-create-microsoft-packaging.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Landor to Create Microsoft Packaging | False | By Anthony Ramirez | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/l-when-children-are-taken-from-their-parents-mothers-drug-use-083976.html | When Children Are Taken From Their Parents;Mothers' Drug Use | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/world-series-95-notebook-defenses-have-been-offensive.html | WORLD SERIES '95; NOTEBOOK;Defenses Have Been Offensive | False | By Jerry Schwartz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/inside-343395.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/l-hold-those-raises-082708.html | Hold Those Raises | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/us/parties-shift-budget-debate-to-how-proposals-affect-children.html | Parties Shift Budget Debate to How Proposals Affect Children | False | By Keith Bradsher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/IHT-1895-swiss-defense-in-our-pages100-75-and-50-years-ago.html | 1895: Swiss Defense : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/a-strategy-for-lower-manhattan.html | A Strategy for Lower Manhattan | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/pro-football-speed-duel-ends-with-colts-out-of-breath.html | PRO FOOTBALL;Speed Duel Ends With Colts Out Of Breath | False | By Thomas George | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/after-17-years-executive-quits-as-cbs-affiliates-chief.html | After 17 Years, Executive Quits as CBS Affiliates Chief | False | By Bill Carter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/world/the-un-at-50-reporter-s-notebook-movers-and-shakers-lost-in-the-crowd.html | THE U.N. AT 50: REPORTER'S NOTEBOOK;Movers and Shakers Lost in the Crowd | False | By Matthew Purdy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/IHT-president-urges-nations-to-combat-crime-and-control-rogue-weaponry.html | President Urges Nations To Combat Crime and Control Rogue Weaponry : Clinton Offers New Agenda For UN After The Cold War | False | By Lawrence Malkin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/giuliani-faces-tough-test-in-talks-with-big-unions.html | Giuliani Faces Tough Test In Talks With Big Unions | False | By Steven Lee Myers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/l-why-two-years-to-restore-great-lawn-298395.html | Why Two Years to Restore Great Lawn? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/arts/shannon-hoon-rock-singer-28-led-blind-melon.html | Shannon Hoon, Rock Singer, 28; Led Blind Melon | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/world/the-un-at-50-the-scene-un-is-scene-of-quiet-pomp-noises-off-from-protests.html | THE U.N. AT 50: THE SCENE;U.N. Is Scene of Quiet Pomp (Noises Off, From Protests) | False | By Frank Bruni | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/worldbusiness/IHT-political-woes-buffet-bond-market.html | Political Woes Buffet Bond Market | False | By Carl Gewirtz, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/l-when-children-are-taken-from-their-parents-082643.html | When Children Are Taken From Their Parents | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/metro-matters-schools-offered-lots-help-shy-haitian-girl-but-that-was-then.html | METRO MATTERS;Schools Offered Lots of Help to a Shy Haitian Girl – But That Was Then | False | By Joyce Purnick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/abolishing-class-rank-stirs-anger-at-a-school.html | Abolishing Class Rank Stirs Anger At a School | False | By Neil MacFarquhar | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/l-subway-fare-rise-punishes-those-who-can-least-afford-it-082651.html | Subway Fare Rise Punishes Those Who Can Least Afford It | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/arts/dance-review-many-ways-to-perform-balanchine-via-farrell.html | DANCE REVIEW;Many Ways to Perform Balanchine, via Farrell | False | By Anna Kisselgoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/c-corrections-083046.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/decision-to-try-to-help-police-leads-a-neighbor-to-his-death.html | Decision to Try to Help Police Leads a Neighbor to His Death | False | By Chuck Sudetic | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/the-media-business-advertising-addenda-accounts-083372.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Anthony Ramirez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/l-copyright-isn-t-issue-in-computer-images-307695.html | Copyright Isn't Issue In Computer Images | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/reforms-risks-special-report-efforts-harness-sec-worry-agency-critics-too.html | REFORMS AND RISKS -- A special report.;Efforts to Harness S.E.C. Worry Agency Critics Too | False | By Diana B. Henriques | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/us/in-mississippi-will-poor-grow-poorer-with-state-welfare-plan.html | In Mississippi, Will Poor Grow Poorer With State Welfare Plan? | False | By Kevin Sack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/world/police-but-few-voters-in-ivory-coast-turnout.html | Police, but Few Voters, in Ivory Coast Turnout | False | By Howard W. French | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/us/lawmakers-face-elderly-on-medicare.html | Lawmakers Face Elderly On Medicare | False | By Mireya Navarro | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/no-headline-083020.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/former-daiwa-official-talks-of-a-cover-up.html | Former Daiwa Official Talks Of a Cover-Up | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/treasury-to-auction-only-bills-and-notes.html | Treasury to Auction Only Bills and Notes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/style/chronicle-084069.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/british-pension-trustees-sue-morgan-stanley.html | British Pension Trustees Sue Morgan Stanley | False | By Stephanie Strom | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/police-slay-queens-man-who-killed-2.html | Police Slay Queens Man Who Killed 2 | False | By Robert D. McFadden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/l-subway-fare-rise-punishes-those-who-can-least-afford-it-cooler-and-cheaper-378695.html | Subway Fare Rise Punishes Those Who Can Least Afford It; Cooler and Cheaper | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/l-troops-to-bosnia-306895.html | Troops to Bosnia? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/l-teaching-gay-topics-won-t-convert-youths-304195.html | Teaching Gay Topics Won't Convert Youths | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/c-corrections-371995.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/new-jersey-daily-briefing-debate-on-experimental-schools.html | NEW JERSEY DAILY BRIEFING; Debate on Experimental Schools | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/business/plan-would-assess-fees-on-federal-home-loan-agencies.html | Plan Would Assess Fees on Federal Home-Loan Agencies | False | By Keith Bradsher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/sports/world-series-95.html | World Series 95 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/c-corrections-372795.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/metro-digest-083798.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/opinion/IHT-1945de-gaulle-vote-in-our-pages100-75-and-50-years-ago.html | 1945:De Gaulle Vote : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/new-jersey-daily-briefing-baby-dies-as-car-rolls-into-river.html | NEW JERSEY DAILY BRIEFING; Baby Dies as Car Rolls Into River | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/new-jersey-daily-briefing-transportation-funds-gain.html | NEW JERSEY DAILY BRIEFING; Transportation Funds Gain | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/pulse-traffic-deaths.html | PULSE; Traffic Deaths | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/movies/television-review-an-anniversary-portrait-of-the-un.html | TELEVISION REVIEW;An Anniversary Portrait of the U.N. | False | By Walter Goodman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/metro-digest-342595.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/bridge-083402.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/us/gingrich-s-decision-crowded-gop-field-for-president-may-offer-speaker.html | Gingrich's Decision;Crowded G.O.P. Field for President May Offer Speaker an Opportunity | False | By R. W. Apple Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/nyregion/c-corrections-083925.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/arts/opera-review-handel-s-xerxes-convoluted-and-uncut.html | OPERA REVIEW;Handel's 'Xerxes,' Convoluted And Uncut | False | By James R. Oestreich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-23 | 1995-10-23 | https://www.nytimes.com/1995/10/23/movies/antonioni-silenced-finds-his-eloquence.html | Antonioni, Silenced, Finds His Eloquence | False | By Bernard Weinraub | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/no-headline-085545.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/the-media-business-advertising-addenda-cramer-krasselt-s-orlando-purchase.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cramer-Krasselt's Orlando Purchase | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/new-york-post-to-publish-on-sundays.html | New York Post to Publish on Sundays | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/IHT-as-nato-searches-for-its-new-leader-chess-match-begins.html | As NATO Searches For Its New Leader : Chess Match Begins | False | By Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/computer-sciences-corp-cscn-reports-earnings-for-2d-qtr-to-sept-29.html | Computer Sciences Corp.(CSC,N) reports earnings for 2d qtr to Sept 29 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/coca-cola-bottling-consolidated-cokenm-reports-earnings-for-3d-qtr-sept-30.html | Coca-Cola Bottling Co. Consolidated (COKE,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/pop-review-sonic-youth-s-reward-fans-know-the-noises.html | POP REVIEW; Sonic Youth's Reward: Fans Know the Noises | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/exxon-corp-xonn-reports-earnings-for-3d-qtr-to-sept-30.html | Exxon Corp.(XON,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/world/the-un-at-50-clinton-and-yeltsin-warmth-but-little-substance-at-hyde-park-summit.html | THE U.N. AT 50; CLINTON AND YELTSIN;Warmth, but Little Substance, at Hyde Park Summit | False | By Alison Mitchell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/texaco-inc-txn-reports-earnings-for-3d-qtr-to-sept-30.html | Texaco Inc.(TX,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/pro-football-patriots-salvage-parcells-s-sanity.html | PRO FOOTBALL;Patriots Salvage Parcells's Sanity | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/c-corrections-685731.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/sunamerica-inc-sain-reports-earnings-for-4th-qtr-to-sept-30.html | Sunamerica Inc.(SAI,NN) reports earnings for 4th qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/hockey-richter-a-casualty-of-rangers-rough-stretch.html | HOCKEY;Richter a Casualty of Rangers' Rough Stretch | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/l-simpson-refusal-to-testify-could-prove-costly-forget-book-earnings-085928.html | Simpson Refusal to Testify Could Prove Costly;Forget Book Earnings | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/resultsplus-267095.html | ResultsPlus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/world/buenos-aires-journal-in-argentine-nightmare-the-discos-die-at-4-am.html | Buenos Aires Journal;In Argentine Nightmare, the Discos Die at 4 A.M. | False | By Calvin Sims | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/world/the-un-at-50-general-assembly-money-on-their-minds-leaders-tell-un-to-trim-down.html | THE U.N. AT 50: GENERAL ASSEMBLY;Money on Their Minds, Leaders Tell U.N. to Trim Down | False | By Barbara Crossette | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/credit-markets-treasury-prices-fall-again-dollar-s-decline-is-cited.html | CREDIT MARKETS; Treasury Prices Fall Again; Dollar's Decline Is Cited | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/c-corrections-085740.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/stone-container-corp-ston-reports-earnings-for-3d-qtr-to-sept-30.html | Stone Container Corp.(STO,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/IHT-the-language-debate-letters-to-the-editor.html | The Language Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/metro-digest-085626.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/news-summary-084174.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/c-corrections-085707.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/theater/in-performance-theater-085766.html | In Performance; THEATER | False | By D.j.r. Bruckner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/italy-s-political-turmoil-hurts-european-stocks-and-the-dollar.html | Italy's Political Turmoil Hurts European Stocks and the Dollar | False | By Richard W. Stevenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/IHT-uns-refugee-protection-agency-is-at-a-crossroads.html | UN's Refugee Protection Agency Is at a Crossroads | False | By Dennis McNamara, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/in-performance-pop-116995.html | In Performance: POP | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/schuller-international-group-inc-reports-earnings-for-3d-qtr-to-sept-30.html | Schuller International Group Inc. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/world/the-un-at-50-traffic-for-motorists-it-all-depended-on-where-you-were-and-when.html | THE U.N. AT 50: TRAFFIC;For Motorists, It All Depended On Where You Were, and When | False | By James Barron | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/rexel-inc-rxl-n-reports-earnings-for-3d-qtr-to-sept-30.html | Rexel Inc.(RXL,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/business-digest-085596.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/company-news-mellon-agrees-to-buy-keycorp-s-bond-services-unit.html | COMPANY NEWS; MELLON AGREES TO BUY KEYCORP'S BOND SERVICES UNIT | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/st-paul-cos-spcn-reports-earnings-for-3d-qtr-to-sept-30.html | St. Paul Cos.(SPC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/lottery-for-the-arts-over-the-rainbow-or-under-a-cloud.html | Lottery for the Arts: Over the Rainbow Or Under a Cloud? | False | By Peter Passell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/college-soccer-report-408195.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/abitibi-price-abyn-reports-earnings-for-3d-qtr-to-sept-30.html | Abitibi-Price (ABY,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/hasbro-inc-hasa-reports-earnings-for-3d-qtr-to-oct-1.html | Hasbro Inc.(HAS,A) reports earnings for 3d qtr to Oct 1 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/sports-people-college-football-ncaa-to-retain-ban-of-usc-player.html | SPORTS PEOPLE: COLLEGE FOOTBALL; N.C.A.A. to Retain Ban of U.S.C. Player | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/us/governor-of-california-endorses-dole-s-campaign-for-the-white-house.html | Governor of California Endorses Dole's Campaign for the White House | False | By Steven A. Holmes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/c-corrections-224695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/world/us-defense-chief-meets-mexican-to-discuss-military-distrust.html | U.S. Defense Chief Meets Mexican to Discuss Military Distrust | False | By Anthony Depalma | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/cardinal-health-inc-cahn-reports-earnings-for-1st-qtr-to-sept-30.html | Cardinal Health Inc.(CAH,N) reports earnings for 1st qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/c-corrections-085758.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/kimberly-clark-corp-kmbn-reports-earnings-for-3d-qtr-to-sep-30.html | Kimberly-Clark Corp.(KMB,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/chess-085502.html | Chess | False | By Robert Byrne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/on-my-mind-please-do-not-die.html | On My Mind;'Please Do Not Die' | False | By A. M. Rosenthal | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/style/IHT-laurent-de-wilde-the-midatlantic-jazzman.html | Laurent De Wilde, the Mid-Atlantic Jazzman | False | By Mike Zwerin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/science/deep-solar-rumblings-may-offer-key-to-sun-s-inner-structure.html | Deep Solar Rumblings May Offer Key to Sun's Inner Structure | False | By Malcolm W. Browne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/nancy-graves-54-prolific-post-minimalist-artist.html | Nancy Graves, 54, Prolific Post-minimalist Artist | False | By Roberta Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/finance-briefs-085162.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/science/q-a-085537.html | Q&A | False | By C. Claiborne Ray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/style/chronicle-259995.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/united-dominion-industries-ltd-udin-reports-earnings-for-3d-qtr-to-sept-30.html | United Dominion Industries Ltd. (UDI.N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/labor-s-love-not-lost.html | Labor's Love Not Lost | False | By Peter T. Kilborn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/world-series-95-offense-vanishes-belle-s-bat-silenced-so-are-indians.html | WORLD SERIES 95;The Offense Vanishes: Belle's Bat Is Silenced And So Are the Indians | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/pro-football-brister-is-over-center-jets-over-doldrums.html | PRO FOOTBALL;Brister Is Over Center; Jets Over Doldrums? | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/vada-pinson-57-cincinnati-outfielder-in-60-s.html | Vada Pinson, 57, Cincinnati Outfielder in 60's | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/IHT-1895-king-to-visit-in-our-pages100-75-and-50-years-ago.html | 1895: King to Visit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/lyondell-petrochemical-co-lyon-reports-earnings-for-3d-qtr-to-sep-30.html | Lyondell Petrochemical Co. (LYO.N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/l-mrs-clinton-is-right-to-resent-criticism-922995.html | Mrs. Clinton Is Right to Resent Criticism | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/science/q-a-163095.html | Q&A | False | By C. Claiborne Ray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/key-rates-081495.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/an-abitibi-price-buyback.html | An Abitibi-Price Buyback | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/united-illuminating-co-uiln-reports-earnings-for-3d-qtr-to-sept-30.html | United Illuminating Co.(UIL.N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/l-tv-ratings-war-losers-926195.html | TV Ratings-War Losers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/new-jersey-daily-briefing-rains-a-boon-to-13-reservoirs.html | New Jersey Daily Briefing: Rains a Boon to 13 Reservoirs | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/inco-ltd-nn-reports-earnings-for-3d-qtr-to-sep-30.html | Inco Ltd.(N.N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/world-series-95-baerga-s-potent-bat-is-silent-so-far.html | World Series 95;Baerga's Potent Bat Is Silent So Far | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/new-jersey-daily-briefing-two-indicted-on-bribery-charges.html | New Jersey Daily Briefing: Two Indicted on Bribery Charges | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/sports-of-the-times-cleveland-deals-with-long-slump.html | Sports of The Times;Cleveland Deals With Long Slump | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/theater/in-performance-theater-226295.html | In Performance: THEATER | False | By D.j.r. Bruckner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/science/neutrinos-have-mass-panel-says.html | Neutrinos Have Mass, Panel Says | False | By John Noble Wilford | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/tv-sports-a-game-of-finding-baseball-on-tv.html | TV SPORTS;A Game of Finding Baseball on TV | False | By Richard Sandomir | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/irs-puts-off-plan-for-detailed-audits-of-random-returns.html | I.R.S. Puts Off Plan For Detailed Audits of Random Returns | False | By David Cay Johnston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/basketball-now-a-word-from-sponsors.html | BASKETBALL; Now, a Word From Sponsors | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/marsh-mclennan-cos-mmcn-reports-earnings-for-3d-qtr-to-sep-30.html | Marsh & McLennan Cos. (MMC.N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/style/chronicle-260295.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/police-questioning-suspect-in-attacks-on-6-prostitutes.html | Police Questioning Suspect In Attacks on 6 Prostitutes | False | By Ronald Sullivan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/news-summary-401495.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/world/before-africans-vote-men-in-charge-rewrite-rules.html | Before Africans Vote, Men in Charge Rewrite Rules | False | By Howard W. French | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/new-jersey-daily-briefing-notification-system-for-victims.html | New Jersey Daily Briefing: Notification System for Victims | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/pro-basketball-bounce-pass-no-talks-at-impasse.html | PRO BASKETBALL;Bounce Pass? No, Talks at Impasse | False | By Clifton Brown | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/market-place-more-talk-than-fact-a-possible-bank-merger-titillates-investors.html | Market Place;More talk than fact, a possible bank merger titillates investors. | False | By Saul Hansell | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/beckman-instruments-becn-reports-earnings-for-3d-qtr-to-sept-30.html | Beckman Instruments (BEC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/us/congress-uses-a-budget-bill-to-reshape-the-faa.html | Congress Uses A Budget Bill To Reshape The F.A.A. | False | By Matthew L. Wald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/sports-people-golf-surgery-for-crenshaw.html | SPORTS PEOPLE: GOLF; Surgery for Crenshaw | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/style/chronicle-528295.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/brunswick-corp-bcn-reports-earnings-for-3d-qtr-to-sept-30.html | Brunswick Corp.(BC,N) reports earnings for 3d qtr to sept-30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/company-news-085936.html | COMPANY NEWS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/horse-racing-notebook-jade-flush-fractures-her-foreleg.html | HORSE RACING: NOTEBOOK;Jade Flush Fractures Her Foreleg | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/us/moderates-soften-gop-agenda-on-environment.html | Moderates Soften G.O.P. Agenda on Environment | False | By John H. Cushman Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/style/by-design-an-inspiring-caftan.html | By Design; An Inspiring Caftan | False | By By Amy M. Spindler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/shell-oil-co-reports-earnings-for-3d-qtr-to-sept-30.html | Shell Oil Co. reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/IHT-what-theyre-reading.html | What They're Reading | False | By Margaret Kemp, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/the-media-business-advertising-addenda-accounts-086100.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/IHT-poland-and-the-jews-letters-to-the-editor.html | Poland and the Jews : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/at-t-capital-corp-tccn-reports-earnings-for-3d-qtr-to-sept-30.html | AT&T Capital Corp.(TCC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/the-media-business-new-executive-at-mca.html | THE MEDIA BUSINESS; New Executive at MCA | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/us/conrail-receives-2.5-million-fine-for-boston-pollution.html | Conrail Receives $2.5 Million Fine For Boston Pollution | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/teen-age-marijuana-use-is-on-rise-survey-says.html | Teen-Age Marijuana Use Is on Rise, Survey Says | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/obituaries/howard-saalman-art-historian-67.html | Howard Saalman, Art Historian, 67 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/company-news-zenith-national-drops-plan-for-managed-care-venture.html | COMPANY NEWS; ZENITH NATIONAL DROPS PLAN FOR MANAGED-CARE VENTURE | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/the-media-business-advertising-addenda-people-084565.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/alexander-alexander-services-inc-aaln-reports-earnings-for-3d-qtr-to-sept-30.html | Alexander & Alexander Services Inc.(AAL,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/l-for-drug-offenses-race-doesn-t-count-085073.html | For Drug Offenses, Race Doesn't Count | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/style/chronicle-084468.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/style/IHT-exotic-technology-and-old-lace.html | Exotic Technology and Old Lace | False | By Suzy Menkes, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/sci-systems-inc-scisnnm-reports-earnings-for-1st-qtr-to-sept-24.html | SCI Systems Inc.(SCIS,NNM) reports earnings for 1st qtr to Sept 24 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/l-governors-i-history-must-be-accessible-to-all-920295.html | Governors I. History Must Be Accessible to All | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/hooking-teen-age-smokers.html | Hooking Teen-Age Smokers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/new-england-electric-system-nesn-reports-earnings-for-3d-qtr-to-sep-30.html | New England Electric System (NES,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/murder-suicide-attempt-feared-in-baby-s-drowning.html | Murder-Suicide Attempt Feared in Baby's Drowning | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/worldbusiness/IHT-france-theres-no-cause-for-alarm.html | France: There's No Cause for Alarm | False | By Reginald Dale, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/on-baseball-for-watson-a-sudden-switch-to-old-home.html | ON BASEBALL;For Watson, a Sudden Switch to Old Home | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/international-briefs-thorn-sells-stake.html | INTERNATIONAL BRIEFS; Thorn Sells Stake | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/inside-084786.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/international-business-large-layoffs-are-planned-at-daimler-aerospace-unit.html | INTERNATIONAL BUSINESS;Large Layoffs Are Planned At Daimler Aerospace Unit | False | By Nathaniel C. Nash | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/manville-corp-mvln-reports-earnings-for-3d-qtr-to-sep-30.html | Manville Corp.(MVL,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/new-jersey-daily-briefing-fumes-traced-to-a-chemical.html | New Jersey Daily Briefing: Fumes Traced to a Chemical | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/in-performance-classical-music-085782.html | In Performance: CLASSICAL MUSIC | False | By Kenneth Furie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/l-simpson-refusal-to-testify-could-prove-costly-085910.html | Simpson Refusal to Testify Could Prove Costly | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/traffic-alert-881895.html | Traffic Alert | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/new-jersey-daily-briefing-a-complaint-on-tv-censorship.html | New Jersey Daily Briefing: A Complaint on TV Censorship | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/sports-people-nba-richardson-is-out.html | SPORTS PEOPLE: N.B.A.; Richardson Is Out | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/deluxe-corp-dlxn-reports-earnings-for-3d-qtr-to-sept-30.html | Deluxe Corp.(DLX,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/pro-football-jaguars-gasp-are-in-the-running.html | PRO FOOTBALL;Jaguars (Gasp!) Are in the Running | False | By Timothy W. Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/cezanne-the-hot-new-artist-of-the-90-s.html | Cezanne: The Hot New Artist of the 90's | False | By Alan Riding | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/science/personal-computers-now-playing-on-your-neighborhood-laptop.html | PERSONAL COMPUTERS;Now Playing on Your Neighborhood Laptop | False | By Stephen Manes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/music-review-4-centuries-turn-out-to-be-2-with-a-nod-and-a-wave.html | MUSIC REVIEW; '4 Centuries' Turn Out to Be 2 With a Nod and a Wave | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/two-questions-for-china-s-president.html | Two Questions For China's President | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/transactions-971795.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/l-california-mustn-t-lift-cougar-hunting-ban-085030.html | California Mustn't Lift Cougar-Hunting Ban | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/world/the-un-at-50-at-the-lectern-defining-the-challenges-reaffirming-the-commitment.html | THE U.N. AT 50;At the Lectern: Defining the Challenges, Reaffirming the Commitment | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/marilyn-morhouser-dies-at-71-fought-for-parity-in-education.html | Marilyn Morhouser Dies at 71; Fought for Parity in Education | False | By Wolfgang Saxon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/new-jersey-daily-briefing-gop-leads-in-fund-raising.html | New Jersey Daily Briefing; G.O.P. Leads in Fund Raising | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/world/safety-fears-fail-to-deter-armenians-on-aplant.html | Safety Fears Fail to Deter Armenians On A-Plant | False | By Steve Levine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/pro-football-dallas-seeks-suit-dismissal.html | PRO FOOTBALL; Dallas Seeks Suit Dismissal | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/IHT-clinton-and-yeltsin-agree-on-role-for-russians-in-bosnia.html | Clinton and Yeltsin Agree on Role for Russians in Bosnia | False | By Lawrence Malkin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/southern-new-england-telecommunications-corp-sngn-reports-earnings-for-3d-qtr-to-sep-30.html | Southern New England Telecommunications Corp. (SNG,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/world/as-juppe-moves-out-chirac-rues-a-rent-deal.html | As Juppe Moves Out, Chirac Rues a Rent Deal | False | By Craig R. Whitney | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/court-order-is-sought-for-nasdaq-data.html | Court Order Is Sought for Nasdaq Data | False | By Floyd Norris | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/college-soccer-report-084190.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/company-news-243295.html | COMPANY NEWS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/l-sterling-forest-deserves-federal-funds-too-917295.html | Sterling Forest Deserves Federal Funds Too | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/mobil-corp-mobn-reports-earnings-for-3d-qtr-to-sep-30.html | Mobil Corp.(MOB,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/us-healthcare-inc-ushcnnm-reports-earnings-for-3d-qtr-to-sept-30.html | U.S. Healthcare Inc. (USHC,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/rhone-poulenc-rorer-rprn-reports-earnings-for-3d-qtr-to-sep-30.html | Rhone-Poulenc Rorer (RPR,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/IHT-clinton-and-yeltsin-join-against-nuclear-testing-a-symbolic-setting-folo.html | Clinton and Yeltsin Join Against Nuclear Testing : A Symbolic Setting (folo) | False | By Lawrence Malkin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/the-media-business-farrakhan-soliciting-publishers.html | THE MEDIA BUSINESS;Farrakhan Soliciting Publishers | False | By Mary B. W. Tabor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/us/treasury-says-tax-cut-plan-invites-a-paperwork-morass.html | Treasury Says Tax-Cut Plan Invites a Paperwork Morass | False | By Robert D. Hershey Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/international-briefs-club-med-parent-prices-share-offer.html | INTERNATIONAL BRIEFS; Club Med Parent Prices Share Offer | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/park-administrator-resigns-her-post.html | Park Administrator Resigns Her Post | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/in-performance-classical-music-085774.html | In Performance: CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/style/patterns-074095.html | Patterns | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/international-briefs-czechs-get-140-million-from-stratton-venture.html | INTERNATIONAL BRIEFS; Czechs Get $140 Million From Stratton Venture | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/horse-racing-after-breeders-who-will-be-sitting-pretty.html | HORSE RACING;After Breeders', Who Will Be Sitting Pretty? | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/movies/television-review-who-programmed-mary-could-it-be-satan.html | TELEVISION REVIEW;Who Programmed Mary? Could It Be Satan? | False | By Walter Goodman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/company-earnings-nabisco-holdings-corp-nan.html | COMPANY EARNINGS;NABISCO HOLDINGS CORP. (NA,N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/the-spirit-of-hyde-park.html | The Spirit of Hyde Park | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/robert-half-int-l-rhin-reports-earnings-for-3d-qtr-to-sept-30.html | Robert Half Int'l (RHI,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/in-performance-pop-085430.html | In Performance: POP | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/music-review-a-gala-of-old-and-new-with-singing-as-star.html | MUSIC REVIEW;A Gala of Old and New, With Singing as Star | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/arco-arcn-reports-earnings-for-3d-qtr-to-sept-30.html | Arco (ARC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/ashland-inc-ashn-reports-earnings-for-year-to-sept-30.html | Ashland Inc.(ASH,N) reports earnings for Year to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/pro-football-all-fun-and-jitters-aside-giants-get-back-to-work.html | PRO FOOTBALL;All Fun and Jitters Aside, Giants Get Back to Work | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/irrelevance-in-pinstripes.html | Irrelevance in Pinstripes | False | By Frank Deford | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/lectures-on-schubert.html | Lectures on Schubert | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/amerada-hess-corp-ahcn-reports-earnings-for-3d-qtr-to-sept-30.html | Amerada Hess Corp (AHC,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/amoco-corp-ann-reports-earnings-for-3d-qtr-to-sept-30.html | Amoco Corp.(AN,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/california-mustn-t-lift-cougar-hunting-ban-923795.html | California Mustn't Lift Cougar-Hunting Ban | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/comsat-corp-cqn-reports-earnings-for-3d-qtr-to-sept-30.html | Comsat Corp.(CQ,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/inside-825795.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/us/wave-of-prison-uprisings-provokes-debate-on-crack.html | Wave of Prison Uprisings Provokes Debate on Crack | False | By Ronald Smothers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/freddie-mac-quake-plan.html | Freddie Mac Quake Plan | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/slain-girl-implicated-in-family-deaths-in-harlem.html | Slain Girl Implicated in Family Deaths in Harlem | False | By David Stout | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/crane-co-crn-reports-earnings-for-3d-qtr-to-sept-30.html | Crane Co. (CR,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/race-and-the-curse-of-good-intentions.html | Race and the Curse of Good Intentions | False | By Shelby Steele | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/the-media-business-advertising-addenda-burson-marsteller-executive-moves.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burson-Marsteller Executive Moves | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/i-isn-t-it-time-to-keep-daylight-savings-915695.html | Isn't It Time to Keep Daylight Savings? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/world/the-un-at-50-clinton-and-jiang-library-s-rights-exhibit-hits-a-raw-chinese-nerve.html | THE U.N. AT 50: CLINTON AND JIANG;Library's Rights Exhibit Hits a Raw Chinese Nerve | False | By Elaine Sciolino | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/finance-briefs-967995.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/baseball-gooden-is-looking-to-better-future.html | BASEBALL;Gooden Is Looking to Better Future | False | By Charlie Nobles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/IHT-about-a-cartoon-letters-to-the-editor.html | About a Cartoon : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/foreign-stocks-drop-setting-the-stage-for-us-market-losses.html | Foreign Stocks Drop, Setting the Stage for U.S. Market Losses | False | By Leonard Sloane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/working-men-old-friends-new-rivals-labor-battle-born-in-bronx.html | Working Men: Old Friends, New Rivals; Labor Battle Born in Bronx | False | By Steven Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/science/in-immune-system-model-fittest-antibodies-survive.html | In Immune System Model, Fittest Antibodies Survive | False | By Sandra Blakeslee | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/critic-s-notebook-love-and-losses-in-tv-s-police-departments.html | CRITIC'S NOTEBOOK;Love and Losses in TV's Police Departments | False | By John J. O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/conner-peripherals-inc-cnrn-reports-earnings-for-3d-qtr-to-sept-30.html | Conner Peripherals Inc.(CNR,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/science/wandering-butterflies-may-be-charting-the-path-to-survival.html | Wandering Butterflies May Be Charting the Path to Survival | False | By Carol Kaesuk Yoon | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/key-rates-085286.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/baseball-yanks-spirit-watson-away-from-astros-for-gm.html | BASEBALL;Yanks Spirit Watson Away From Astros For G.M. | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/pro-basketball-unwanted-seat-for-frustrated-thurman.html | PRO BASKETBALL; Unwanted Seat for Frustrated Thurman | False | By George Willis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/world/the-un-at-50-around-town-on-the-streets-shopping-spree-and-gridlock.html | THE U.N. AT 50: AROUND TOWN;On the Streets, Shopping Spree and Gridlock | False | By Matthew Purdy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/l-simpson-refusal-to-testify-could-prove-costly-forget-book-earnings.html | Simpson Refusal to Testify Could Prove Costly; Forget Book Earnings | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/youth-s-death-is-called-act-of-vengeance-by-mistake.html | Youth's Death Is Called Act Of Vengeance By Mistake | False | By George James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/us/espy-inquiry-to-bring-plea-from-lobbyist.html | Espy Inquiry To Bring Plea From Lobbyist | False | By David Johnston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/traffic-alert-084883.html | Traffic Alert | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/l-for-drug-offenses-race-doesn-t-count-929695.html | For Drug Offenses, Race Doesn't Count | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/c-corrections-085715.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/transactions-085197.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/lubrizol-corp-lzn-reports-earnings-for-3d-qtr-to-sep-30.html | Lubrizol Corp.(LZ,N) reports earnings for 3d qtr to sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/style/patterns-085332.html | Patterns | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/giuliani-and-clinton-assess-perils-in-cuts-for-medicare.html | Giuliani and Clinton Assess Perils in Cuts for Medicare | False | By David Firestone | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/IHT-superstitions-fill-asias-darkest-day.html | Superstitions Fill Asia's Darkest Day | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/us/michigan-puts-poor-to-work-but-gains-appear-precarious.html | Michigan Puts Poor to Work But Gains Appear Precarious | False | By Peter T. Kilborn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/inacom-corp-inacnm-reports-earnings-for-3d-qtr-to-sep-30.html | Inacom Corp.(INAC,NNM) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/c-corrections-220395.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/metro-digest-197595.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/american-brands-ambn-reports-earnings-for-3d-qtr-to-sept-30.html | American Brands (AMB,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/international-business-4-big-brokers-in-japan-lift-profits-from-lows-of-94.html | INTERNATIONAL BUSINESS;4 Big Brokers In Japan Lift Profits From Lows of '94 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/international-briefs-insurer-and-banks-plan-tie-in-denmark.html | INTERNATIONAL BRIEFS; Insurer and Banks Plan Tie in Denmark | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/dominion-resources-inc-dn-reports-earnings-for-3d-qtr-to-sept-30.html | Dominion Resources Inc.(D,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/l-tv-ratings-war-losers-085057.html | TV Ratings-War Losers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/galoob-lewis-toys-inc-galn-reports-earnings-for-3d-qtr-to-sept-30.html | Galoob (Lewis) Toys Inc. (GAL,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/sports-people-college-hockey-surgery-for-bu-player.html | SPORTS PEOPLE: COLLEGE HOCKEY; Surgery for B.U. Player | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/science/map-makes-ocean-floors-as-knowable-as-venus.html | Map Makes Ocean Floors as Knowable as Venus | False | By William J. Broad | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/martin-marietta-materials-inc-mlmn-reports-earnings-for-3d-qtr-to-sep-30.html | Martin Marietta Materials Inc. (MLM,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/clamping-down-on-airport-security.html | Clamping Down On Airport Security | False | By Edwin McDowell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/the-media-business-advertising-addenda-people-587895.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/IHT-1945nazis-gather-in-our-pages100-75-and-50-years-ago.html | 1945:Nazis Gather : IN OUR PAGES100, 75 And 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/company-earnings-union-carbide-corp-ukn.html | COMPANY EARNINGS;UNION CARBIDE CORP. (UK,N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/l-sterling-forest-deserves-federal-funds-too-085006.html | Sterling Forest Deserves Federal Funds Too | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/council-leaders-offer-compromise-to-abolish-school-board.html | Council Leaders Offer Compromise to Abolish School Board | False | By David Firestone | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/two-convicted-of-kidnapping-in-illegal-immigrant-case.html | Two Convicted of Kidnapping in Illegal Immigrant Case | False | By James C. McKinley Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/desegregation-solution-is-requested-of-whitman.html | Desegregation Solution Is Requested of Whitman | False | By Robert Hanley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/simone-gallimard-77-leader-of-french-publishing-house.html | Simone Gallimard, 77, Leader Of French Publishing House | False | By Eric Pace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/results-plus-086169.html | ResultsPlus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/safeco-corp-safcnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Safeco Corp.(SAFC,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/china-chooses-general-motors-for-big-venture.html | China Chooses General Motors For Big Venture | False | By Seth Faison | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/detroit-edison-co-dten-reports-earnings-for-3d-qtr-to-sept-30.html | Detroit Edison Co. (DTE,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/insurers-join-a-common-web-site-allowing-consumers-to-compare.html | Insurers Join a Common Web Site, Allowing Consumers to Compare | False | By Peter H. Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/observer-just-business-charlie.html | Observer;Just Business, Charlie | False | By Russell Baker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/in-performance-classical-music-228895.html | In Performance; CLASSICAL MUSIC | False | By Kenneth Furie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/style/chronicle-086088.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/no-headline-181995.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/style/chronicle-086096.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/c-corrections-223895.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/data-general-corp-dgnn-reports-earnings-for-4th-qtr-to-sept-30.html | Data General Corp.(DGN,N) reports earnings for 4th qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/c-corrections-222095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/assembly-speaker-to-delay-sending-police-bill-to-pataki.html | Assembly Speaker to Delay Sending Police Bill to Pataki | False | By James Dao | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/IHT-for-many-black-south-africans-the-apartheid-era-isnt-over.html | For Many Black South Africans, the Apartheid Era Isn't Over | False | By Robert H. Phinny, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/world/money-and-reform-at-the-un-s-party.html | Money and Reform At the U.N.'s Party | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/sports/horse-racing-after-breeders-who-will-be-sitting-pretty.html | HORSE RACING; After Breeders', Who Will Be Sitting Pretty? | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/cnn-rejects-an-ad.html | CNN Rejects an Ad | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/l-simpson-refusal-to-testify-could-prove-costly-241695.html | Simpson Refusal to Testify Could Prove Costly | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/c-corrections-225495.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/style/review-fashion-in-london-straining-for-consistency.html | Review/Fashion;In London, Straining for Consistency | False | By Amy M. Spindler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/science/if-tests-hint-alzheimer-s-should-a-patient-be-told.html | If Tests Hint Alzheimer's, Should a Patient Be Told? | False | By Gina Kolata | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/us/murder-rate-fell-in-1994-for-3d-consecutive-year-agency-says.html | Murder Rate Fell in 1994 for 3d Consecutive Year, Agency Says | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/liz-claiborne-inc-lizn-reports-earnings-for-3d-qtr-to-sep-30.html | Liz Claiborne Inc.(LIZ,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/books/books-of-the-times-let-s-get-this-straight-glinda-was-the-bad-one.html | BOOKS OF THE TIMES;Let's Get This Straight: Glinda Was the Bad One? | False | By Michiko Kakutani | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/international-business-canadian-markets-roiled-by-poll-results.html | INTERNATIONAL BUSINESS;Canadian Markets Roiled by Poll Results | False | By Edward Wyatt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/asarco-inc-arn-reports-earnings-for-3d-qtr-to-sept-30.html | Asarco Inc.(AR,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/media-business-advertising-cliff-freeman-executives-are-said-be-vexed-saatchi-s.html | THE MEDIA BUSINESS: ADVERTISING;Cliff Freeman executives are said to be vexed by Saatchi's control and weighing a shop of their own. | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/l-mrs-clinton-is-right-to-resent-criticism-085022.html | Mrs. Clinton Is Right to Resent Criticism | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/us/seattle-journal-city-finds-new-home-for-its-new-love-baseball.html | Seattle Journal;City Finds New Home for Its New Love, Baseball | False | By Timothy Egan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/the-media-business-polygram-picks-mercury-head.html | THE MEDIA BUSINESS; Polygram Picks Mercury Head | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/us/texas-jury-convicts-fan-of-killing-recording-star.html | Texas Jury Convicts Fan Of Killing Recording Star | False | By Sam Howe Verhovek | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/peco-energy-pen-reports-earnings-for-3d-qtr-to-sep-30.html | Peco Energy (PE,N) reports earnings for 3d qtr to Sep 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/records-show-flows-from-archer-executive-s-account.html | Records Show Flows From Archer Executive's Account | False | By Kurt Eichenwald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/business-digest-189495.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/timken-co-tkn-reports-earnings-for-3d-qtr-to-sept-30.html | Timken Co.(TKR,N) reports earnings for 3rd qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/the-media-business-advertising-addenda-accounts-261095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/the-media-business-advertising-addenda-filene-s-basement-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Filene's Basement Account in Review | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/stelco-inc-reports-earnings-for-3d-qtr-to-sept-30.html | Stelco Inc. reports earnings for 3d qtr to Sept-30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/world/the-un-at-50-reporter-s-notebook-castro-at-lunch-the-usual-fare.html | THE U.N. AT 50: REPORTER'S NOTEBOOK; Castro at Lunch: The Usual Fare | False | By Lizette Alvarez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/us/health-industry-leads-budget-lobbying.html | Health Industry Leads Budget Lobbying | False | By Robert Pear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/c-corrections-221195.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/IHT-italy-s-marxists-will-join-move-to-topple-dini.html | Italy's Marxists Will Join Move To Topple Dini | False | By Alan Friedman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/nyregion/c-corrections-085723.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/sonat-offshore-drilling-inc-rign-reports-earnings-for-3d-qtr-to-sept-30.html | Sonat Offshore Drilling Inc. (RIG,N) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/l-governors-i-history-must-be-accessible-to-all-085014.html | Governors I. History Must Be Accessible to All | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/chess-157695.html | Chess | False | By Robert Byrne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/l-isn-t-it-time-to-keep-daylight-savings-084999.html | Isn't It Time to Keep Daylight Savings? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/arts/in-performance-classical-music-227095.html | In Performance: CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/company-earnings-genentech-inc-gnen.html | COMPANY EARNINGS;GENENTECH INC. (GNE,N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/opinion/IHT-1920sseeking-spirits-in-our-pages100-75-and-50-years-ago.html | 1920sSeeking Spirits : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/company-news-chief-of-lighting-unit-is-named-ge-vice-chairman.html | COMPANY NEWS; CHIEF OF LIGHTING UNIT IS NAMED G.E. VICE CHAIRMAN | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/IHT-new-growth-in-market-is-driven-by-futures-trading-foreign-exchange-still.html | New Growth in Market Is Driven by Futures Trading : Foreign Exchange Still Soaring | False | By Carl Gewirtz, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-24 | 1995-10-24 | https://www.nytimes.com/1995/10/24/business/tencor-instruments-tncrnnm-reports-earnings-for-3d-qtr-to-sept-30.html | Tencor Instruments (TNCR,NNM) reports earnings for 3d qtr to Sept 30 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/the-media-business-advertising-addenda-reebok-in-deal-with-the-nba.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reebok in Deal With the N.B.A. | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/obituaries/george-keane-78-stage-and-tv-actor.html | George Keane, 78, Stage and TV Actor | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/style/chronicle-598495.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/world/italy-s-leader-faces-a-vote-to-remove-him.html | Italy's Leader Faces a Vote To Remove Him | False | By Celestine Bohlen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/IHT-europes-monetary-and-political-future-is-in-serious-danger.html | Europe's Monetary and Political Future Is in Serious Danger | False | By Jacques Mâ'ÂÇÂtiz, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/at-new-york-s-bad-schools-problem-wasn-t-just-money.html | At New York's Bad Schools, Problem Wasn't Just Money | False | By Maria Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/IHT-eu-rejects-asking-court-to-stop-frances-ntests.html | EU Rejects Asking Court To Stop France's N-Tests | False | By Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/world/un-50-general-assembly-birthday-celebration-winds-up-with-speeches-pledging-help.html | THE U.N. AT 50: GENERAL ASSEMBLY;Birthday Celebration Winds Up With Speeches Pledging to Help the U.N. Do Better | False | By Christopher S. Wren | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/metropolitan-diary-087297.html | Metropolitan Diary | False | By Ron Alexander | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/at-the-nation-s-table-brushtown-pa-this-schoolhouse-serves-home-fries.html | At the Nation's Table: Brushtown, Pa.; This Schoolhouse Serves Home Fries | False | By Joan Nassivera | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/the-risks-of-lettting-russia-disengage.html | The Risks of Lettting Russia Disengage | False | By Stephen Sestanovich | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/l-yeltsin-s-nondisaster-087122.html | Yeltsin's Nondisaster | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/l-us-doesn-t-really-want-iraqi-leader-to-go-087017.html | U.S. Doesn't Really Want Iraqi Leader to Go | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/linda-goodman-writer-turned-astrologer-dies.html | Linda Goodman, Writer Turned Astrologer, Dies | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/obituaries/william-ellis-educator-dies-at-55.html | William Ellis, Educator, Dies at 55 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/arts/a-princely-house-sale-in-baden-baden.html | A Princely House Sale in Baden-Baden | False | By Carol Vogel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/region/new-jersey-daily-briefing-photographer-to-seek-new-venue.html | New Jersey Daily Briefing; Photographer to Seek New Venue | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/feast-for-the-dead-celebrates-life.html | Feast for the Dead Celebrates Life | False | By Elaine Louie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/region/jamaican-way-station-bronx-community-striving-immigrants-fosters-middle-class.html | A Jamaican Way Station in the Bronx;Community of Striving Immigrants Fosters Middle-Class Values | False | By Adam Nossiter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/sports-of-the-times-cleveland-stays-alive-at-midnight.html | Sports of The Times;Cleveland Stays Alive At Midnight | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/seeking-statesmanship-farrakhan-softens-tone.html | Seeking Statesmanship, Farrakhan Softens Tone | False | By Don Terry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/on-campus-journalism-dropped.html | On Campus; Journalism Dropped | False | By William Honan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/don-t-let-the-broadcasters-off-free.html | Don't Let the Broadcasters Off Free | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-reports-digital-equipment-deqn.html | COMPANY REPORTS;DIGITAL EQUIPMENT (DEC,N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/key-rates-075395.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/international-briefs-olivetti-contract.html | INTERNATIONAL BRIEFS; Olivetti Contract | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/governments-bypassing-banks-to-pool-money-in-fund.html | Governments Bypassing Banks to Pool Money in Fund | False | By Michael Quint | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/l-us-doesn-t-really-want-iraqi-leader-to-go-087795.html | U.S. Doesn't Really Want Iraqi Leader to Go | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/IHT/report-of-taiwan-arms-salebeijing-stirred-paris-baffled.html | Report of Taiwan Arms Sale;Beijing Stirred, Paris Baffled | False | By Joseph Fitchett, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/routine-electronic-monitoring-of-fetuses-is-challenged-in-study.html | Routine Electronic Monitoring Of Fetuses Is Challenged in Study | False | By Warren E. Leary | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-reports-melville-plans-to-split-into-3-companies.html | COMPANY REPORTS;Melville Plans To Split Into 3 Companies | False | By Jennifer Steinhauer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/region/new-jersey-daily-briefing-rutgers-paper-to-press-charges.html | New Jersey Daily Briefing; Rutgers Paper to Press Charges | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/IHT-chinas-bellicose-rhetoric-should-set-off-alarms.html | China's Bellicose Rhetoric Should Set Off Alarms | False | By Denis Warner, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/airline-did-not-know-of-pilot-s-troubled-past.html | Airline Did Not Know of Pilot's Troubled Past | False | By Matthew L. Wald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/business-travel-fees-for-guests-who-check-their-rooms-early-may-become-standard.html | Business Travel; Fees for guests who check out of their rooms early may become standard for the hotel industry. | False | By Edwin McDowell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/authorities-arrest-suspect-in-michigan-kidnapping-case.html | Authorities Arrest Suspect In Michigan Kidnapping Case | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/region/no-headline-699395.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/memphis-journal-elvis-s-other-home-unenshrined-and-all-but-uninhabitable.html | Memphis Journal;Elvis's Other Home: Unenshrined and All but Uninhabitable | False | By Emily Yellin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/style/from-the-ashes-dinner.html | From the Ashes, Dinner! | False | By John Willoughby and Chris Schlesinger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/region/youth-who-pleaded-guilty-describes-slaying.html | Youth Who Pleaded Guilty Describes Slaying | False | By Joseph P. Fried | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/world/with-trial-looming-japanese-sect-still-thrives.html | With Trial Looming, Japanese Sect Still Thrives | False | By Sheryl Wudunn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/resultsplus-614095.html | ResultsPlus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/business-digest-465195.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/IHT/far-right-freedom-party-emerges-as-real-winner-in-big-upheaval-coalition-collapse-signals-new-order.html | Far-Right Freedom Party Emerges As Real Winner in Big Upheaval / Coalition Collapse Signals New Order | False | By John Dornberg, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/world/khijuri-journal-science-can-t-eclipse-a-magic-moment-for-millions.html | Khijuri Journal;Science Can't Eclipse a Magic Moment for Millions | False | By John F. Burns | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/football-jet-rookie-steps-in-and-starts-to-fit-in.html | FOOTBALL;Jet Rookie Steps In And Starts to Fit in | False | By Frank Litsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/sports-of-the-times-time-to-give-game-back-to-abused-fans.html | Sports of The Times;Time to Give Game Back to Abused Fans | False | By Harvey Araton | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/sports-people-hockey-sheppard-is-traded.html | SPORTS PEOPLE: HOCKEY; Sheppard Is Traded | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/hockey-healy-s-stock-goes-up-a-few-points.html | HOCKEY;Healy's Stock Goes Up a Few Points | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/sports-people-pro-football-bengals-sign-foster.html | SPORTS PEOPLE: PRO FOOTBALL; Bengals Sign Foster | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/international-briefs-aeg-businesses-for-sale-by-daimler-benz.html | INTERNATIONAL BRIEFS; AEG Businesses for Sale By Daimler-Benz | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/world/move-over-iceman-new-star-from-the-andes.html | Move Over, Iceman! New Star From the Andes | False | By John Noble Wilford | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/the-media-business-advertising-addenda-people-030395.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/IHT-american-topics-when-one-phrase-fits-all.html | AMERICAN TOPICS : When One Phrase Fits All | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/labor-adopts-a-symbol-the-sun-a-rising-one.html | Labor Adopts a Symbol: The Sun (a Rising One) | False | By Steven Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/personal-health-the-forgotten-child-in-treating-pain-is-the-child.html | Personal Health;The forgotten child in treating pain is the child. | False | By Jane E. Brody | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/IHT-1945quisling-shot-in-our-pages100-75-and-50-y-years-ago.html | 1945Quisling Shot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/justice-of-sorts-in-chile.html | Justice, of Sorts, in Chile | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion1-cutting-school-bureaucracy-won-t-put-money-in-classroom-skilled-trades-program-582895.html | Cutting School Bureaucracy Won't Put Money in Classroom; Skilled Trades Program | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/new-jersey-daily-briefing-water-rationing-may-be-eased.html | New Jersey Daily Briefing; Water Rationing May Be Eased | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/c-corrections-088013.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/boxing.html | BOXING | | By King'S Accuser Testifies That He Created Fake Expensesby Richardsandomir | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/new-jersey-daily-briefing-timely-calls-to-battered-women.html | New Jersey Daily Briefing; Timely Calls to Battered Women | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/odd-alliance-opposes-bridgeport-casino-plan.html | Odd Alliance Opposes Bridgeport Casino Plan | False | By Jonathan Rabinovitz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/suspect-s-lawyers-want-an-alias-for-megan-s-law-victim.html | Suspect's Lawyers Want an Alias for 'Megan's Law' Victim | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/on-campus-unabomber-notoriety-becomes-celebrity.html | On Campus; Unabomber: Notoriety Becomes Celebrity | False | By Davidson Goldin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/style/the-pumpkins-of-95-are-big-and-light.html | The Pumpkins of '95 Are Big and . . . Light | False | By Patricia McCormack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/c-corrections-637395.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/food-notes-288895.html | Food Notes | False | By Florence Fabricant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/journal-million-man-stall.html | Journal;Million Man Stall | False | By Frank Rich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/1-populism-would-doom-democrats-in-96-087076.html | Populism Would Doom Democrats in '96 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/college-football-nebraska-allows-phillips-to-return.html | COLLEGE FOOTBALL;Nebraska Allows Phillips to Return | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/nation-s-campuses-confront-an-expanding-racial-divide.html | Nation's Campuses Confront An Expanding Racial Divide | False | By Peter Applebome | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/suffolk-debate-centers-on-sales-tax-and-lilco.html | Suffolk Debate Centers on Sales Tax and Lilco | False | By John T. McQuiston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/books/book-notes-283795.html | Book Notes | False | By Mary B. W. Tabor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/c-corrections-087980.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/at-lunch-with-jonathan-kozol-listening-to-the-south-bronx.html | AT LUNCH WITH: Jonathan Kozol; Listening to the South Bronx | False | By Peter Applebome | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/metro-digest-087653.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/has-this-war-been-won.html | Has This War Been Won? | False | By Peter Passell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/wine-talk-361295.html | Wine Talk | False | By Frank J. Prial | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/1995-world-sries-notebook-avery-is-savoring-the-chill.html | 1995 WORLD SRIES: NOTEBOOK;Avery Is Savoring The Chill | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/gop-seek-compromise-on-welfare-bill.html | G.O.P. Seek Compromise on Welfare Bill | False | By Robert Pear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-reports-parent-of-united-air-posts-surprising-surge-in-profits.html | COMPANY REPORTS;Parent of United Air Posts Surprising Surge in Profits | False | By Adam Bryant | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/finance-briefs-086860.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-news-alliance-capital-to-buy-british-businesses.html | COMPANY NEWS; ALLIANCE CAPITAL TO BUY BRITISH BUSINESSES | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/c-corrections-578095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/clinton-and-hollywood-producer-met-on-contract-a-memo-shows.html | Clinton and Hollywood Producer Met on Contract, a Memo Shows | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/world/un-50-tudjman-croatian-chief-vows-use-military-force-recover-last-lost-land-if.html | THE U.N. AT 50: TUDJMAN;Croatian Chief Vows to Use Military Force To Recover Last of Lost Land if Talks Fail | False | By Elaine Sciolino | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/media-business-advertising-with-new-agency-2-executives-seek-more-innovative.html | THE MEDIA BUSINESS: ADVERTISING;With a new agency, 2 executives seek more innovative, less bureaucratic solutions. | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/congress-to-open-budget-bill-votes-for-1996-spending.html | CONGRESS TO OPEN BUDGET BILL VOTES FOR 1996 SPENDING | False | By Adam Clymer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/a-halloween-menu-that-s-suitably-spooky.html | A Halloween Menu That's Suitably Spooky | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/executive-changes-010995.html | Executive Changes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/foreign-affairs-almost-egypt.html | Foreign Affairs; Almost Egypt | False | By Thomas L. Friedman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/c-corrections-088021.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/transactions-086983.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/fearing-bankruptcy-2-suny-hospitals-are-seeking-to-go-private.html | Fearing Bankruptcy, 2 SUNY Hospitals Are Seeking to Go Private | False | By Emily M. Bernstein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/crowning-the-comeback-king.html | Crowning the Comeback King | False | By Brett Pulley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-reports-dean-witter-discover-co-dwdn.html | COMPANY REPORTS;DEAN WITTER, DISCOVER & CO. (DWD.N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/breeders-cup-95-notebook-reverence-for-cigar-isnt-the-same-as-fear.html | BREEDERS' CUP 95: NOTEBOOK;Reverence for Cigar Isn't the Same as Fear | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/l-cutting-school-bureaucracy-won-t-put-money-in-classroom-106795.html | Cutting School Bureaucracy Won't Put Money in Classroom | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/international-business-detroit-s-japan-friendly-cars-go-to-tokyo.html | INTERNATIONAL BUSINESS;Detroit's Japan-Friendly Cars Go to Tokyo | False | By Andrew Pollack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/l-dairy-farmers-lose-if-deregulation-wins-095895.html | Dairy Farmers Lose If Deregulation Wins | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/style/268-pounds-slimmer-and-counting.html | 268 Pounds Slimmer, and Counting | False | By Suzanne Hamlin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/hockey-versatile-albelin-brings-devil-victories.html | HOCKEY;Versatile Albelin Brings Devil Victories | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/l-now-respect-rights-of-alien-detainees-087114.html | Now Respect Rights of Alien Detainees | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-briefs-569095.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/IHT-chirac-says-paris-wont-interfere-on-quebec.html | Chirac Says Paris Won't 'Interfere' On Quebec | False | By Brian Knowlton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/c-corrections-577195.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/breeders-cup-95-notebookreverence-for-cigar-isnt-the-same-as-fear.html | BREEDERS' CUP 95: NOTEBOOK;Reverence for Cigar Isn't the Same as Fear | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/metro-digest-461995.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/sports-people-pro-basketball-no-surgery-for-webber.html | SPORTS PEOPLE: PRO BASKETBALL; No Surgery for Webber | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/baseball-showalter-has-no-answer-to-steinbrenner-s-offer.html | BASEBALL;Showalter Has No Answer To Steinbrenner's Offer | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/springing-vows-on-the-guests.html | Springing Vows On the Guests | False | By Sarah Jay | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/perot-claims-enough-signatures-to-qualify-his-party-in-california.html | Perot Claims Enough Signatures to Qualify His Party in California | False | By B. Drummond Ayres Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/chromosome-damage-in-the-lab-is-tied-to-a-chromium-supplement.html | Chromosome Damage in the Lab Is Tied to a Chromium Supplement | False | By Jane E. Brody | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/world-series-95.html | WORLD SERIES 95 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-news-shares-of-thomas-nelson-fall-on-lower-earnings.html | COMPANY NEWS; SHARES OF THOMAS NELSON FALL ON LOWER EARNINGS | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/l-us-doesn-t-really-want-iraqi-leader-to-go-voters-chose-survival-088030.html | U.S. Doesn't Really Want Iraqi Leader to Go;Voters Chose Survival | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/prospective-labor-leaders-set-to-turn-to-confrontation.html | Prospective Labor Leaders Set to Turn to Confrontation | False | By Peter T. Kilborn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/c-corrections-088005.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/c-corrections-575595.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/sports-people-pro-football-bills-thomas-is-injured.html | SPORTS PEOPLE: PRO FOOTBALL; Bills' Thomas Is Injured | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/style/chronicle-088153.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/prosecution-won-t-return-simpson-items.html | Prosecution Won't Return Simpson Items | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/style/chronicle-597695.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/new-jersey-daily-briefing-camden-deadlier-than-newark.html | New Jersey Daily Briefing: Camden Deadlier Than Newark | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/at-the-nations-table-homestead-flaa-produce-stand-shows-longevity.html | At the Nation's Table: Homestead, Fla.;A Produce Stand Shows Longevity | False | By Victoria Spencer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/2-harlem-murder-suspects-are-facing-capital-charges.html | 2 Harlem Murder Suspects Are Facing Capital Charges | False | By David Kocieniewski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/real-estate-signs-of-an-improving-market-a-12-story-office-building.html | Real Estate; Signs of an improving market: a 12-story office building is going up in Washington. | False | By Fran Rensbarger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/l-now-respect-rights-of-alien-detainees-107595.html | Now Respect Rights of Alien Detainees | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/world/the-un-at-50-up-close-a-wistful-little-land-savors-world-stage.html | THE U.N. AT 50: UP CLOSE;A Wistful Little Land Savors World Stage | False | By Joe Sexton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/market-place-investors-frown-but-snapple-distributors-see-a-new-age.html | Market Place;Investors frown, but Snapple distributors see a new age | False | By Barnaby J. Feder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/IHT-german-economists-urge-easier-eu-rules.html | German Economists Urge Easier EU Rules | False | By Alan Friedman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/style/at-the-nations-table-mill-valley-calif-where-an-olive-press-entertains.html | At the Nation's Table: Mill Valley, Calif.;Where an Olive Press Entertains the Diners | False | By Peggy Knickerbocker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/IHT-hello-juninho-goodbye-havelage-rob-hughes-sees-one-brazilian-arrive.html | Hello Juninho/Good-bye Havelage?Rob Hughes Sees One Brazilian Arrive and Wonders if We Will Soon See Another Depart : The Old Regime Under Siege (folo) | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/new-method-of-dry-cleaning-taints-the-air-study-finds.html | New Method of Dry Cleaning Taints the Air, Study Finds | False | By Andrew C. Revkin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/world/the-un-at-50-words-of-warning-words-of-hope-as-marathon-reaches-finish-line.html | THE U.N. AT 50;Words of Warning, Words of Hope as Marathon Reaches Finish Line | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/no-headline-086495.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/results-plus-088269.html | ResultsPlus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/obituaries/wd-campbell-88-promoted-scouting-in-the-third-world.html | W.D. Campbell, 88; Promoted Scouting in the Third World | False | By Wolfgang Saxon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/IHT-doctors-going-south-letters-to-the-editor.html | Doctors Going South : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/style/chronicle-291895.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/IHT-a-chance-for-peace-letters-to-the-editor.html | A Chance for Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/world/the-un-at-50-the-press-for-many-visiting-journalists-different-perspective-new-york.html | THE U.N. AT 50: THE PRESS; For Many Visiting Journalists, a Different Perspective on New York | False | By William Glaberson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/speaker-silver-s-craven-maneuver.html | Speaker Silver's Craven Maneuver | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/capital-charges-filed-in-deaths.html | Capital Charges Filed in Deaths | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/theater/television-review-julie-andrews-with-tough-edges.html | TELEVISION REVIEW; Julie Andrews, With Tough Edges | False | By John J. O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/world/the-un-at-50-reporters-notebook-clinton-has-dinner-and-cars-go-missing.html | THE U.N. AT 50: REPORTERS NOTEBOOK;Clinton Has Dinner And Cars Go Missing | False | By Matthew Purdy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/on-pro-football-raiders-and-chiefs-raise-afc-s-hopes.html | ON PRO FOOTBALL;Raiders and Chiefs Raise A.F.C.'s Hopes | False | By Thomas George | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/key-rates-086975.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/c-corrections-579895.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/judge-apologizes-for-ordering-girl-to-re-enact-sexual-abuse.html | Judge Apologizes for Ordering Girl to Re-enact Sexual Abuse | False | By James C. McKinley Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/after-apology-from-prodigy-firm-drops-suit.html | After Apology From Prodigy, Firm Drops Suit | False | By Peter H. Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/sports-people-soccer-olympic-coach-named.html | SPORTS PEOPLE: SOCCER; Olympic Coach Named | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/IHT-1920carnegie-estate-in-our-pages100-75-and-50-years-ago.html | 1920;Carnegie Estate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/c-corrections-086290.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/snowstorm-stares-down-denver-s-new-airport-airport-blinks.html | Snowstorm Stares Down Denver's New Airport; Airport Blinks | False | By James Brooke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/world/the-un-at-50-the-un-at-50-an-on-line-history.html | THE U.N. AT 50; The U.N. at 50: An On-Line History | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/the-media-business-advertising-addenda-agency-chosen-for-genderm-drug.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Chosen For Genderm Drug | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/style/at-the-nations-table-mill-valley-calif-where-an-olive-press-entertains.html | At the Nation's Table: Mill Valley, Calif.; Where an Olive Press Entertains the Diners | False | By Peggy Knickerbocker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/theater/theater-review-uta-hagen-returns-tossing-wine.html | THEATER REVIEW;Uta Hagen Returns, Tossing Wine | False | By Ben Brantley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/inside-613195.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/business-digest-087670.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/breeders-cup-95-distaff-commands-top-billing-too.html | BREEDERS' CUP '95;Distaff Commands Top Billing, Too | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/sports-people-pro-basketball-illness-sidelines-tarpley.html | SPORTS PEOPLE: PRO BASKETBALL; Illness Sidelines Tarpley | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/1995-world-series-after-47-years-and-11-innings-indians-win-one.html | 1995 WORLD SERIES;After 47 Years and 11 Innings, Indians Win One | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/father-wins-us-apology-in-son-s-death.html | Father Wins U.S. Apology In Son's Death | False | By Karen de Witt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/95-world-series-braves-pitching-staff-taken-down-a-peg.html | 95 WORLD SERIES;Braves' Pitching Staff Taken Down a Peg | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/news-summary-626895.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/c-corrections-687998.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/clumsy-diplomacy-by-mr-giuliani.html | Clumsy Diplomacy by Mr. Giuliani | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/news-summary-086258.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-reports-chevron-corp-chvn.html | COMPANY REPORTS;CHEVRON CORP. (CHVN) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/world/un-warns-against-delay-in-cutting-carbon-dioxide-emissions.html | U.N. Warns Against Delay in Cutting Carbon Dioxide Emissions | False | By William K. Stevens | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-news-american-general-shares-fall-despite-record-earnings.html | COMPANY NEWS; AMERICAN GENERAL SHARES FALL DESPITE RECORD EARNINGS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/the-media-business-advertising-addenda-groups-urge-use-of-audited-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Groups Urge Use Of Audited Media | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/movies/film-review-werner-herzog-s-vision-of-a-world-gone-amok.html | FILM REVIEW; Werner Herzog's Vision of a World Gone Amok | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/style/chronicle-087238.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyc-without-a-class-card-this-one-will-have-to-do.html | NYC; Without a 'Class Card,' This One Will Have to Do | False | By Clyde Haberman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/l-yeltsin-s-nondisaster-109195.html | Yeltsin's Nondisaster | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/wine-talk-087416.html | Wine Talk | False | By Frank J. Prial | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/IHT-rob-hughes-sees-one-brazilian-arrive-and-wonders-if-we-will-soon.html | Rob Hughes Sees One Brazilian Arrive and Wonders if We Will Soon See Another Depart : Hello Juninho!Good-bye Havelage? | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/world/un-50-clinton-jiang-china-s-president-clinton-meet-repair-fences.html | THE U.N. AT 50: CLINTON AND JIANG;CHINA'S PRESIDENT AND CLINTON MEET TO REPAIR FENCES | False | By Alison Mitchell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/IHT-independent-or-not-quebec-has-political-lessons-to-share.html | Independent or Not, Quebec Has Political Lessons to Share | False | By Gerald Segal and Marie France Desjardins, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/a-tip-yields-fresh-clues-to-a-killer.html | A Tip Yields Fresh Clues To a Killer | False | By John Sullivan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/applause-for-castro-why.html | Applause for Castro? Why? | False | By Robert G. Torricelli | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/panel-votes-zoning-rule-on-sex-shop.html | Panel Votes Zoning Rule On Sex Shop | False | By Vivian S. Toy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/style/chronicle-088145.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/metropolitan-diary-316795.html | Metropolitan Diary | False | By Ron Alexander | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/real-estate-signs-of-an-improving-market-a-12story-office-building.html | Real Estate;Signs of an improving market: a 12-story office building is going up in Washington. | False | By Fran Rensbarger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/l-us-doesn-t-really-want-iraqi-leader-to-go-voters-chose-survival-581095.html | U.S. Doesn't Really Want Iraqi Leader to Go; Voters Chose Survival | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/suspects-flee-court-by-breaking-a-door.html | Suspects Flee Court By Breaking a Door | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/credit-markets-renewed-hope-for-rate-cut-sends-bond-prices-higher.html | CREDIT MARKETS;Renewed Hope for Rate Cut Sends Bond Prices Higher | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/traffic-tie-up-abets-thefts-from-gallery.html | Traffic Tie-Up Abets Thefts From Gallery | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/executive-changes-086851.html | Executive Changes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/witness-in-gang-trial-cites-officer-payoffs.html | Witness in Gang Trial Cites Officer Payoffs | False | By George James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/style/IHT-a-superb-meistersinger-in-berlin.html | A Superb 'Meistersinger' in Berlin | False | By Paul Moor, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/IHT-jiang-at-the-un-warns-against-meddling-over-taiwan-and-rights.html | Jiang, at the UN, Warns Against Meddling Over Taiwan and Rights | False | By Lawrence Malkin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-reports-times-mirror-citing-expense-of-cutbacks-takes-a-charge.html | COMPANY REPORTS;Times Mirror, Citing Expense Of Cutbacks, Takes a Charge | False | By James Sterngold | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/style/at-the-nations-table-homestead-fla-a-produce-stand-shows-longevity.html | At the Nation's Table: Homestead, Fla.; A Produce Stand Shows Longevity | False | By Victoria Spencer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/l-cutting-school-bureaucracy-won-t-put-money-in-classroom-087106.html | Cutting School Bureaucracy Won't Put Money in Classroom | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/on-baseball-notebook-just-being-there-is-not-enough-for-the-indians.html | ON BASEBALL;Just Being There Is Not Enough For the Indians | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/inside-088250.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/IHT-american-topics-short-take.html | AMERICAN TOPICS : Short Take | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/sports-people-pro-football-sanders-to-face-falcons-despite-contract-woes.html | SPORTS PEOPLE: PRO FOOTBALL; Sanders to Face Falcons Despite Contract Woes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/l-dairy-farmers-lose-if-deregulation-wins-087050.html | Dairy Farmers Lose If Deregulation Wins | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/IHT-monetary-control-letters-to-the-editor.html | Monetary Control : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/food-notes-087220.html | Food Notes | False | By Florence Fabricant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-reports-rjr-nabisco-falls-short-of-expectations.html | COMPANY REPORTS;RJR Nabisco Falls Short of Expectations | False | By Glenn Collins | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/new-jersey-daily-briefing-wrong-turns-at-motor-vehicles.html | New Jersey Daily Briefing; Wrong Turns at Motor Vehicles | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/arts/cable-tv-continues-its-steady-drain-of-network-viewers.html | Cable TV Continues Its Steady Drain Of Network Viewers | False | By Lawrie Mifflin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/proof-of-a-breast-implant-peril-is-lacking-rheumatologists-say.html | Proof of a Breast Implant Peril Is Lacking, Rheumatologists Say | False | By Gina Kolata | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/world/congress-backs-israel-embassy-switch-but-gives-clinton-an-out.html | Congress Backs Israel Embassy Switch, but Gives Clinton an Out | False | By Stephen Labaton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/college-basketball-early-opponents-will-take-the-measure-of-manhattan.html | COLLEGE BASKETBALL; Early Opponents Will Take The Measure of Manhattan | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/nasdaq-posts-rise-of-3.9-in-uncovered-short-sales.html | Nasdaq Posts Rise of 3.9% In Uncovered Short Sales | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/international-business-gm-sets-out-on-a-long-road-in-china.html | INTERNATIONAL BUSINESS;G.M. Sets Out on a Long Road in China | False | By Seth Faison | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/obituaries/harold-cammer-86-champion-of-labor-and-rights-lawyer.html | Harold Cammer, 86, Champion of Labor And Rights Lawyer | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/new-jersey-daily-briefing-relief-from-oxygenated-gas.html | New Jersey Daily Briefing Relief From Oxygenated Gas | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/IHT-just-the-lady-letters-to-the-editor.html | Just the Lady : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/the-media-business-advertising-addenda-people-086916.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-news-pfizer-to-sell-food-science-group-to-finnish-company.html | COMPANY NEWS; PFIZER TO SELL FOOD SCIENCE GROUP TO FINNISH COMPANY | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-briefs-087955.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/outline-of-the-republican-proposals-on-the-budget.html | Outline of the Republican Proposals on the Budget | False | By David E. Rosenbaum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/world/mexican-rebel-leader-s-arrest-raises-questions-on-peace-talks.html | Mexican Rebel Leader's Arrest Raises Questions on Peace Talks | False | By Julia Preston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/style/IHT-a-chateau-theaters-operas-past.html | A Châ¡sÂ¿eau Theater's Operas Past | False | By David Stevens, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/company-news-cordis-changes-bylaws-in-response-to-takeover-bid.html | COMPANY NEWS; CORDIS CHANGES BYLAWS IN RESPONSE TO TAKEOVER BID | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/books/books-of-the-times-a-stranger-in-the-land-of-paradox.html | BOOKS OF THE TIMES;A Stranger in the Land of Paradox | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/garden/plain-and-simple-sometimes-mashed-is-best.html | PLAIN AND SIMPLE;Sometimes Mashed Is Best | False | By Marian Burros | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/l-cutting-school-bureaucracy-won-t-put-money-in-classroom-skilled-trades-program-088048.html | Cutting School Bureaucracy Won't Put Money in Classroom;Skilled Trades Program | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/arts/leno-signs-a-contract-for-5-years-on-tonight.html | Leno Signs a Contract For 5 Years on 'Tonight' | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/finance-briefs-012595.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/movies/film-review-gory-kitsch-in-a-parody-of-teen-age-road-movies.html | FILM REVIEW; Gory Kitsch in a Parody of Teen-Age Road Movies | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/nyregion/c-corrections-576395.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/IHT-1895fowl-milk-in-our-pages100-75-and-50-years-ago.html | 1895 Fowl Milk?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/opinion/l-populism-would-doom-democrats-in-96-103295.html | Populism Would Doom Democrats in '96 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/worldbusiness/IHT-generation-x-nailed-down.html | Generation X Nailed Down | False | By Richard Covington, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/sports/transactions-080095.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/business/stocks-stage-a-comeback-with-the-dow-rising-28.18-points.html | Stocks Stage a Comeback, With the Dow Rising 28.18 Points | False | By Leonard Sloane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-25 | 1995-10-25 | https://www.nytimes.com/1995/10/25/us/un-50-arafat-white-house-condemns-giuliani-for-ejecting-arafat-concert.html | THE U.N. AT 50: ARAFAT;White House Condemns Giuliani for Ejecting Arafat From Concert | False | By David Firestone | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/arts/ralph-herbert-86-a-baritone-with-the-city-and-met-operas.html | Ralph Herbert, 86, a Baritone With the City and Met Operas | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/5-killed-as-commuter-train-hits-school-bus.html | 5 Killed as Commuter Train Hits School Bus | False | By Don Terry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/speakers-with-style.html | Speakers With Style | False | By David Elrich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/company-reports-united-technologies-corp-utx.html | COMPANY REPORTS;UNITED TECHNOLOGIES CORP. (UTX,N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/theater/theater-review-retired-couple-haunted-by-the-past.html | THEATER REVIEW;Retired Couple Haunted by the Past | False | By Ben Brantley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/political-memo-in-mayor-s-arafat-snub-a-hint-of-strategy.html | Political Memo;In Mayor's Arafat Snub, a Hint of Strategy | False | By David Firestone | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/study-finds-city-hospitals-at-a-loss-to-cope-with-cuts.html | Study Finds City Hospitals At a Loss to Cope With Cuts | False | By Elisabeth Rosenthal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/miles-to-go-and-nowhere-to-unload.html | Miles to Go and Nowhere to Unload | False | By Lena Williams | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/sports-people-basketball-tests-for-bullets-price.html | SPORTS PEOPLE: BASKETBALL;Tests for Bullets' Price | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/IHT-european-topics-around-europe-90821147066.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/media-business-advertising-bozell-worldwide-leads-boy-scouts-into-memorable.html | THE MEDIA BUSINESS: ADVERTISING;Bozell Worldwide Leads the Boy Scouts Into a Memorable Campaign | False | By Anthony Ramirez | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/world/4-win-prizes-for-coverage-of-the-americas.html | 4 Win Prizes for Coverage of the Americas | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/dinkins-koch-team-assails-giuliani.html | Dinkins-Koch Team Assails Giuliani | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/stanley-learned-92-former-oil-executive.html | Stanley Learned, 92, Former Oil Executive | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/police-seek-escape-path-and-escapees.html | Police Seek Escape Path And Escapees | False | By Dennis Hevesi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/IHT-egypt-and-islam-letters-to-the-editor.html | Egypt and Islam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/company-news-occidental-consolidating-its-oil-and-gas-operations.html | COMPANY NEWS;OCCIDENTAL CONSOLIDATING ITS OIL AND GAS OPERATIONS | False | Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/sec-asks-mci-for-documents-on-milken-role.html | S.E.C. Asks MCI For Documents On Milken Role | False | By Peter Truell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/the-media-business-advertising-addenda-people-007765.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Anthony Ramirez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/viveca-lindfors-stage-and-film-actress-74.html | Viveca Lindfors, Stage and Film Actress, 74 | False | By David Stout | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/record-sec-settlement-by-merrill-and-lazard-expected.html | Record S.E.C. Settlement by Merrill and Lazard Expected | False | By Leslie Wayne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/free-east-timor.html | Free East Timor | False | By Allan Nairn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/l-focus-cancer-research-on-prevention-006963.html | Focus Cancer Research on Prevention | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/IHT-benefits-and-births-letters-to-the-editor.html | Benefits and Births : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/new-jersey-daily-briefing-truce-sought-on-dwight-morrow.html | NEW JERSEY DAILY BRIEFING;Truce Sought on Dwight Morrow | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/democrat-who-s-not-docile-in-defeat.html | Democrat Who's Not Docile In Defeat | False | By Francis X. Clines | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/calpers-a-loud-corporate-critic-to-adopt-system-to-judge-itself.html | Calpers, a Loud Corporate Critic, To Adopt System to Judge Itself | False | By Leslie Wayne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/bobby-riggs-brash-impresario-of-tennis-world-dies-at-77.html | Bobby Riggs, Brash Impresario Of Tennis World, Dies at 77 | False | By Robin Finn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/world/after-shootout-south-korea-police-hunt-infiltrator-from-the-north.html | After Shootout, South Korea Police Hunt Infiltrator From the North | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/world/a-latin-epidemic-spreads-horror-and-questions.html | A Latin Epidemic Spreads Horror, and Questions | False | By Diana Jean Schemo | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/company-news-donaldson-lufkin-shares-rise-on-first-day.html | COMPANY NEWS;DONALDSON, LUFKIN SHARES RISE ON FIRST DAY | False | Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/IHT-1945flowery-thanks-in-our-pages100-75-and-50-years-ago.html | 1945;Flowery Thanks : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/bausch-lomb-panel-to-review-practices.html | Bausch & Lomb Panel to Review Practices | False | Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/kerkorian-s-strategist-delivers-a-list-of-demands-to-chrysler.html | Kerkorian's Strategist Delivers A List of Demands to Chrysler | False | By James Bennet | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/jury-assesses-abortion-foes-8.6-million.html | Jury Assesses Abortion Foes $8.6 Million | False | By Allen R. Myerson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/tools-to-smooth-the-grain-of-life.html | Tools to Smooth The Grain of Life | False | By Pete Harrill | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/purchase-for-preservation-fills-a-gap-in-putnam-county.html | Purchase for Preservation Fills a Gap in Putnam County | False | By Andrew C. Revkin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/world/emil-jonassaint-82-ex-haiti-president-dies.html | Emil Jonassaint, 82, Ex-Haiti President, Dies | False | By Larry Rohter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/rowland-tells-legislature-bridgeport-needs-a-casino.html | Rowland Tells Legislature Bridgeport Needs a Casino | False | By Jonathan Rabinovitz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/gop-delays-debating-bills-to-avoid-loss.html | G.O.P. Delays Debating Bills To Avoid Loss | False | By Jerry Gray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/l-latvia-election-gives-no-cause-for-alarm-007056.html | Latvia Election Gives No Cause for Alarm | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/telephone-records-lead-to-new-subpoenas-in-whitewater-case.html | Telephone Records Lead to New Subpoenas in Whitewater Case | False | By Stephen Labaton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/worldbusiness/IHT-the-insurerschina-policy-get-a-life.html | The Insurers/China Policy;Get a Life | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/japan-s-auto-makers-pumping-out-sport-vehicles.html | Japan's Auto Makers Pumping Out Sport Vehicles | False | By Andrew Pollack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/c-corrections-008010.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/company-reports-du-pont-e-i-de-nemours-co-ddn.html | COMPANY REPORTS;DU PONT (E. I.) DE NEMOURS & CO. (DD.N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/swissair-names-new-chief.html | Swissair Names New Chief | False | AP | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/pro-footballhe-is-third-and-doesnt-mind.html | PRO FOOTBALL;He Is Third, and Doesn't Mind | False | By Samantha Stevenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/the-media-business-advertising-addenda-club-mediterranee-chooses-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA;Club Mediterranee Chooses 2 Agencies | False | By Anthony Ramirez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/metro-digest-006262.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/sports-people-baseball-pepitone-is-arrested.html | SPORTS PEOPLE: BASEBALL;Pepitone Is Arrested | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/inside-007587.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/a-budget-democrats-should-vote-for.html | A Budget Democrats Should Vote For | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/c-corrections-007986.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/worry-over-du-pont-s-outlook-helps-push-dow-down-29.98.html | Worry Over Du Pont's Outlook Helps Push Dow Down 29.98 | False | By Leonard Sloane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/style/chronicle-008109.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/t-toasting-the-un-007072.html | Toasting the U.N. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/market-place.html | Market Place | False | By Floyd Norris | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/cozy-is-not-comfy-in-high-point-nc.html | Cozy Is Not Comfy In High Point, N.C. | False | By Liz Seymour | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/scientists-oppose-approval-of-fat-substitute-by-fda.html | Scientists Oppose Approval Of Fat Substitute by F.D.A. | False | By Marian Burros | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/compromise-on-a-shareholder-suit-bill.html | Compromise on a Shareholder Suit Bill | False | By Neil A. Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/prospects-fading-in-house-for-repeal-of-glass-steagall.html | Prospects Fading in House For Repeal of Glass-Steagall | False | By Keith Bradsher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/gop-avoids-senate-vote-on-medicare.html | G.O.P. Avoids Senate Vote on Medicare | False | By David E. Rosenbaum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/basketball-knicks-problems-come-in-3-s.html | BASKETBALL;Knicks' Problems Come in 3's | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/hockey-vancouver-outskates-outscores-new-jersey.html | HOCKEY;Vancouver Outskates, Outscores New Jersey | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/pro-football-pierce-to-relieve-cross-at-tight-end.html | PRO FOOTBALL;Pierce to Relieve Cross at Tight End | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/mondrian-s-esthetic-in-a-cafe.html | Mondrian's Esthetic In a Cafe | False | By Suzanne Slesin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/breeders-cup-95-notebookthe-setting-at-belmont-is-suited-for-you-and.html | BREEDERS' CUP '95: NOTEBOOK;The Setting at Belmont Is Suited for You and | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/international-briefs-smithkline-profit-up-9.html | INTERNATIONAL BRIEFS;SmithKline Profit Up 9% | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/business-digest-006378.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/books/books-of-the-times-two-contradictory-views-of-russia.html | BOOKS OF THE TIMES;Two Contradictory Views of Russia | False | By By Christopher Lehmann-Haupt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/looking-back-foreign-policy-new-york-style.html | LOOKING BACK;Foreign Policy, New York Style | False | By Sam Roberts | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/placing-bets-on-a-new-medicare.html | Placing Bets On a New Medicare | False | By Milt Freudenheim | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/life-sentence-in-the-killing-of-a-woman.html | Life Sentence In the Killing Of a Woman | False | By John T. McQuiston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/basketball-o-neal-and-webber-to-miss-the-season-s-start.html | BASKETBALL;O'Neal and Webber to Miss the Season's Start | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/arts/pop-review-the-otherworldly-romantic-and-divine-steeped-in-jazz.html | POP REVIEW;The Otherworldly, Romantic And Divine, Steeped in Jazz | False | By Jon Pareles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/executive-changes-007218.html | Executive Changes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/IHT-farrakhans-leadership-letters-to-the-editor.html | Farrakhan's Leadership ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/evacuees-return-home.html | Evacuees Return Home | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/schools-chief-seeks-increase-in-attendance.html | Schools Chief Seeks Increase In Attendance | False | By Jacques Steinberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/high-stakes-poker-put-lobbyists-close-to-d-amato-s-ear.html | High-Stakes Poker Put Lobbyists Close To D'Amato's Ear | False | By Douglas Frantz and Jane Fritsch | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/world/world-news-briefs-for-now-qaddafi-halts-expulsion-of-palestinians.html | WORLD NEWS BRIEFS;For Now, Qaddafi Halts Expulsion of Palestinians | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/a-temple-of-80-s-chic-gets-a-corduroy-makeover.html | A Temple of 80's Chic Gets a Corduroy Makeover | False | By Timothy Jack Ward | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/the-media-business-advertising-addenda-accounts-007773.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA;Accounts | False | By Anthony Ramirez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/new-jersey-daily-briefing-funds-to-aid-sex-offenders.html | NEW JERSEY DAILY BRIEFING;Funds to Aid Sex Offenders | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/panel-meets-on-telecom-bill.html | Panel Meets On Telecom Bill | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/credit-markets-treasury-prices-steady-but-off-their-session-highs.html | CREDIT MARKETS;Treasury Prices Steady, But Off Their Session Highs | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/company-reports-procter-gamble-co-pgn.html | COMPANY REPORTS;PROCTER & GAMBLE CO. (PG.N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/company-news-equifax-picks-chief-and-lifts-dividend.html | COMPANY NEWS;EQUIFAX PICKS CHIEF AND LIFTS DIVIDEND | False | Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/on-baseball-hargrove-fails-to-realize-that-change-is-good.html | ON BASEBALL;Hargrove Fails to Realize That Change Is Good | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/father-disputes-daughter-s-role-in-slaying-of-his-family.html | Father Disputes Daughter's Role in Slaying of His Family | False | By Adam Nossiter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/essay-let-the-loser-lose.html | Essay;Let the Loser Lose | False | By William Safire | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/theater/theater-review-julie-andrews-is-back-in-drag-in-drag.html | THEATER REVIEW;Julie Andrews Is Back, in Drag, in Drag | False | By Vincent Canby | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/daiwa-affair-turns-up-heat-on-japan-s-finance-ministry.html | Daiwa Affair Turns Up Heat on Japan's Finance Ministry | False | By Sheryl Wudunn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/claiming-fraud-florida-seeks-to-bar-eds.html | Claiming Fraud, Florida Seeks to Bar E.D.S. | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/pataki-order-halts-mailings-for-group.html | Pataki Order Halts Mailings for Group | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/IHT-institutions-pay-more-to-borrow-so-they-lend-less-in-the-region-japans.html | Institutions Pay More to Borrow, So They Lend Less in the Region : Japan's Bank Crisis Trickles Down in Asia | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/dr-lucjan-dobroszycki-70-wrote-of-doomed-polish-jews.html | Dr. Lucjan Dobroszycki, 70; Wrote of Doomed Polish Jews | False | By David Margolick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/cardinals-and-snack-unit-are-put-on-block-by-busch.html | Cardinals and Snack Unit Are Put on Block by Busch | False | By Michael Quint | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/c-corrections-008001.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/l-why-exclude-balkan-peacemaker-007102.html | Why Exclude Balkan Peacemaker? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/currents-when-the-tile-takes-center-stage.html | Currents;When the Tile Takes Center Stage | False | By Suzanne Slesin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/times-s-durso-to-be-honored.html | Times's Durso To Be Honored | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/international-briefs-first-half-profits-rise-at-volkswagen.html | INTERNATIONAL BRIEFS;First-Half Profits Rise at Volkswagen | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/arts/jazz-review-bridging-a-generation-gap.html | JAZZ REVIEW;Bridging a Generation Gap | False | By Peter Watrous | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/farris-a-flint-americas-foundation-founder-95.html | Farris A. Flint, Americas Foundation Founder, 95 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/out-of-the-toolbox-and-into-artworks.html | Out of the Toolbox and Into Artworks | False | By Elaine Louie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/morris-bruckman-81-spacecraft-engineer.html | Morris Bruckman, 81, Spacecraft Engineer | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/world/world-news-briefs-philippine-court-upholds-seat-for-imelda-marcos.html | WORLD NEWS BRIEFS;Philippine Court Upholds Seat for Imelda Marcos | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/company-news-lci-international-to-buy-2-long-distance-businesses.html | COMPANY NEWS;LCI INTERNATIONAL TO BUY 2 LONG DISTANCE BUSINESSES | False | Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/wireless-auction-cleared.html | Wireless Auction Cleared | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/company-news-manitowoc-to-buy-refrigerator-maker-for-126-million.html | COMPANY NEWS;MANITOWOC TO BUY REFRIGERATOR MAKER FOR $126 MILLION | False | Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/l-mrs-clinton-redefines-first-lady-007129.html | Mrs. Clinton Redefines First Lady | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/IHT-unit-would-have-partial-autonomy-in-nato-operation-token-force-will-handle-russian-role-in-bosnia.html | Unit Would Have Partial Autonomy In NATO Operation : Token Force Will Handle Russian Role In Bosnia | False | By Joseph Fitchett, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/new-jersey-daily-briefing-state-to-fight-presidential-poll.html | NEW JERSEY DAILY BRIEFING;State to Fight Presidential Poll | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/movies/a-director-for-disney-once-jailed-in-sex-case.html | A Director For Disney Once Jailed In Sex Case | False | By Bernard Weinraub | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/style/chronicle-007340.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/1-now-cut-defense-too-007013.html | Now Cut Defense Too | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/jury-out-on-sentence.html | Jury Out on Sentence | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/new-york-wins-gop-concessions-on-cuts-in-medicaid.html | New York Wins G.O.P. Concessions on Cuts in Medicaid | False | By Ian Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/new-jersey-daily-briefing-man-killed-in-stolen-jeep-crash.html | NEW JERSEY DAILY BRIEFING;Man Killed in Stolen-Jeep Crash | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/transactions-006939.html | Transactions | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/return-traffic-officers-new-division-chief-oversees-strategy-gridlock-war.html | The Return of the Traffic Officers;A New Division Chief Oversees Strategy in the Gridlock War | False | By Douglas Martin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/for-the-debate-on-debt-limit-no-usual-script.html | For the Debate On Debt Limit, No Usual Script | False | By David E. Sanger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/henry-a-goldwater-bridge-tournament-director-94.html | Henry A. Goldwater, Bridge Tournament Director, 94 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/sports-people-hockey-a-20-year-olds-fight.html | SPORTS PEOPLE: HOCKEY;A 20-Year-Old's Fight | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/key-rates-007315.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/new-jersey-daily-briefing-gas-stations-cheated-on-taxes.html | NEW JERSEY DAILY BRIEFING;Gas Stations Cheated on Taxes | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/pro-football-the-jets-esiason-keeps-improving-but-he-still-isn-t-100-percent.html | PRO FOOTBALL;The Jets' Esiason Keeps Improving, but He Still Isn't 100 Percent | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/IHT-european-topics-around-europe-93707062453.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/studies-suggest-that-genes-define-a-person-s-nutrient-needs.html | Studies Suggest That Genes Define a Person's Nutrient Needs | False | By Gina Kolata | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/arts/mary-wickes-85-character-actress-for-50-years.html | Mary Wickes, 85, Character Actress for 50 Years | False | By Mel Gussow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/books/television-review-a-nation-of-readers-and-that-s-not-good.html | TELEVISION REVIEW;A Nation of Readers, and That's Not Good | False | By Walter Goodman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/world/us-to-turn-over-troops-accused-of-murder-or-rape-to-japan.html | U.S. to Turn Over Troops Accused of Murder or Rape to Japan | False | By Nicholas D. Kristof | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/new-jersey-daily-briefing-new-base-for-turnpike-police.html | NEW JERSEY DAILY BRIEFING;New Base for Turnpike Police | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/world/feared-journal-beacon-draws-irish-fire-what-s-france-up-to.html | Feared Journal;Beacon Draws Irish Fire (What's France Up To?) | False | By James F. Clarity | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/world/gi-s-weigh-role-in-bosnia.html | G.I.'s Weigh Role in Bosnia | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/golf-norman-s-grip-on-trophy-broken-by-a-technicality.html | GOLF;Norman's Grip on Trophy Broken by a Technicality | False | By Larry Dorman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/currents-whimsical-attraction.html | Currents;Whimsical Attraction | False | By Suzanne Slesin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/1-new-york-already-keeps-watch-for-nursing-home-abuses-007080.html | New York Already Keeps Watch for Nursing Home Abuses | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/movies/getting-get-shorty-off-the-page-to-the-screen.html | Getting 'Get Shorty' Off the Page to the Screen | False | By Bernard Weinraub | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/sports-of-the-times-indians-must-beat-maddux-to-survive.html | Sports Of The Times;Indians Must Beat Maddux To Survive | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/IHT-spanish-leader-rejects-calls-to-resign-and-hold-general-election.html | Spanish Leader Rejects Calls to Resign and Hold General Election : Gonzáléz Left Reeling As Budget Is Defeated | False | By Barry James, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/sports-people-tennis-graf-s-missing-money-goes-to-tax-authorities.html | SPORTS PEOPLE: TENNIS;Graf's Missing Money Goes to Tax Authorities | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/troopers-stop-cars-and-find-duffle-bags-full-of-cocaine.html | Troopers Stop Cars and Find Duffle Bags Full of Cocaine | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/world-series-95-atlanta-shows-cleveland-it-can-rock-and-roll-too.html | WORLD SERIES 95;Atlanta Shows Cleveland It Can Rock and Roll, Too | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/company-briefs-007811.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/boxing-tape-at-king-fraud-trial-reveals-threat-by-accuser.html | BOXING;Tape at King Fraud Trial Reveals Threat by Accuser | False | By Richard Sandomir | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/bridge-006823.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/gerald-olanoff-architect-42.html | Gerald Olanoff, Architect, 42 | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/company-news-after-improved-earnings-teledyne-decides-not-to-sell.html | COMPANY NEWS;AFTER IMPROVED EARNINGS, TELEDYNE DECIDES NOT TO SELL | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/cuban-anachronisms.html | Cuban Anachronisms | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/news-summary-006122.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/labor-wakes-up.html | Labor Wakes Up | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/finance-briefs-007226.html | FINANCE BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/results-plus-008133.html | Results Plus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/world/new-ulster-leader-plans-to-instruct-clinton.html | New Ulster Leader Plans to Instruct Clinton | False | By James F. Clarity | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/no-headline-006335.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/c-corrections-007994.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/company-news-japanese-companies-to-bid-on-dam-project-in-china.html | COMPANY NEWS;JAPANESE COMPANIES TO BID ON DAM PROJECT IN CHINA | False | Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/new-jersey-daily-briefing-asian-ladybugs-invading-state.html | NEW JERSEY DAILY BRIEFING;Asian Ladybugs Invading State | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/john-mcgill-krumm-82-episcopal-bishop.html | John McGill Krumm, 82, Episcopal Bishop | False | By Wolfgang Saxon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/IHT-for-the-winner-50000-plus-duty-free-shopping-china-tour-lures.html | For the Winner, $50,000 Plus Duty-Free Shopping : China Tour Lures Cycling's Top Riders | False | By Samuel Abt, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/IHT-1920roosevelt-libel-in-our-pages100-75-and-50-years-ago.html | 1920;Roosevelt Libel : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/world/japanese-cult-leader-dismisses-lawyer-gaining-delay-in-trial.html | Japanese Cult Leader Dismisses Lawyer, Gaining Delay in Trial | False | By Nicholas D. Kristof | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/liberties-talk-is-cheap.html | Liberties;Talk Is Cheap | False | By Maureen Dowd | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/man-in-the-news-john-joseph-sweeney-new-fire-for-labor.html | Man in the News: John Joseph Sweeney;New Fire for Labor | False | By Steven Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/amoco-to-sell-motor-club.html | Amoco to Sell Motor Club | False | Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/IHT-water-and-ricecrisis-lies-ahead.html | Water and Rice;Crisis Lies Ahead | False | By Michael Richardson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/sports-of-the-times-huskers-hardly-shun-the-easy-way-out.html | Sports of The Times;Huskers Hardly Shun the Easy Way Out | False | By Ira Berkow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/dry-cleaners-admit-illegal-waste-disposal.html | Dry Cleaners Admit Illegal Waste Disposal | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/top-clinton-aides-spreading-message-of-budget-s-peril-to-children.html | Top Clinton Aides Spreading Message of Budget's Peril to Children | False | By Michael Janofsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/the-high-courts-fear-of-aids.html | The High Court's Fear of AIDS | False | By Michael L. Closen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/greenwich-youth-linked-to-racial-slur-is-attacked.html | Greenwich Youth Linked To Racial Slur Is Attacked | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/world/gunfire-and-balloons-greet-palestinian-police.html | Gunfire and Balloons Greet Palestinian Police | False | By Serge Schmemann | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/currents-classic-meets-modern.html | Currents;Classic Meets Modern | False | By Suzanne Slesin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/arts/the-pop-life-007366.html | The Pop Life | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/world/gi-s-abroad-bosnia-on-their-mind.html | G.I.'s Abroad: Bosnia on Their Mind | False | By Stephen Kinzer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/on-football-columbia-now-feels-addicted-to-winning.html | ON FOOTBALL;Columbia Now Feels Addicted to Winning | False | By William C. Rhoden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/the-media-business-advertising-addenda-anti-smoking-ads-to-begin-tonight.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Anti-Smoking Ads To Begin Tonight | False | By Anthony Ramirez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/world/giuliani-he-wouldn-t-get-castro-s-vote.html | Giuliani? He Wouldn't Get Castro's Vote | False | By Lizette Alvarez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/international-briefs-ferruzzi-and-montedison-rise-on-takeover-talk.html | INTERNATIONAL BRIEFS;Ferruzzi and Montedison Rise on Takeover Talk | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/arts/new-tv-shows-not-a-single-hit.html | New TV Shows: Not a Single Hit | False | By Bill Carter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/world-series-95-polonia-is-producing-for-the-braves-and-crowing-to-the-yankees.html | WORLD SERIES '95;Polonia Is Producing for the Braves and Crowing to the Yankees | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/an-officer-is-indicted-in-a-killing.html | An Officer Is Indicted In a Killing | False | By George James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/c-correction-007064.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/hockey-islanders-seem-to-suffer-from-a-power-shortage.html | HOCKEY;Islanders Seem to Suffer From a Power Shortage | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/international-briefs-alcatel-alsthom-plans-a-swap.html | INTERNATIONAL BRIEFS;Alcatel Alsthom Plans a Swap | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/kmart-official-said-to-depart.html | Kmart Official Said to Depart | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/world/reform-pledge-jump-starts-mexican-talks.html | Reform Pledge Jump-Starts Mexican Talks | False | By Anthony Depalma | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/as-wells-fargo-tries-to-buy-first-interstate-their-shares-fall.html | As Wells Fargo Tries to Buy First Interstate, Their Shares Fall | False | By Saul Hansell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/arts/ballet-review-from-st-petersburg-19th-century-excerpts.html | BALLET REVIEW;From St. Petersburg, 19th-Century Excerpts | False | By Jack Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/international-briefs-fujitsu-reports-earnings-jump.html | INTERNATIONAL BRIEFS;Fujitsu Reports Earnings Jump | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/baseball-notebook-beattie-is-a-candidate-to-be-expos-executive.html | BASEBALL;NOTEBOOK;Beattie Is a Candidate To Be Expos Executive | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/on-basketball-a-shoe-of-her-own-but-it-s-time-to-get-league-of-their-own.html | ON BASKETBALL;A Shoe of Her Own, But It's Time to Get League of Their Own | False | By Harvey Araton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/new-jersey-daily-briefing-salt-water-defiling-cape-may.html | NEW JERSEY DAILY BRIEFING;Salt Water Defiling Cape May | False | By Terry Pristin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/militant-is-elected-head-of-afl-cio-signaling-sharp-turn-forlabor-movement.html | Militant Is Elected Head of A.F.L.-C.I.O., Signaling Sharp Turn forLabor Movement | False | By Peter T. Kilborn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/international-briefs-sale-of-cookson-unit.html | INTERNATIONAL BRIEFS;Sale of Cookson Unit | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/IHT-1895japan-fortifies-in-our-pages100-75-and-50-years-ago.html | 1895;Japan Fortifies : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/council-approves-package-of-curbs-on-sex-businesses.html | COUNCIL APPROVES PACKAGE OF CURBS ON SEX BUSINESSES | False | By Vivian S. Toy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/economic-scene-using-creative-accounting-to-reduce-the-federal-deficit.html | Economic Scene;Using Creative Accounting to Reduce the Federal Deficit | False | By Peter Passell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/currents-this-surreal-way-to-your-table.html | Currents;This Surreal Way To Your Table | False | By Suzanne Slesin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/opinion/l-shaw-s-fair-lady-007048.html | Shaw's Fair Lady | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/nyregion/pamela-ann-shaw-aids-lecturer-31.html | Pamela Ann Shaw, AIDS Lecturer, 31 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/business/exxons-president-is-planning-to-retire.html | Exxon's President Is Planning to Retire | False | Dow Jones News | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/world/on-quebec-border-fear-of-secession.html | On Quebec Border, Fear of Secession | False | By Clyde H. Farnsworth | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/world/russians-may-get-supporting-role-for-bosnia-peace.html | RUSSIANS MAY GET SUPPORTING ROLE FOR BOSNIA PEACE | False | By Elaine Sciolino | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/americans-reject-big-medicare-cuts-a-new-poll-finds.html | AMERICANS REJECT BIG MEDICARE CUTS, A NEW POLL FINDS | False | By Adam Clymer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/IHT-french-confirm-sale-of-missiles-to-taiwan.html | French Confirm Sale Of Missiles to Taiwan | False | By Joseph Fitchett, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/breeders-cup-95-for-cigar-low-odds-but-long-trip-in-classic.html | BREEDERS CUP '95;For Cigar, Low Odds But Long Trip in Classic | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/sports/sports-people-football-testaverde-is-unhappy.html | SPORTS PEOPLE: FOOTBALL;Testaverde Is Unhappy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/us/t-j-johnston-72-former-chairman-of-big-search-firm.html | T. J. Johnston, 72, Former Chairman Of Big Search Firm | False | By Michael Quint | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-26 | 1995-10-26 | https://www.nytimes.com/1995/10/26/garden/on-klickitat-street-with-beverly-cleary-for-3-generations-the-child-s-choice.html | ON KLICKITAT STREET WITH: Beverly Cleary;For 3 Generations, The Child's Choice | False | By Elisabeth Bumiller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/books/books-of-the-times-portrait-of-the-artist-as-a-writer-and-a-crook.html | BOOKS OF THE TIMES;Portrait of the Artist as a Writer and a Crook | False | By Michiko Kakutani | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/inside-032695.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/metro-digest-956095.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/warehouse-supervisor-guilty-of-gun-theft.html | Warehouse Supervisor Guilty of Gun Theft | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/college-football-report-448295.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/power-poker-and-politics.html | Power, Poker and Politics | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/the-media-business-abc-in-pact-with-henson-productions.html | THE MEDIA BUSINESS; ABC in Pact With Henson Productions | False | By Lawrie Mifflin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/pension-pirates.html | Pension Pirates | False | By James H. Smalhout | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-744995.html | Art in Review | False | By Pepe Karmel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/the-media-business-advertising-addenda-3-agencies-win-top-health-care-awards.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; 3 Agencies Win Top Health Care Awards | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-087395.html | Art in Review | False | By Pepe Karmel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/mexico-and-us-to-patrol-border-trouble-spots.html | Mexico and U.S. to Patrol Border Trouble Spots | False | By Anthony Depalma | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/sports-people-pro-football-foster-returns-bonus-and-leaves-bengals.html | SPORTS PEOPLE: PRO FOOTBALL; Foster Returns Bonus and Leaves Bengals | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/c-corrections-043195.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/lotus-loses-more-executives-following-chief-s-resignation.html | Lotus Loses More Executives Following Chief's Resignation | False | By Glenn Rifkin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/new-jersey-daily-briefing-school-experiment-opposed.html | New Jersey Daily Briefing; School Experiment Opposed | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/c-corrections-092576.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/l-a-role-for-russia-in-bosnia-peacekeeping-091227.html | A Role for Russia In Bosnia Peacekeeping | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/new-jersey-daily-briefing-no-state-police-in-camden.html | New Jersey Daily Briefing No State Police in Camden | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/l-riches-of-the-season-284695.html | Riches of the 'Season' | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/company-reports-dow-chemical-co-down.html | COMPANY REPORTS;DOW CHEMICAL CO. (DOW,N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/resevoir-towns-and-new-york-city-reach-agreement.html | RESEVOIR TOWNS AND NEW YORK CITY REACH AGREEMENT | False | By Andrew C. Revkin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/IHT-the-role-of-the-state-letters-to-the-editor.html | The Role of the State : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/film-review-a-greek-chorus-warns-but-does-woody-allen-take-heed.html | FILM REVIEW;A Greek Chorus Warns, but Does Woody Allen Take Heed? | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/figure-skating-kwan-in-a-rush-to-adulthood-is-given-a-makeover-at-age-15.html | FIGURE SKATING;Kwan, in a Rush to Adulthood, Is Given a Makeover at Age 15 | False | By Jere Longman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/world/fearing-gi-occupiers-japan-urgesd-women-into-brothels.html | Fearing G.I. Occupiers, Japan Urgesd Women Into Brothels | False | By Nicholas D. Kristof | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/citing-violence-abortion-clinics-sue-opponents-over-threats.html | Citing Violence, Abortion Clinics Sue Opponents Over Threats | False | By Tamar Lewin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/theater/last-chance.html | Last Chance | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/world/sri-lanka-chief-sees-decisive-battle-soon.html | Sri Lanka Chief Sees Decisive Battle Soon | False | By Barbara Crossette | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/c-corrections-041595.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/company-briefs-026195.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/executive-changes-091359.html | Executive Changes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/inside-092509.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/photography-review-found-photographs-and-chance-serendipity.html | PHOTOGRAPHY REVIEW;Found Photographs and Chance: Serendipity | False | By Charles Hagen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/l-transit-fare-increase-affects-bicyclists-too-091200.html | Transit Fare Increase Affects Bicyclists Too | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/stocks-fall-amid-worries-over-earnings.html | Stocks Fall Amid Worries Over Earnings | False | By Leonard Sloane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/tv-weekend-williams-s-streetcar-not-kazan-s.html | TV WEEKEND; Williams's 'Streetcar,' Not Kazan's | False | By John J. O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/business-digest-090743.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/limiting-sex-shops-responsibly.html | Limiting Sex Shops, Responsibly | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/breeders-cup-95-trainers-trade-jabs-about-best-juvenile.html | BREEDERS CUP '95;Trainers Trade Jabs About Best Juvenile | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/breeders-cup-95deserttrained-halting-will-go-after-cigar.html | BREEDERS CUP '95;Desert-Trained Halting Will Go After Cigar | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/c-corrections-092606.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-083095.html | Art in Review | False | By Pepe Karmel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/style/chronicle-091499.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/company-news-dillon-read-investment-group-to-buy-unit-of-fisons.html | COMPANY NEWS; DILLON, READ INVESTMENT GROUP TO BUY UNIT OF FISONS | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/world-series-95-thome-and-the-indians-showing-some-emotion.html | WORLD SERIES 95;Thome and the Indians Showing Some Emotion | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/world/pacific-islanders-swindled-of-unlikely-riches.html | Pacific Islanders Swindled of Unlikely Riches | False | By David Stout | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/3-surrender-on-bribery-charges-tied-to-theft-of-school-supplies.html | 3 Surrender on Bribery Charges Tied to Theft of School Supplies | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/c-corrections-045895.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/our-towns-gang-loses-a-tug-of-war-for-a-young-man-s-soul.html | OUR TOWNS;Gang Loses a Tug-of-War for a Young Man's Soul | False | By Evelyn Nieves | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/style/chronicle-092770.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/some-sex-shops-vow-to-fight-city-s-new-rules.html | Some Sex Shops Vow to Fight City's New Rules | False | By Frank Bruni | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/company-news-maxtor-says-it-received-buyout-offer.html | COMPANY NEWS; MAXTOR SAYS IT RECEIVED BUYOUT OFFER | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/business-digest-935795.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/company-reports-tandem-posts-drop-of-72-in-net-income.html | COMPANY REPORTS;Tandem Posts Drop of 72% In Net Income | False | By Laurie Flynn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/film-review-wild-child-goes-electric.html | FILM REVIEW; Wild Child Goes Electric | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/college-football-osborne-says-choice-was-simple.html | COLLEGE FOOTBALL;Osborne Says Choice Was Simple | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/powell-consults-2-conservatives-and-2-financiers-about-a-96-run.html | Powell Consults 2 Conservatives and 2 Financiers About a '96 Run | False | By Richard L. Berke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/l-transit-fare-increase-affects-bicyclists-too-279095.html | Transit Fare Increase Affects Bicyclists Too | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/news-summary-931095.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/c-corrections-044095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/six-people-away-ghost-town-pahaquarry-new-jersey-s-tiniest-municipality-tries.html | Six People Away From a Ghost Town; Pahaquarry, New Jersey's Tiniest Municipality, Tries to Disappear | False | By David W. Chen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/l-medicare-shouldn-t-pay-to-train-doctors-nursing-home-zoos-062895.html | Medicare Shouldn't Pay to Train Doctors; Nursing Home 'Zoos' | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-budget-scenecapitol-sketchbook-gop-s-wild-card-over-white-house.html | BATTLE OVER THE BUDGET: THE SCENE:CAPITOL SKETCHBOOK; The G.O.P.'s Wild Card Over at the White House | False | By Francis X. Clines | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-budget-representatives-voted-plan-balance-federal-budget-7-years.html | BATTLE OVER THE BUDGET;How Representatives Voted on Plan to Balance Federal Budget in 7 Years | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/l-correction-059895.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/resultsplus-086595.html | ResultsPlus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/international-business-reshaping-hong-kong-s-face.html | INTERNATIONAL BUSINESS;Reshaping Hong Kong's Face | False | By Edward A. Gargan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/company-reports-saudis-sign-6-billion-deal-with-boeing-and-mcdonnell.html | COMPANY REPORTS;Saudis Sign $6 Billion Deal With Boeing and McDonnell | False | By Adam Bryant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/IHT-thailands-king-enters-roughandtumble-world-of-politics.html | Thailand's King Enters Rough-and-Tumble World of Politics | False | By Philip Bowring, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/mishap-stirs-concern-about-subway-doors.html | Mishap Stirs Concern About Subway Doors | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-085795.html | Art in Review | False | By Charles Hagen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/music-review-gems-in-a-recital-times-2.html | MUSIC REVIEW; Gems in a Recital Times 2 | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-budget-senate-pressured-moderates-gop-leaders-agree-keep-strict.html | BATTLE OVER THE BUDGET: THE SENATE;Pressured by Moderates, G.O.P. Leaders Agree to Keep Strict Rules on Nursing Homes | False | By Robert Pear | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/world-series-95-indians-solve-maddux-and-come-back-from-the-brink.html | WORLD SERIES 95;Indians Solve Maddux and Come Back From the Brink | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/sports-of-the-times-george-used-buck-s-pride-to-ditch-him.html | Sports of The Times;George Used Buck's Pride To Ditch Him | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/new-jersey-daily-briefing-2-plead-guilty-in-carjacking.html | New Jersey Daily Briefing 2 Plead Guilty in Carjacking | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/world/neftyanyye-kamni-journal-caspian-sun-on-the-rise-chasing-russian-shadow.html | Neftyanyye Kamni Journal; Caspian Sun on the Rise, Chasing Russian Shadow | False | By Steve Levine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-092886.html | Art in Review | False | By Charles Hagen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-review-behind-folk-forms-classical-modes.html | ART REVIEW;Behind Folk Forms, Classical Modes | False | By Pepe Karmel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/home-video-091766.html | Home Video | False | By Peter M. Nichols | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/estee-lauder-forms-alliance.html | Estee Lauder Forms Alliance | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/market-place-equity-funds-slow-a-bit-but-investor-demand-remains-strong.html | Market Place;Equity funds slow a bit, but investor demand remains strong. | False | By Edward Wyatt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/style/chronicle-064495.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-budget-leader-gingrich-long-seen-as-purist-shows-his-worth-pragmatist.html | BATTLE OVER THE BUDGET: THE LEADER;Gingrich, Long Seen as a Purist, Shows His Worth as a Pragmatist | False | By Jerry Gray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/at-home-abroad-rumblings-of-change.html | At Home Abroad;Rumblings of Change | False | By Anthony Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/l-medicare-shouldn-t-pay-to-train-doctors-nursing-home-zoos-092762.html | Medicare Shouldn't Pay to Train Doctors;Nursing Home 'Zoos' | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/new-jersey-lifts-drought-controls-but-new-york-stays-wary.html | New Jersey Lifts Drought Controls, but New York Stays Wary | False | By Robert Hanley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/c-corrections-092614.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-review-an-exhibit-comparing-norwegians.html | ART REVIEW; An Exhibit Comparing Norwegians | False | By Roberta Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/l-correction-092738.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-091774.html | Art in Review | False | By Pepe Karmel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/home-video-742295.html | Home Video | False | By Peter M. Nichols | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | | Riches of the 'Season' | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/golf-where-rich-get-richer-and-par-is-rare.html | GOLF;Where Rich Get Richer and Par Is Rare | False | By Larry Dorman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/judge-s-ruling-gives-squatters-a-new-shield-against-city.html | Judge's Ruling Gives Squatters a New Shield Against City | False | By Shawn G. Kennedy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/l-medicare-shouldn-t-pay-to-train-doctors-060195.html | Medicare Shouldn't Pay to Train Doctors | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/us-is-said-to-be-investigating-dan-dorfman-on-insider-trading.html | U.S. Is Said to Be Investigating Dan Dorfman on Insider Trading | False | By Anthony Ramirez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/digital-seen-hiring-ibm-executive-behind-the-thinkpad.html | Digital Seen Hiring I.B.M. Executive Behind the Thinkpad | False | By Laurence Zuckerman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/circus-review-jazz-age-exuberance-in-a-single-ring.html | CIRCUS REVIEW; Jazz Age Exuberance in a Single Ring | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/international-briefs-higher-profits-reported-at-two-german-banks.html | INTERNATIONAL BRIEFS; Higher Profits Reported At Two German Banks | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-budget-polls-gingrich-attacks-times-cbs-poll-claiming-bias-against.html | BATTLE OVER THE BUDGET: THE POLLS;Gingrich Attacks Times-CBS Poll, Claiming Bias against Him | False | By Ian Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/l-special-ed-students-need-a-class-of-their-own-278195.html | Special Ed Students Need a Class of Their Own | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/film-review-lurching-through-a-life-of-alcoholic-abandon.html | FILM REVIEW;Lurching Through a Life Of Alcoholic Abandon | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/international-briefs-reveal-computer-deal.html | INTERNATIONAL BRIEFS; Reveal Computer Deal | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/world/IHT-alliance-is-lukewarm-to-the-2-prospective-candidates-nato-widens-search.html | Alliance Is Lukewarm to the 2 Prospective Candidates : NATO Widens Search for New Chief | False | By Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/world/bosnia-chief-sees-no-hope-for-pact-if-karadzic-stays.html | Bosnia Chief Sees No Hope For Pact if Karadzic Stays | False | By Barbara Crossette | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-the-budget-excerpts-from-debates-in-house-and-senate-on-budget-bills.html | BATTLE OVER THE BUDGET;Excerpts From Debates in House and Senate on Budget Bills | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/also-of-note.html | Also of Note | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/a-confusing-day-for-the-yankees.html | A Confusing Day For the Yankees | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/resultsplus-092908.html | ResultsPlus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/sports-people-basketball-officer-sues-his-superiors-and-coleman.html | SPORTS PEOPLE: BASKETBALL; Officer Sues His Superiors and Coleman | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-082295.html | Art in Review | False | By Roberta Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/the-media-business-advertising-addenda-doner-acquires-ggk-of-london.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Doner Acquires GGK of London | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/transactions-091391.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/creepy-things-to-do-until-the-ghosts-come.html | Creepy Things to Do Until the Ghosts Come | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/a-role-for-russia-in-bosnia-peacekeeping-286295.html | A Role for Russia In Bosnia Peacekeeping | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/mayor-offers-3-hospitals-for-lease.html | Mayor Offers 3 Hospitals For Lease | False | By Elisabeth Rosenthal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/article-791095-no-title.html | Article 791095 -- No Title | False | By Eric Asimov | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/obituaries/ex-congressman-b-f-sisk-84-champion-of-california-farms.html | Ex-Congressman B. F. Sisk, 84; Champion of California Farms | False | By Wolfgang Saxon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/nursing-home-rules.html | Nursing Home Rules | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/new-jersey-daily-briefing-environmental-rules-supported.html | New Jersey Daily Briefing; Environmental Rules Supported | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-092860.html | Art in Review | False | By Roberta Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/about-real-estate-condominium-tower-with-big-spaces-planned-for-upper-east-side.html | About Real Estate;Condominium Tower, With Big Spaces, Is Planned for the Upper East Side | False | By Tracie Rozhon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/signal-is-faulted-in-bus-crash-toll-rises-to-7.html | Signal Is Faulted in Bus Crash; Toll Rises to 7 | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/in-america-the-republican-way.html | In America;The Republican Way | False | By Bob Herbert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/film-review-a-drifter-a-dog-and-nonconformity-in-the-50-s.html | FILM REVIEW;A Drifter, a Dog and Nonconformity in the 50's | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/critic-s-notebook-why-australia-s-directors-fit-in-so-well-here.html | CRITIC'S NOTEBOOK;Why Australia's Directors Fit In So Well Here | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/world/yeltsin-in-hospital-after-new-bout-of-chest-pains.html | Yeltsin in Hospital After New Bout of Chest Pains | False | By Steven Erlanger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/c-corrections-092592.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/sports-people-boxing-tyson-says-he-wants-low-key-approach.html | SPORTS PEOPLE: BOXING; Tyson Says He Wants Low-Key Approach | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/film-review-a-fiend-as-deadly-as-he-is-derivative.html | FILM REVIEW;A Fiend as Deadly as He Is Derivative | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/world-series-95.html | WORLD SERIES 95 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/i-special-ed-students-need-a-class-of-their-own-091197.html | Special Ed Students Need a Class of Their Own | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/IHT-1895colonial-woes-in-our-pages100-75-and-50-years-ago.html | 1895:Colonial Woes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/international-business-mexican-peso-dives-as-economy-treads-water.html | INTERNATIONAL BUSINESS;Mexican Peso Dives, as Economy Treads Water | False | By Julia Preston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/restaurants-756295.html | Restaurants | False | By Ruth Reichl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/IHT-chirac-eye-on-tumbling-polls-wades-into-battle-of-the-budget.html | Chirac, Eye on Tumbling Polls, Wades Into Battle of the Budget | False | By Joseph Fitchett and Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/guards-were-imitation-police-authorities-say.html | Guards Were Imitation Police, Authorities Say | False | By David Kocieniewski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/world/bosnian-serbs-agree-to-let-in-relief-groups.html | Bosnian Serbs Agree to Let In Relief Groups | False | By Raymond Bonner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/on-baseball-hershiser-rebounds-with-an-epic.html | ON BASEBALL;Hershiser Rebounds With an Epic | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/sports-people-harness-racing/herve-filion-among-3-drivers-indicted.html | SPORTS PEOPLE: HARNESS RACING; Herve Filion Among 3 Drivers Indicted | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/world/world-news-briefs-kohl-faces-criticism-for-skipping-un-gala.html | WORLD NEWS BRIEFS; Kohl Faces Criticism For Skipping U.N. Gala | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/sports-people-college-football-usc-s-ifeanyi-drops-legal-action.html | SPORTS PEOPLE: COLLEGE FOOTBALL; U.S.C.'s Ifeanyi Drops Legal Action | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-092894.html | Art in Review | False | By Charles Hagen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/car-s-lack-of-safety-devices-faulted-in-subway-mishap.html | Car's Lack of Safety Devices Faulted in Subway-mishap | False | By Lizette Alvarez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/three-queens-men-charged-in-kidnapping-plot.html | Three Queens Men Charged in Kidnapping Plot | False | By David Kocieniewski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-budget-strategy-touching-third-rails-tackling-medicare.html | BATTLE OVER THE BUDGET: THE STRATEGY;Of Touching Third Rails and Tackling Medicare | False | By Adam Clymer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/restaurants-091782.html | Restaurants | False | By Ruth Reichl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/kmart-official-leaves-raising-new-concerns.html | Kmart Official Leaves, Raising New Concerns | False | By Jennifer Steinhauer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/drought-easing-somewhat.html | Drought Easing Somewhat | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/chancellor-battle-eroded-giuliani-s-popularity-poll-finds.html | Chancellor Battle Eroded Giuliani's Popularity, Poll Finds | False | By David Firestone | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/strong-profits-fail-to-help-stock-market.html | Strong Profits Fail to Help Stock Market | False | By Kenneth N. Gilpin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/salvador-helps-refugees-filing-for-asylum-in-us.html | Salvador Helps Refugees Filing for Asylum in U.S. | False | By Doreen Carvajal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/bobby-riggs-brash-impresario-of-tennis-world-is-dead-at-77.html | Bobby Riggs, Brash Impresario Of Tennis World, Is Dead at 77 | False | By Robin Finn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/pro-basketball-knicks-victory-halts-the-sniping-for-now.html | PRO BASKETBALL;Knicks' Victory Halts The Sniping, for Now | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/company-reports-xerox-corp-xrsx.html | COMPANY REPORTS; XEROX CORP. (XRX,N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/the-media-business-advertising-addenda-wells-rich-makes-executive-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wells Rich Makes Executive Changes | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/l-gay-rights-don-t-equal-civil-rights-091235.html | Gay Rights Don't Equal Civil Rights | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/new-jersey-daily-briefing-ban-on-handgun-sales-is-urged.html | New Jersey Daily Briefing;Ban on Handgun Sales Is Urged | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/new-jersey-daily-briefing-not-guilty-plea-in-heroin-case.html | New Jersey Daily Briefing; Not-Guilty Plea in Heroin Case | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-092878.html | Art in Review | False | By Pepe Karmel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/baseball-no-yankee-jacket-required-is-showalter-in-out-out.html | BASEBALL;No Yankee Jacket Required: Is Showalter In or Out? | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/no-headline-916695.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/executive-changes-415695.html | Executive Changes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/c-orrections-092568.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/c-orrections-042395.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/no-headline-092193.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/key-rates-091480.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/no-rush-to-deregulate-truck-safety.html | No Rush to Deregulate Truck Safety | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/sports-people-hockey-russian-club-suspended-over-yashin.html | SPORTS PEOPLE: HOCKEY; Russian Club Suspended Over Yashin | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-budget-scene-capitol-sketchbook-gop-s-wild-card-over-white-house.html | BATTLE OVER THE BUDGET: THE SCENE CAPITOL SKETCHBOOK; The G.O.P.'s Wild Card Over at the White House | False | By Francis X. Clines | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/IHT-1945-ley-kills-self-in-our-pages100-75-and-50-years-ago.html | 1945: Ley Kills Self : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/woman-who-murdered-singer-gets-a-sentence-of-life-in-prison.html | Woman Who Murdered Singer Gets a Sentence of Life in Prison | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/the-media-business-advertising-addenda-accounts-091405.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/state-court-forbids-a-presidential-poll-on-newark-s-ballot.html | State Court Forbids A Presidential Poll On Newark's Ballot | False | By Neil MacFarquhar | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/company-reports-american-international-group-inc-aign.html | COMPANY REPORTS;AMERICAN INTERNATIONAL GROUP INC. (AIG.N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/world/philippine-leader-says-he-ll-leave-in-98-foes-have-doubts.html | Philippine Leader Says He'll Leave in '98; Foes Have Doubts | False | By Philip Shenon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/c-corrections-046695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/pro-football-jets-are-making-changes-to-improve-running-game.html | PRO FOOTBALL;Jets Are Making Changes To Improve Running Game | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/massacre-survivor-begged-for-her-life.html | Massacre Survivor Begged for Her Life | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/world/italian-premier-survives-confidence-vote-with-a-pledge-to-quit.html | Italian Premier Survives Confidence Vote With a Pledge to Quit | False | By Celestine Bohlen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/theater/stage-union-in-tentative-agreement.html | Stage Union in Tentative Agreement | False | By Peter Marks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/youthful-dreams-in-harlem.html | Youthful Dreams, in Harlem | False | By Walter Goodman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/us-inquiry-begins-on-price-for-newsprint.html | U.S. Inquiry Begins on Price For Newsprint | False | By Stephen Labaton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/breeders-cup-95-deserttrained-hailing-will-go-after-cigar.html | BREEDERS' CUP '95; Desert-Trained Hailing Will Go After Cigar | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/l-medicare-shouldn-t-pay-to-train-doctors-when-elderly-choose-092754.html | Medicare Shouldn't Pay to Train Doctors;When Elderly Choose | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/metro-digest-090786.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/style/IHT-gettingmost-out-of-your-mileage.html | GettingMost Out of Your Mileage | False | By Roger Collis, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/world/neftyanyy-e-kamni-journalcaspian-sun-on-the-rise-chasing-russian-shadow.html | Neftyanyy-e Kamni Journal;Caspian Sun on the Rise, Chasing Russian Shadow | False | By Steve Levine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/credit-markets-long-bond-tumbles-after-report.html | CREDIT MARKETS;Long Bond Tumbles After Report | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-092916.html | Art in Review | False | By Pepe Karmel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/reeling-american-general-purchases-some-of-its-shares.html | Reeling, American General Purchases Some of Its Shares | False | By Michael Quint | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/7-companies-seek-to-offer-phone-service.html | 7 Companies Seek to Offer Phone Service | False | By Edmund L. Andrews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/argentina-s-enlightened-chief-of-staff.html | Argentina's Enlightened Chief of Staff | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/film-review-single-black-vampire-new-in-town.html | FILM REVIEW; Single Black Vampire, New in Town | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/style/chronicle-600095.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/world/south-africa-s-rulers-ask-how-re-we-doin.html | South Africa's Rulers Ask, 'How're We Doin'?' | False | By Donald G. McNeil Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/l-secretary-giuliani-091189.html | Secretary Giuliani? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/style/IHT-the-movie-guide-a-la-vie-a-la-mort-.html | THE MOVIE GUIDE : A La Vie, A La Mort ! | False | By Joan Dupont , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/pro-football-when-maddox-strolls-around-the-lockers-he-catches-a-chill.html | PRO FOOTBALL;When Maddox Strolls Around the Lockers, He Catches a Chill | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/style/chronicle-092789.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/the-media-business-advertising-addenda-accounts-436095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/russians-have-landed-in-kansas-but-they-ve-come-to-make-peace.html | Russians Have Landed in Kansas! But They've Come to Make Peace | False | By James Brooke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/new-jersey-daily-briefing-water-restrictions-are-lifted.html | New Jersey Daily Briefing; Water Restrictions Are Lifted | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/key-rates-505595.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/jack-rose-87-comedy-writer-and-producer-of-movie-hits.html | Jack Rose, 87, Comedy Writer And Producer of Movie Hits | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-the-budget-4-new-jersey-republicans-defy-party-leaders-on-vote.html | BATTLE OVER THE BUDGET; 4 New Jersey Republicans Defy Party Leaders on Vote | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/college-football-report-091448.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/international-briefs-philips-profits-up-50-but-below-expectations.html | INTERNATIONAL BRIEFS; Philips Profits Up 50% But Below Expectations | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/IHT-foibles-corrected-letters-to-the-editor.html | Foibles Corrected: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/some-progress-is-seen-on-federal-initiative-for-gun-free-schools.html | Some Progress Is Seen on Federal Initiative for Gun-Free Schools | False | By Maria Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/ex-president-of-company-held-in-threats.html | Ex-President Of Company Held in Threats | False | By Selwyn Raab | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/transactions-432695.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/senate-whitewater-panel-seeks-more-documents-from-clintons.html | Senate Whitewater Panel Seeks More Documents From Clintons | False | By Stephen Labaton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/hockey-rangers-muster-a-rally-but-can-t-manage-escape.html | HOCKEY;Rangers Muster a Rally But Can't Manage Escape | False | By Charlie Nobles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/l-secretary-giuliani-274995.html | Secretary Giuliani? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/world/yeltsin-illness-causes-treatments-puzzles.html | Yeltsin Illness: Causes, Treatments, Puzzles | False | By Lawrence K. Altman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/company-briefs-092487.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/widest-gap-in-incomes-research-points-to-us.html | Widest Gap in Incomes? Research Points to U.S. | False | By Keith Bradsher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/media-business-advertising-poetic-sneaker-campaign-features-stylish-nba-star.html | THE MEDIA BUSINESS: ADVERTISING;A poetic sneaker campaign features a stylish N.B.A. star turn. | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/art-in-review-084995.html | Art in Review | False | By Charles Hagen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/world/killing-wave-threatens-haitian-ties.html | Killing Wave Threatens Haitian Ties | False | By Larry Rohter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/former-partner-at-lazard-is-indicted-in-fraud-case.html | Former Partner at Lazard Is Indicted in Fraud Case | False | By Leslie Wayne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/international-briefs-l-oreal-earnings-rise.html | INTERNATIONAL BRIEFS; L'Oreal Earnings Rise | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/ems-merger-plan-wins-an-approval.html | E.M.S. Merger Plan Wins an Approval | False | By Joe Sexton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/worldbusiness/IHT-japans-chance-to-be-a-trade-leader.html | Japan's Chance to Be a Trade Leader | False | By Reginald Dale, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/world-series-95-baseball-continues-to-march-along.html | WORLD SERIES 95;Baseball Continues To March Along | False | By George Vecsey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/awards-cite-government-innovations.html | Awards Cite Government Innovations | False | By Karen W. Arenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/film-review-youthful-dreams-in-harlem.html | FILM REVIEW; Youthful Dreams, in Harlem | False | By Walter Goodman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/manville-agrees-to-accept-2.7-billion-buyout-offer.html | Manville Agrees to Accept $2.7 Billion Buyout Offer | False | By Barnaby J. Feder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/baseball-astros-to-virginia-it-s-all-in-a-whirl.html | BASEBALL;Astros to Virginia? It's All in a Whirl | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/l-medicare-shouldn-t-pay-to-train-doctors-092746.html | Medicare Shouldn't Pay to Train Doctors | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/sports/hockey-lemieux-s-3-goals-take-life-out-of-isles.html | HOCKEY;Lemieux's 3 Goals Take Life Out of Isles | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/business/international-briefs-olivetti-considers-sale-of-its-computer-unit.html | INTERNATIONAL BRIEFS; Olivetti Considers Sale Of Its Computer Unit | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/new-york-city-is-to-lose-jobs-in-pataki-transfer.html | New York City Is to Lose Jobs in Pataki Transfer | False | By James Dao | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/battle-over-budget-overview-house-passes-budget-bill-bedrock-gop-agenda-much.html | BATTLE OVER THE BUDGET: THE OVERVIEW;HOUSE PASSES BUDGET BILL, BEDROCK OF G.O.P. AGENDA; MUCH BARGAINING REMAINS | False | By David E. Rosenbaum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/new-jersey-daily-briefing-bill-would-license-counselors.html | New Jersey Daily Briefing; Bill Would License Counselors | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/IHT-1920japan-pioneers-in-our-pages100-75-and-50-years-ago.html | 1920:Japan Pioneers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/nyregion/corrections-092584.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/l-gay-rights-don-t-equal-civil-rights-289795.html | Gay Rights Don't Equal Civil Rights | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/movies/film-review-a-feast-of-animated-shorts.html | FILM REVIEW; A Feast of Animated Shorts | False | By Janet Maslin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/arts/the-sound-of-new-york-ska-yes-ska.html | The Sound Of New York: Ska. Ska? Yes, Ska. | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/style/chronicle-065295.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/theater/critic-s-choice-adventures-of-arthur-as-a-youth.html | Critic's Choice;Adventures Of Arthur As a Youth | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/us/a-big-job-for-labor.html | A Big Job For Labor | False | By Steven Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/l-medicare-shouldn-t-pay-to-train-doctors-when-elderly-choose-061095.html | Medicare Shouldn't Pay to Train Doctors; When Elderly Choose | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-27 | 1995-10-27 | https://www.nytimes.com/1995/10/27/opinion/on-my-mind;how-to-handle-cuba.html | On My Mind;How to Handle With Cuba | False | By A. M. Rosenthal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/world/marcos-s-loot-may-be-shared-by-filipino-victims.html | Marcos's Loot May Be Shared by Filipino Victims | False | By Philip Shenon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/l-how-pretoria-s-planes-went-ivy-league-043795.html | How Pretoria's Planes Went Ivy League | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/IHT-american-topics-patrols-on-horseback-gallop-to-the-rescue-of-police-image.html | AMERICAN TOPICS : Patrols on Horseback Gallop To the Rescue of Police Image | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/theater/theater-review-nancy-boys-are-girls-and-even-a-sofa-puns.html | THEATER REVIEW;Nancy Boys Are Girls, and Even a Sofa Puns | False | By Ben Brantley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/court-allows-lesbian-to-adopt-her-partner-s-twins.html | Court Allows Lesbian to Adopt Her Partner's Twins | False | By Robert Hanley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/safety-note.html | Safety Note | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/style/chronicle-076395.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/international-briefs.html | INTERNATIONAL BRIEFS; | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/international-briefs-6-billion-eni-offering-is-set-by-italy.html | INTERNATIONAL BRIEFS;$6 Billion ENI Offering Is Set by Italy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/archives/casino-dreams-flourish-in-the-catskills.html | Casino Dreams Flourish in the Catskills | True | By Debra West | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/c-corrections-265095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/new-jersey-daily-briefing-perot-to-speak-today.html | New Jersey Daily Briefing; Perot to Speak Today | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-island-sin-city.html | What to Do With Governors Island?; Sin City | False | By Phillip Lopate | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/c-corrections-094420.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/pasta-makers-of-the-world-unite.html | Pasta Makers of the World, Unite | False | By John Tagliabue | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/IHT-1895-cuban-rebels-in-our-pages100-75-and-50-years-ago.html | 1895: Cuban Rebels : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/chinatown-off-limits-to-suspect.html | Chinatown Off Limits To Suspect | False | By Joseph P. Fried | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/international-briefs-peru-announces-accord-to-restructure-debt.html | INTERNATIONAL BRIEFS; Peru Announces Accord To Restructure Debt | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/IHT-ahead-of-the-pack-with-an-entry-visa.html | Ahead of the Pack With an Entry Visa | False | By Samuel Abt, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/c-corrections-094447.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/football-giants-notebook-coach-takes-questions-brown-is-the-answer.html | FOOTBALL; GIANTS NOTEBOOK;Coach Takes Questions; Brown Is the Answer | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/style/chronicle-094544.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/inside-094188.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/simpson-lawyers-concerned-about-publicity.html | Simpson Lawyers Concerned About Publicity | False | By Rebecca S. Liss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/fading-neon-of-times-square-s-sex-shops-elusive-undisputed-king-of-midtown-pornography.html | The Fading Neon of Times Square's Sex Shops;Elusive, Undisputed King of Midtown Pornography May Be Forced Out of Business | False | By Dan Barry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/life-in-iowa-may-not-have-changed-but-the-political-turf-is-another-story.html | Life in Iowa May Not Have Changed, But the Political Turf Is Another Story | False | By R. W. Apple Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/world/us-cooling-ties-to-croatia-after-winking-at-its-buildup.html | U.S. Cooling Ties to Croatia After Winking at Its Buildup | False | By Roger Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/sports-of-the-times-the-mystery-horse-with-nary-a-prayer.html | Sports of The Times;The Mystery Horse With Nary a Prayer | False | By William C. Rhoden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/clinton-enters-battle-over-telecom-bill.html | Clinton Enters Battle Over Telecom Bill | False | By Edmund L. Andrews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/new-jersey-daily-briefing-drunk-toddler-s-sitter-charged.html | New Jersey Daily Briefing;Drunk Toddler's Sitter Charged | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/battle-over-the-budget-senate-roll-call-on-budget-bill.html | BATTLE OVER THE BUDGET; Senate Roll Call On Budget Bill | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/surtitles-come-to-the-met.html | Surtitles Come to the Met | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/style/chronicle-094064.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/battle-over-budget-raising-revenue-airwaves-plan-called-give-away-broadcasters.html | BATTLE OVER THE BUDGET: RAISING REVENUE; Airwaves Plan Is Called Give-away to Broadcasters | False | By Edmund L. Andrews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-island-give-it-to-me.html | What to Do With Governors Island?;Give It to Me | False | By Fran Lebowitz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/business-digest-309095.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-094501.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By James R Oestreich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-island-sin-city.html | What to Do With Governors Island?;Sin City | False | By Phillip Lopate | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/sports-people-basketball-foul-on-o-neal-puts-geiger-out.html | SPORTS PEOPLE: BASKETBALL; Foul on O'Neal Puts Geiger Out | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/your-money/IHT-dont-mock-grannys-investment-club.html | Don't Mock Granny's Investment Club | False | By Barbara Wall, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/inside-220095.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/sports-people-track-and-field-passaic-track-to-be-dedicated.html | SPORTS PEOPLE: TRACK AND FIELD; Passaic Track to Be Dedicated | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/smooth-talking-burglar-fools-east-side-doormen.html | Smooth-Talking Burglar Fools East Side Doormen | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/new-jersey-daily-briefing-elderly-xing-new-signs-warn.html | New Jersey Daily Briefing Elderly Xing, New Signs Warn | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/don-pendleton-67-writer-who-spawned-a-genre.html | Don Pendleton, 67, Writer Who Spawned a Genre | False | By Robert Mcg. Thomas Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/new-jersey-daily-briefing-guilty-plea-in-cash-laundering.html | New Jersey Daily Briefing Guilty Plea in Cash Laundering | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/international-business-kazakhstan-presses-russia-to-resolve-pipeline-dispute.html | INTERNATIONAL BUSINESS;Kazakhstan Presses Russia To Resolve Pipeline Dispute | False | By Agis Salpukas | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/football-a-respectable-season-in-just-eight-easy-steps.html | FOOTBALL;A Respectable Season, In Just Eight Easy Steps | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/sports-people-college-football-two-rowan-players-suspended.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Two Rowan Players Suspended | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/l-brazilian-immigrants-shame-the-scapegoaters-094005.html | Brazilian Immigrants Shame the Scapegoaters | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/your-money/IHT-briefcase-jersey-legislature-clears-financial-commission-plan.html | BRIEFCASE : Jersey Legislature Clears Financial Commission Plan | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/crack-and-punishment-is-race-the-issue.html | Crack and Punishment: Is Race the Issue? | False | By Charisse Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/IHT-fairs-overtake-other-outlets.html | Fairs Overtake Other Outlets | False | By Souren Melikian, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/man-91-is-infected-with-aids-virus-after-being-bitten.html | Man, 91, Is Infected With AIDS Virus After Being Bitten | False | By Lawrence K. Altman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/opera-review-the-lady-in-black-wins-the-last-hand.html | OPERA REVIEW;The Lady in Black Wins the Last Hand | False | By Bernard Holland | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/youths-slightly-hurt-when-van-hits-bus.html | Youths Slightly Hurt When Van Hits Bus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-island-hollywood-east.html | What to Do With Governors Island?;Hollywood East | False | By Jon McMillan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/ceremonial-moment-mellows-the-mayors.html | Ceremonial Moment Mellows the Mayors | False | By David Firestone | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/business-digest-093050.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/world/150000-rally-to-ask-quebec-not-to-secede.html | 150,000 Rally To Ask Quebec Not to Secede | False | By Clyde H. Farnsworth | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/3-boston-officers-cleared.html | 3 Boston Officers Cleared | False | BOSTON, Oct. 27 --, | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-278295.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Kenneth Furie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/style/IHT-arnold-schoenbergs-many-faces.html | Arnold Schoenberg's Many Faces | False | By Michael Gibson, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/battle-over-budget-house-gop-says-it-will-seek-lobbying-gift-curbs.html | BATTLE OVER THE BUDGET: IN THE HOUSE;G.O.P. Says It Will Seek Lobbying and Gift Curbs | False | By Adam Clymer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/life-in-iowa-may-not-have-changed-but-the-political-turf-is-anotherstory.html | Life in Iowa May Not Have Changed, But the Political Turf Is AnotherStory | False | By R. W. Apple Jr. | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/mr-clinton-stands-up-for-fairness.html | Mr. Clinton Stands Up for Fairness | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/l-curbs-on-sex-shops-051895.html | Curbs on Sex Shops | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/l-dairy-farmers-gain-from-policy-Overhaul-094030.html | Dairy Farmers Gain From Policy Overhaul | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/dance-review-projecting-worries-on-the-stage.html | DANCE REVIEW; Projecting Worries On the Stage | False | By Jack Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/IHT-collectors-still-want-impressionists-but-only-the-best-works.html | Collectors Still Want Impressionists, but Only the Best Works | False | By Souren Melikian, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/l-how-pretoria-s-planes-went-ivy-league-093980.html | How Pretoria's Planes Went Ivy League | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/no-headline-094374.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/questions-of-justice-in-okinawa.html | Questions of Justice in Okinawa | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/zell-group-raises-its-bid-for-rockefeller-center.html | Zell Group Raises Its Bid for Rockefeller Center | False | By Stephanie Strom | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-island-hollywood-east.html | What to Do With Governors Island?; Hollywood East | False | By Jon McMillan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-276695.html | IN PERFORMANCE; CLASSICAL MUSIC | False | BY Allan Kozinn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/IHT-1920heroic-barman-in-our-pages100-75-and-50-years-ago.html | 1920:Heroic Barman : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/c-corrections-267795.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/new-jersey-daily-briefing-county-aids-low-cost-housing.html | New Jersey Daily Briefing; County Aids Low-Cost Housing | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/a-principal-s-war-against-truancy-big-job-slim-gain.html | A Principal's War Against Truancy: Big Job, Slim Gain | False | By Jacques Steinberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/your-money/IHT-companies-head-straight-to-the-client.html | Companies Head Straight to the Client | False | By Digby Larner, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/pro-basketball-nets-down-charlotte-to-end-the-preseason.html | PRO BASKETBALL;Nets Down Charlotte To End the Preseason | False | By George Willis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/aim-higher-forum-urges-talk-shows.html | Aim Higher, Forum Urges Talk Shows | False | By Lawrie Mifflin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/treasuries-slide-then-rebound.html | Treasuries Slide, Then Rebound | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-island-elite-enclave.html | What to Do With Governors Island?; Elite Enclave | False | By Witold Rybczynski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/a-new-voice-for-school-reform.html | A New Voice for School Reform | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-277495.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/money-magazine-puts-dorfman-on-indefinite-leave-of-absence.html | Money Magazine Puts Dorfman on Indefinite Leave of Absence | False | By Anthony Ramirez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/observer-failure-under-the-gun.html | Observer;Failure Under The Gun | False | By Russell Baker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/IHT-dont-throw-good-money-after-bad-politics-in-the-mideast.html | Don't Throw Good Money After Bad Politics in the Mideast | False | By Marwan Bishara, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/hockey-islanders-approach-a-personal-worst.html | HOCKEY; Islanders Approach A Personal Worst | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/judge-discloses-new-details-on-settlement-of-implant-suit.html | Judge Discloses New Details on Settlement of Implant Suit | False | By Barry Meier | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/a-reminder.html | A Reminder | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/world/stalemate-ends-over-russia-s-role-in-bosnia.html | Stalemate Ends Over Russia's Role in Bosnia | False | By James Brooke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/c-corrections-268595.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/your-money/IHT-computer-revolution-now-allows-the-little-investor-to-do.html | Computer Revolution Now Allows the Little Investor to Do Hands-On Trading | False | By Laura Colby, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/economy-surged-4.2-in-quarter-and-inflation-rate-slipped-again.html | Economy Surged 4.2% in Quarter And Inflation Rate Slipped Again | False | By Robert D. Hershey Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/bridge-093637.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/battle-over-budget-welfare-white-house-held-study-senate-bill-s-harm.html | BATTLE OVER THE BUDGET: WELFARE;White House Held On to Study of Senate Bill's Harm | False | By Alison Mitchell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/pro-basketball-nba-and-refs-set-meeting.html | PRO BASKETBALL ; N.B.A. and Refs Set Meeting | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-island-an-ecopark.html | What to Do With Governors Island?; An Eco-Park | False | By Marc A. Matsil | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/c-corrections-264295.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/style/chronicle-279095.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/IHT-australia-faces-england-at-wembley-a-final-of-rugby-favorites.html | Australia Faces England at Wembley : A Final of Rugby Favorites | False | By Ian Thomsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-islandhistory-at-sea.html | What to Do With Governors Island;History at Sea | False | By Richard C. Wade | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/head-of-port-authority-police-loses-job-in-latest-shake-up.html | Head of Port Authority Police Loses Job in Latest Shake-Up | False | By Clifford J. Levy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/for-1st-interstate-possible-white-knights.html | For 1st Interstate, Possible White Knights | False | By Saul Hansell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/battle-over-budget-overview-senate-softens-some-edges-passing-52-47-its-version.html | BATTLE OVER THE BUDGET: THE OVERVIEW;SENATE SOFTENS SOME EDGES IN PASSING, 52-47, ITS VERSION OF VAST BUDGET CUTBACKS | False | By Jerry Gray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/company-news-rykoff-sexton-to-buy-h-o-foods-of-las-vegas.html | COMPANY NEWS; RYKOFF-SEXTON TO BUY H.& O FOODS OF LAS VEGAS | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/your-money/IHT-doityourself-option-wins-adherents.html | Do-It-Yourself Option Wins Adherents | False | By Judith Rehak, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/beliefs-093149.html | Beliefs | False | By Peter Steinfels | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/music-review-composing-a-soundtrack-as-an-equal-partner-for-its-film.html | MUSIC REVIEW; Composing a Soundtrack as an Equal Partner for Its Film | False | By Allan Kozinn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/metro-digest-093190.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/c-corrections-094390.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/sniper-kills-1-wounds-18-at-army-base.html | Sniper Kills 1, Wounds 18 at Army Base | False | By Ronald Smothers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/world/us-won-t-admit-or-explain-its-trade-espionage-to-japan.html | U.S. Won't Admit or Explain Its Trade Espionage to Japan | False | By David E. Sanger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-islandhanging-gardens.html | What to Do With Governors Island;Hanging Gardens | False | By Mac Griswold | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/company-news-hayes-set-to-emerge-from-chapter-11.html | COMPANY NEWS; HAYES SET TO EMERGE FROM CHAPTER 11 | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/world/mexico-frees-jailed-leftist-tied-to-rebels.html | Mexico Frees Jailed Leftist Tied to Rebels | False | By Julia Preston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/IHT-doubts-abound-as-report-depicts-a-roaring-us-economy.html | Doubts Abound as Report Depicts a Roaring U.S. Economy | False | By Lawrence Malkin, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/casino-dreams-flourish-in-the-catskills.html | Casino Dreams Flourish in the Catskills | False | By Debra West | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/new-york-city-to-pay-less-for-child-care.html | New York City To Pay Less For Child Care | False | By Kimberly J. McLarin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/results-plus-093670.html | Results Plus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/battle-over-budget-scene-capitol-sketchbook-for-lobbyists-senate-it-s-day-races.html | BATTLE OVER THE BUDGET: THE SCENE -- CAPITOL SKETCHBOOK;For Lobbyists in Senate, It's a Day at the Races | False | By Francis X. Clines | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-094528.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-islandan-ecopark.html | What to Do With Governors Island?;An Eco-Park | False | By Marc A. Matsil | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/if-mayor-deserves-raise-why-not-teachers-093998.html | If Mayor Deserves Raise, Why Not Teachers? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/company-briefs-286395.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/your-money/IHT-discount-brokers-carve-out-niches.html | Discount Brokers Carve Out Niches | False | By Conrad De Aenlle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/c-corrections-094412.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/a-garment-s-true-cost-094021.html | A Garment's True Cost | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/corrections-094404.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/c-corrections-263495.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/a-garment-s-true-cost-052695.html | A Garment's True Cost | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/company-news-trade-commission-clears-proposed-upjohn-merger.html | COMPANY NEWS; TRADE COMMISSION CLEARS PROPOSED UPJOHN MERGER | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/journal-good-night-david.html | Journal; Good Night, David | False | By Frank Rich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/new-jersey-daily-briefing-more-money-for-shifting-sand.html | New Jersey Daily Briefing; More Money for Shifting Sand | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/IHT-next-on-the-world-courts-docket-are-nuclear-arms-legal.html | Next on the World Court's Docket: Are Nuclear Arms Legal? | False | By Brahma Chellaney, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/company-news-laservision-centers-in-pact-with-summit-technology.html | COMPANY NEWS; LASERVISION CENTERS IN PACT WITH SUMMIT TECHNOLOGY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/c-corrections-269395.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/metro-digest-353895.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/IHT-forbidden-art-of-the-soviet-era.html | Forbidden Art of the Soviet Era | False | By Dana Micucci, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/world-series-95-notebook-glavine-welcomes-heros-spotlight.html | WORLD SERIES 95: NOTEBOOK; Glavine Welcomes Hero's Spotlight | False | By Jerry Schwartz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/news-summary-093033.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/l-if-mayor-deserves-raise-why-not-teachers-049695.html | If Mayor Deserves Raise, Why Not Teachers? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/new-jersey-daily-briefing-in-the-mail-state-rebate-checks.html | New Jersey Daily Briefing: In the Mail: State Rebate Checks | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/company-briefs-094609.html | COMPANY BRIEFS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/beliefs-337695.html | Beliefs | False | By Peter Steinfels | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/IHT-american-topics-94192457828.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/key-rates-782795.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/your-money/IHT-setting-up-an-offshore-trust-isnt-for-everyone.html | Setting Up an Offshore Trust Isn't for Everyone | False | By Aline Sullivan, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/pop-review-scream-along-punk-that-s-enough-to-wilt-mohawks.html | POP REVIEW; Scream-Along Punk That's Enough to Wilt Mohawks | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/results-plus-825495.html | Results Plus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/world-series-95-notebookglavine-welcomes-heros-spotlight.html | WORLD SERIES 95: NOTEBOOK;Glavine Welcomes Hero's Spotlight | False | By Jerry Schwartz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/golf-stiff-breezes-in-tulsa-are-no-bother-to-bryant.html | GOLF; Stiff Breezes in Tulsa Are No Bother to Bryant | False | By Larry Dorman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/IHT-1945small-evacuees-in-our-pages100-75-and-50-years-ago.html | 1945Small Evacuees : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/football-buffaloes-huskers-don-t-see-a-big-fuss.html | FOOTBALL;Buffaloes? Huskers Don't See A Big Fuss | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/your-money/IHT-briefcase-mfs-sets-up-3-new-funds-with-foreign-colonial.html | BRIEFCASE : MFS Sets Up 3 New Funds With Foreign & Colonial | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/c-corrections-094382.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/complaints-against-police-rise-a-report-finds.html | Complaints Against Police Rise, a Report Finds | False | By Garry Pierre-Pierre | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/world-series-95-polonia-for-the-defense-showalter-had-it-tough.html | WORLD SERIES 95;Polonia for the Defense: Showalter Had It Tough | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/sports-people-pro-football-sanders-case-to-special-master.html | SPORTS PEOPLE: PRO FOOTBALL; Sanders Case to Special Master | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/sports-of-the-times-showalter-too-classy-for-george.html | Sports of The Times;Showalter Too Classy For George | False | By Dave Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/l-politics-isn-t-why-pakistan-fights-terror-056995.html | Politics Isn't Why Pakistan Fights Terror | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/breeders-cup-95-cigar-is-bringing-his-galoshes-to-breeders-cup-in-case-it-rains.html | BREEDERS' CUP 95;Cigar Is Bringing His Galoshes to Breeders' Cup, in Case It Rains | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-094080.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/news-summary-298195.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/company-reports-westinghouse-electric-corp-wx.html | COMPANY REPORTS;WESTINGHOUSE ELECTRIC CORP. (WX,N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/georgia-neese-clark-gray-95-first-woman-as-us-treasurer.html | Georgia Neese Clark Gray, 95, First Woman as U.S. Treasurer | False | By Wolfgang Saxon | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/world/doctors-say-yeltsin-will-need-at-least-6-weeks-to-recover.html | Doctors Say Yeltsin Will Need At Least 6 Weeks to Recover | False | By Steven Erlanger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/new-york-stops-forcing-the-poor-into-managed-care.html | New York Stops Forcing the Poor Into Managed Care | False | By Esther B. Fein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/international-briefs-pearson-mai-tv-team-wins-british-license.html | INTERNATIONAL BRIEFS; Pearson-MAI TV Team Wins British License | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/pro-basketball-starks-swishing-again-to-buoy-knicks-hopes.html | PRO BASKETBALL;Starks Swishing Again To Buoy Knicks' Hopes | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/your-money/IHT-investment-funds-as-good-for-customers-as-for-managers.html | Investment Funds: As Good for Customers as for Managers? | False | By Rupert Bruce, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/the-ticket-to-better-managed-care.html | The Ticket to Better Managed Care | False | By Michael A. Stocker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/brazilian-immigrants-shame-the-scapegoaters-050095.html | Brazilian Immigrants Shame the Scapegoaters | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/stock-prices-turn-upward-on-latest-economic-data.html | Stock Prices Turn Upward On Latest Economic Data | False | By Leonard Sloane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/theater/theater-review-political-influence-mispeddled.html | THEATER REVIEW; Political Influence, Mispeddled | False | By D. J. R. Bruckner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-094536.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Kenneth Furie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/world/a-russian-role-in-bosnia.html | A Russian Role in Bosnia | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-096895.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/l-curbs-on-sex-shops-094013.html | Curbs on Sex Shops | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/l-pretending-racism-doesn-t-exist-is-no-cure-094048.html | Pretending Racism Doesn't Exist Is No Cure | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/saul-krugman-84-led-fight-to-vanquish-childhood-diseases.html | Saul Krugman, 84; Led Fight to Vanquish Childhood Diseases | False | By Wolfgang Saxon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/l-pretending-racism-doesn-t-exist-is-no-cure-054295.html | Pretending Racism Doesn't Exist Is No Cure | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/l-dairy-farmers-gain-from-policy-overhaul-053495.html | Dairy Farmers Gain From Policy Overhaul | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-island-history-at-sea.html | What to Do With Governors Island?; History at Sea | False | By Richard C. Wade | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-island-hanging-gardens.html | What to Do With Governors Island?; Hanging Gardens | False | By Mac Griswold | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/compuserve-sets-plans-for-new-service.html | Compuserve Sets Plans for New Service | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/no-headline-262695.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/IHT-american-topics-92374779801.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/murder-rate-fell-30-in-first-9-months-of-95.html | Murder Rate Fell 30% in First 9 Months of '95 | False | By David Kocieniewski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/key-rates-093653.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/bridge-767395.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/IHT-american-topics-93884739306.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/your-money/IHT-measure-managers-by-inflation.html | Measure Managers By Inflation | False | By M. B., International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/a-feisty-brand-s-newest-frontier-premium-colas.html | A Feisty Brand's Newest Frontier: Premium Colas | False | By Glenn Collins | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/hamilton-e-holmes-dies-at-54-helped-integrate-u-of-georgia.html | Hamilton E. Holmes Dies at 54; Helped Integrate U. of Georgia | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-094510.html | IN PERFORMANCE;CLASSICAL MUSIC | False | BY Allan Kozinn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/company-news-hicks-muse-rate-acquires-hedstorm.html | COMPANY NEWS; HICKS MUSE, TATE ACQUIRES HEDSTORM | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/wilson-failed-to-pay-taxes-for-3-maids.html | Wilson Failed To Pay Taxes For 3 Maids | False | By B. Drummond Ayres Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/IHT-eskenazi-show-underlines-power-shift-dealers-rule-chinese-art.html | Eskenazi Show Underlines Power Shift : Dealers Rule Chinese Art | False | By Souren Melikian, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/c-corrections-266995.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/in-performance-classical-music-275895.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R Oestreich | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/battle-over-the-budget-white-house-gets-specific-on-new-debt-ceiling.html | BATTLE OVER THE BUDGET; White House Gets Specific on New Debt Ceiling | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/arts/music-review-principals-new-to-roles-in-city-opera-s-magic-flute.html | MUSIC REVIEW; Principals New to Roles In City Opera's 'Magic Flute' | False | By Kenneth Furie | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/what-to-do-with-governors-island-give-it-to-me.html | What to Do With Governors Island?; Give It to Me | False | By Fran Lebowitz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/baseball-showalter-s-chair-barely-cold-as-torre-emerges.html | BASEBALL;Showalter's Chair Barely Cold as Torre Emerges | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/IHT-opening-a-time-capsule-near-rome.html | Opening a Time Capsule Near Rome | False | By Roderick Conway Morris, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/movies/film-review-letters-of-love-and-war.html | FILM REVIEW; Letters Of Love And War | False | By Caryn James | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/style/IHT-spirits-online-in-time-for-halloween.html | Spirits On-Line in Time for Halloween | False | By Mary Blume, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/us/auto-air-bags-may-have-killed-8-children-safety-agency-says.html | Auto Air Bags May Have Killed 8 Children, Safety Agency Says | False | By Matthew L. Wald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/opinion/l-politics-isn-t-why-pakistan-fights-terror-094056.html | Politics Isn't Why Pakistan Fights Terror | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/your-money/IHT-briefcase-latvian-capital-gets-first-international-atms.html | BRIEFCASE : Latvian Capital Gets First International ATMs | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/world/predappio-journal-with-fascism-defanged-mussolini-is-revisited.html | Predappio Journal;With Fascism Defanged, Mussolini Is Revisited | False | By John Tagliabue | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/nyregion/c-corrections-094439.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/sports/world-series-95-indians-are-behind-but-braves-are-burdened-by-the-past.html | WORLD SERIES 95;Indians Are Behind, but Braves Are Burdened by the Past | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-28 | 1995-10-28 | https://www.nytimes.com/1995/10/28/business/company-news-singer-to-repurchase-up-to-10-of-its-shares.html | COMPANY NEWS; SINGER TO REPURCHASE UP TO 10% OF ITS SHARES | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/through-czech-eyes.html | Through Czech Eyes | False | By Larry Wolff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/fine-cooking-for-good-causes-in-fairfield-county.html | Fine Cooking For Good Causes In Fairfield County | False | By Karen Berman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/off-y-ear-elections-big-year-tactics.html | Off-Year Elections, Big-Year Tactics | False | By John Sullivan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/hope-in-a-new-treatment-for-a-fatal-genetic-flaw.html | Hope in a New Treatment For a Fatal Genetic Flaw | False | By Matthew Hay Brown | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/proposals-to-cut-medicare-shake-up-beneficiaries.html | Proposals to Cut Medicare Shake Up Beneficiaries | False | By Christopher Kincade Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/whats-doing-in-phoenix.html | WHAT'S DOING IN;Phoenix | False | By Galina Espinoza | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-natalie-green-douglas-p-giles.html | WEDDINGS; Natalie Green, Douglas P. Giles | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-resident-takes-umbrage-at-description-of-astoria-261395.html | Resident Takes Umbrage At Description of Astoria | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-portrait-of-the-american-child-1995-095826.html | PORTRAIT OF THE AMERICAN CHILD, 1995 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/world/srebrenica-a-un-safe-haven-that-soon-was-not.html | Srebrenica: A U.N. 'Safe Haven' That Soon Was Not | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/giving-scallops-an-edge-against-predators.html | Giving Scallops an Edge Against Predators | False | By Sam Libby | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/frugal-traveler-off-to-minorca-by-way-of-london.html | FRUGAL TRAVELER;Off to Minorca, By Way of London | False | By Susan Spano | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/travel-advisory-exhibit-salute-to-barbie.html | TRAVEL ADVISORY:EXHIBIT; Salute to Barbie | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/best-sellers-october-22-1995.html | BEST SELLERS: October 22, 1995 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-essay-keepers-of-the-tenure-track.html | UNIVERSITY PRESSES: ESSAY; Keepers of the Tenure Track | False | By Judith Shulevitz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/soapbox-halloween-redux-on-jamaica-bay.html | SOAPBOX;Halloween Redux on Jamaica Bay | False | By Joe Glickman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-fights-outside-a-school-are-far-from-frequent-264895.html | Fights Outside a School Are Far From Frequent | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/on-the-towns-263395.html | ON THE TOWNS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-what-grown-ups-don-t-understand-095877.html | WHAT GROWN-UPS DON'T UNDERSTAND | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/dining-out-softly-glowing-cafe-with-an-italian-menu.html | DINING OUT;Softly Glowing Cafe With an Italian Menu | False | By Patricia Brooks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/the-wallace-legacy.html | The Wallace Legacy | False | By Richard Brookhiser | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/benefits-097764.html | BENEFITS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-something-to-sink-her-teeth-into.html | UNIVERSITY PRESSES;Something to Sink Her Teeth Into | False | By Maureen Duffy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/playing-in-the-neighborhood-507795.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/inside-098612.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/li-vines-891195.html | L.I. Vines | False | By Howard G. Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/westchester-guide-096806.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/in-freshwater-fishing-realm-watershed-suffers-no-drought.html | In Freshwater Fishing Realm, Watershed Suffers No Drought | False | By James V. O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Susan Merker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/on-politics-third-party-fervor-more-than-hard-work.html | ON POLITICS;Third-Party Fervor? More Than Hard Work | False | By Iver Peterson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-margaret-moisen-michael-hughes.html | WEDDINGS; Margaret Moisen, Michael Hughes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/world/in-exposing-abuses-argentine-earns-hate.html | In Exposing Abuses, Argentine Earns Hate | False | By Calvin Sims | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/new-yorkers-coonce-secret-hubs-now-fancy-pubs.html | NEW YORKERS & CO.;Once Secret Hubs, Now Fancy Pubs | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/housing-cools-off-in-a-washington-state-area.html | Housing Cools Off in a Washington State Area | False | By Melanie J. Mavrides | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/inside-097543.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/they-get-a-kick-out-of-cole.html | They Get a Kick Out of Cole | False | By James Gavin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/the-stony-side-of-costa-rica.html | The Stony Side of Costa Rica | False | By Anthony W. Robins | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/haitian-americans-work-to-rebuild-their-newly-democratic-homeland.html | Haitian-Americans Work to Rebuild Their Newly Democratic Homeland | False | By Lynette Holloway | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-of-human-bondage.html | UNIVERSITY PRESSES;Of Human Bondage | False | By Maud Lavin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-that-blue-voice.html | UNIVERSITY PRESSES; That Blue Voice | False | By Ned Rorem | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/travel-advisory-hotel-traveling-with-pets.html | TRAVEL ADVISORY: HOTEL; Traveling With Pets | False | By Joseph Siano | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-east-side-czech-center-renews-unity-and-a-facade.html | NEIGHBORHOOD REPORT: EAST SIDE; Czech Center Renews Unity and a Facade | False | By Bruce Lambert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/photography-view-testing-the-limits-in-a-culture-of-excess.html | PHOTOGRAPHY VIEW;Testing the Limits In a Culture of Excess | False | By Vicki Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/corrections-249495.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/gardening-when-pumpkins-reign-and-witches-fly.html | GARDENING;When Pumpkins Reign (and Witches Fly) | False | By Joan Lee Faust | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/the-hundred-secret-senses.html | 'The Hundred Secret Senses' | False | Reviewed by Claire Messud | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-suzanne-fitzgerald-charles-aysseh.html | WEDDINGS; Suzanne FitzGerald, Charles Aysseh | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/a-crackdown-on-police-criminality.html | A Crackdown on Police Criminality | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/connecticut-guide-725795.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/streetscapes-don-t-take-it-for-granite-a-terra-cotta-guidebook-that-s-terra-firma.html | Streetscapes: 'Don't Take It for Granite';A Terra-Cotta Guidebook That's on Terra Firma | False | By Christopher Gray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/home-clinic-how-to-use-the-power-of-chainsaws.html | HOME CLINIC;How to Use the Power of Chainsaws | False | By Edward R. Lipinski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/hockey-notebook-belle-swears-he-s-sorry.html | HOCKEY: NOTEBOOK; Belle Swears He's Sorry | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/backtalk-the-all-veryeast-squad-courtesy-of-phil-jackson.html | BACKTALK; The All Very-East Squad, Courtesy of Phil Jackson | False | By Matthew Mantell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/winter-in-the-sun-a-brazilian-town-dozing-in-the-1700-s.html | WINTER IN THE SUN;A Brazilian Town Dozing In the 1700's | False | By Erik Sandberg-Diment | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/world-series-95-on-baseball-atlanta-and-justice-fall-in-love-again.html | WORLD SERIES '95: ON BASEBALL;Atlanta and Justice Fall in Love Again | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/recordings-view-love-songs-versus-hymns-of-love.html | RECORDINGS VIEW;Love Songs Versus Hymns Of Love | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/1-the-real-heathcliff-034295.html | The Real Heathcliff | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/world-series-95-glavine-savors-a-crucial-moment.html | WORLD SERIES '95; Glavine Savors A Crucial Moment | False | By Dave Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-dracula-goes-subcontinental.html | UNIVERSITY PRESSES;Dracula Goes Subcontinental | False | By Vikram Chandra | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/breeders-cup-95-unbridleds-song-lives-up-to-owners-prediction.html | BREEDERS' CUP '95; Unbridled's Song Lives Up to Owner's Prediction | False | By Jenny Kellner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-forest-hills-yeshiva-bitter-after-eviction-by-a-temple.html | NEIGHBORHOOD REPORT: FOREST HILLS;Yeshiva Bitter After Eviction By a Temple | False | By Jane H. Lii | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/word-for-word-incredibility-un-forget-what-world-listen-what-say.html | Word for Word/Incredibility at the U.N.;Forget What I Do, World; Listen to What I Say | False | By Barbara Crossette | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-portrait-of-the-american-child-1995-659595.html | PORTRAIT OF THE AMERICAN CHILD, 1995 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/the-view-from-port-chester/halloween-is-so-popular-its-scary.html | The View From Port Chester;Halloween Is So Popular, It's Scary | False | By Lynne Ames | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/a-jewelers-eye.html | A Jeweler's Eye | False | By John Updike | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-fights-outside-a-school-are-far-from-frequent-611495.html | Fights Outside a School Are Far From Frequent | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/nj-vines-tomasello-winery-a-cabernet-to-have-and-to-hold.html | N.J. VINES;Tomasello Winery; A Cabernet to Have and to Hold | False | By Howard G. Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/minding-your-business-the-final-voyage-giving-the-public-what-it.html | MINDING YOUR BUSINESS; The Final Voyage: Giving the Public What It Wants | False | By Laura Pedersen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-lisa-anne-jonas-david-b-hilder.html | WEDDINGS; Lisa Anne Jonas, David B. Hilder | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/c-corrections-109295.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/city-haunts-a-ghostly-guide.html | City Haunts: A Ghostly Guide | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/diary-097209.html | DIARY | False | By Joshua Mills | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-louisiana-limbo.html | UNIVERSITY PRESSES; Louisiana Limbo | False | By Gary Krist | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-from-huck-finn-to-calvin-klein-s-billboard-nymphets-095788.html | FROM HUCK FINN TO CALVIN KLEIN'S BILLBOARD NYMPHETS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-west-side-guardian-angels-lose-home-base-on-restaurant-row.html | NEIGHBORHOOD REPORT: WEST SIDE; Guardian Angels Lose Home Base on Restaurant Row | False | By Bruce Lambert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/good-eating-upper-east-side-heat-s-rising.html | GOOD EATING;Upper East Side: Heat's Rising | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-upper-east-side-giuliani-fracas-this-one-close-home.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Giuliani Fracas, And This One Is Close to Home | False | By Bruce Lambert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-alas-for-hamelin-663395.html | 'ALAS FOR HAMELIN' | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-paige-carlin-arthur-crozier.html | WEDDINGS; Paige Carlin, Arthur Crozier | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/as-welfare-motels-shut-so-do-soup-kitchens.html | As Welfare Motels Shut, So Do Soup Kitchens | False | By Linda Saslow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/in-the-region-new-jersey-marketing-the-vacated-corporate-office.html | In the Region: New Jersey;Marketing the Vacated Corporate Office Campuses | False | By Rachelle Garbarine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/l-defending-hopper-035095.html | Defending Hopper | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/travel-advisory-inn-carriage-house-chic.html | TRAVEL ADVISORY: INN; Carriage-House Chic | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/spending-it-don-t-spend-tax-breaks-before-they-ve-hatched.html | SPENDING IT; Don't Spend Tax Breaks Before They've Hatched | False | By Robert D. Hershey Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/aging-strongholds-under-siege.html | Aging Strongholds, Under Siege | False | By Karen Demasters | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/art-honoring-illustrators-and-portrait-master.html | ART;Honoring Illustrators, and Portrait Master | False | By Helen A. Harrison | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/investing-it-a-stock-for-each-season.html | INVESTING IT; A Stock for Each Season | False | By Anthony Ramirez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Maggie Garb | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/college-football-revved-up-rushers-launch-army-rout.html | COLLEGE FOOTBALL; Revved-Up Rushers Launch Army Rout | False | By Jack Cavanaugh | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/art-honoring-illustrators-and-portrait-master.html | ART; Honoring Illustrators, and Portrait Master | False | By Helen A. Harrison | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/on-the-street-a-snowflake-look-is-blanketing-paris.html | ON THE STREET; A Snowflake Look Is Blanketing Paris | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/left-to-chance.html | Left to Chance | False | By Francis Kane | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/film-a-wake-up-call-for-the-germans.html | FILM;A Wake-Up Call For the Germans | False | By Will Joyner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/pro-football-ten-more-yards-and-hampton-rushes-into-giant-history.html | PRO FOOTBALL; Ten More Yards and Hampton Rushes Into Giant History | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/public-interest-manhattan-school-board-meetings.html | PUBLIC INTEREST; Manhattan School Board Meetings | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/voices-from-the-desk-of-absence-makes-the-boss-go-bonkers.html | VOICES: FROM THE DESK OF;Absence Makes the Boss Go Bonkers | False | By Karen Decrow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/l-fusion-jazz-an-emancipation-097101.html | FUSION JAZZ;An Emancipation | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-fights-outside-a-school-are-far-from-frequent-610695.html | Fights Outside a School Are Far From Frequent | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction-069595.html | BOOKS IN BRIEF: FICTION | False | By Dwight Garner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/the-view-from-greenwich-only-the-ducks-really-like-the-mianus.html | The View From Greenwich; Only the Ducks Really Like the Mianus River's Green Gunk | False | By Anne C. Fullam | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/drug-imports-rx-neededmedicines-from-afar-raise-safety-concerns.html | DRUG IMPORTS Rx NEEDED;Medicines From Afar Raise Safety Concerns | False | By Christopher Drew | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/style-get-off-my-back.html | STYLE;Get Off My Back | False | By Joyce Wadler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-fights-outside-a-school-are-far-from-frequent-293095.html | Fights Outside a School Are Far From Frequent | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/same-sat-version-was-given-twice-college-board-says.html | Same S.A.T. Version Was Given Twice, College Board Says | False | By William H. Honan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/world/dying-of-aids-japanese-youth-wants-apology.html | Dying of AIDS, Japanese Youth Wants Apology | False | By Andrew Pollack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/home-clinic-how-to-use-the-power-of-chainsaws.html | HOME CLINIC; How to Use the Power of Chainsaws | False | By Edward R. Lipinski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-what-big-time-sports-can-do-for-a-university-848295.html | What Big-Time Sports Can Do For a University | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/a-brainy-danish-director-tries-something-funny.html | A Brainy Danish Director Tries Something Funny | False | By Rebecca Lieb | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/joan-specter-s-tough-race.html | Joan Specter's Tough Race | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/oct-22-28-us-stands-out-inequalities-in-income-are-reported-widening.html | OCT. 22-28: U.S. Stands Out; Inequalities in Income Are Reported Widening | False | By Keith Bradsher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/l-winner-take-all-668595.html | Winner Take All | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/nyc-mayor-of-world-puts-local-spin-on-diplomacy.html | NYC;Mayor of World Puts Local Spin On Diplomacy | False | By Clyde Haberman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-nonfiction-072595.html | BOOKS IN BRIEF: NONFICTION | False | By Andrea Cooper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/playing-in-the-neighborhood-097586.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/sandpoint-journal-spreading-a-message-of-love-where-hate-has-found-a-home.html | Sandpoint Journal;Spreading a Message of Love Where Hate Has Found a Home | False | By Gustav Niebuhr | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/the-nation-why-labor-wants-the-tired-and-poor.html | THE NATION;Why Labor Wants The Tired and Poor | False | By Peter T. Kilborn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/in-the-garden-pumpkins-reign-as-witches-fly.html | IN THE GARDEN;Pumpkins Reign as Witches Fly | False | By Joan Lee Faust | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/maya-lin-s-power-of-the-serene.html | Maya Lin's Power of the Serene | False | By Paul Goldberger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/on-pro-basketball-you-heard-it-here-again-rockets-will-soar.html | ON PRO BASKETBALL; You Heard It Here, Again: Rockets Will Soar | False | By Harvey Araton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/l-why-fisheries-drew-bipartisan-applause-097659.html | Why Fisheries Drew Bipartisan Applause | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/coping-the-delicate-steps-of-the-junior-high-dance.html | COPING;The Delicate Steps of the Junior High Dance | False | By Robert Lipsyte | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/l-interpreting-arendt-691095.html | Interpreting Arendt | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-my-parents-bust-up-and-mine-095745.html | MY PARENTS' BUST-UP, AND MINE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/music-caramoor-s-old-link-to-20th-century-music.html | MUSIC;Caramoor's Old Link to 20th-Century Music | False | By Robert Sherman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/if-youre-thinking-of-living-in-forest-hills-gardens-an-english-village-where-tudors-reign.html | If You're Thinking of Living In: Forest Hills Gardens; An 'English Village' Where Tudors Reign | False | By John Rather | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/taking-the-children-and-then-she-grew-up-to-be-demi-moore-097095.html | TAKING THE CHILDREN; And Then She Grew Up to Be Demi Moore | False | By Peter M. Nichols | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/once-again-huskymania.html | Once Again, Huskymania | False | By Jackie Fitzpatrick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/taking-the-children-and-then-she-grew-up-to-be-demi-moore-098095.html | TAKING THE CHILDREN; And Then She Grew Up to Be Demi Moore | False | By Patricia S. McCormick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/soapbox-halloween-redux-on-jamaica-bay.html | SOAPBOX; Halloween Redux on Jamaica Bay | False | By Joe Glickman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/nicholas-and-alexandra-the-sequels.html | Nicholas and Alexandra: The Sequels | False | By Francine Du Plessix Gray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-what-big-time-sports-can-do-for-a-university-096261.html | What Big-Time Sports Can Do for a University | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/l-subway-riders-will-yet-have-their-chance-to-abolish-mta-011995.html | Subway Riders Will Yet Have Their Chance to Abolish M.T.A. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/objects-and-images-in-the-shaker-tradition.html | Objects and Images in the Shaker Tradition | False | By Alberta Eiseman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/suspicious-of-joy.html | Suspicious of Joy | False | By Walter Satterthwait | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/c-corrections-336695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/arts-artifacts-if-stickley-was-hertz-then-limbert-was-avis.html | ARTS/ARTIFACTS;If Stickley Was Hertz, Then Limbert Was Avis | False | By Rita Reif | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-wendy-sue-israel-and-joseph-jacobs.html | WEDDINGS; Wendy Sue Israel and Joseph Jacobs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction-things-they-weren-t-expecting.html | BOOKS IN BRIEF: FICTION; Things They Weren't Expecting | False | By Richard E. Nicholls | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/problems-for-a-greenburgh-business.html | Problems for a Greenburgh Business | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/the-black-face-of-freedom.html | The Black Face of Freedom | False | By John Vernon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-jennifer-ratner-gary-edelstein.html | WEDDINGS; Jennifer Ratner, Gary Edelstein | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-nonfiction-074195.html | BOOKS IN BRIEF: NONFICTION | False | By Bruno Maddox | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-why-buy-american.html | UNIVERSITY PRESSES;Why Buy American? | False | By Michael Lind | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-jill-keating-peter-brannigan.html | WEDDINGS; Jill Keating, Peter Brannigan | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/minding-your-business-the-final-voyage-giving-the-public-what-it.html | MINDING YOUR BUSINESS;The Final Voyage: Giving the Public What It Wants | False | By Laura Pedersen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/the-great-outdoors-buy-a-flood-zone-or-drain-it-two-costly-visions.html | THE GREAT OUTDOORS; Buy a Flood Zone or Drain It? Two Costly Visions Collide | False | By Robert Hennelly | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/postings-duplexes-and-triplexes-on-e-22d-ex-warehouse-going-condo.html | POSTINGS: Duplexes and Triplexes on E. 22d; Ex-Warehouse Going Condo | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/college-football-focused-nebraska-dominates-colorado.html | COLLEGE FOOTBALL;Focused Nebraska Dominates Colorado | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/l-fusion-jazz-essential-factor-092095.html | FUSION JAZZ; Essential Factor | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/earning-it-pension-s-pockets-open-for-business.html | EARNING IT; Pension's Pockets: Open for Business | False | By David Cay Johnson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/cuttings.html | CUTTINGS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/old-westbury-house-is-a-design-star.html | Old Westbury House Is a Design Star | False | By Ellen K. Popper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/college-football-rutgers-trounces-a-weak-foe.html | COLLEGE FOOTBALL; Rutgers Trounces A Weak Foe | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/consumers-union-strong-after-59-years.html | Consumers Union Strong After 59 years | False | By Ann Costello | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/new-hope-for-the-innumerate.html | New Hope for the Innumerate | False | By Peter Passell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-lolita-company.html | UNIVERSITY PRESSES;Lolita & Company | False | By David Lodge | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/l-campaign-96-in-cyberspace-isn-t-a-rehearsal-097667.html | Campaign '96 in Cyberspace Isn't a Rehearsal | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/world/church-and-state-face-off-in-referendum-on-divorce-in-ireland.html | Church and State Face Off in Referendum on Divorce in Ireland | False | By James F. Clarity | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/in-the-region-westchester-second-best-is-good-enough-for-residential-sales.html | In the Region: Westchester;Second Best Is Good Enough for Residential Sales | False | By Mary McAleer Vizard | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/bookend-back-to-whose-basics.html | BOOKEND; Back to Whose Basics? | False | By Marjorie Garber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/with-eye-on-roosevelt-field-walt-whitman-mall-plans-expansion.html | With Eye on Roosevelt Field, Walt Whitman Mall Plans Expansion | False | By Stewart Ain | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction-097020.html | BOOKS IN BRIEF: FICTION | False | By Dwight Garner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/altered-states-shifting-where-the-buck-stops.html | ALTERED STATES;Shifting Where The Buck Stops | False | By Robert Pear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/sunday-october-26-1995-haberdashery-mellow-yellow.html | SUNDAY, October 26, 1995; HABERDASHERY; Mellow Yellow | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-maria-l-garcia-butch-underwood.html | WEDDINGS; Maria L. Garcia, Butch Underwood | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/recordings-view-alternative-rockers-think-big-uneasily.html | RECORDINGS VIEW; Alternative Rockers Think Big, Uneasily | False | By Jon Pareles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/oct-22-28-jitters-in-moscow-yeltsin-is-rushed-to-the-hospital-with-heart-trouble.html | OCT. 22-28: Jitters in Moscow; Yeltsin Is Rushed To the Hospital With Heart Trouble | False | By Steven Erlanger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/c-corrections-095451.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/inside-117995.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/young-knick-working-to-escape-the-bench.html | Young Knick Working to Escape the Bench | False | By Dan Markowitz | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/l-austen-on-film-no-need-for-copies-095427.html | AUSTEN ON FILM;No Need for Copies | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/residential-resales-798295.html | Residential Resales | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/travel-advisory-restored-san-francisco-museum-opens-nov-11.html | Travel Advisory; Restored San Francisco Museum Opens Nov. 11 | False | By Kathryn Shattuck | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-random-roadside-checks-can-they-be-constitutional-096717.html | Random Roadside Checks: Can They Be Constitutional? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-wendy-barasch-marc-rosenbaum.html | WEDDINGS; Wendy Barasch, Marc Rosenbaum | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/gaffney-appears-to-hold-wide-lead.html | Gaffney Appears To Hold Wide Lead | False | By John Rather | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/winter-in-the-suna-sliver-of-serenity-in-florida.html | WINTER IN THE SUN;A Sliver Of Serenity In Florida | False | By Malabar Hornblower | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/inside-313995.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/taking-the-children-and-then-she-grew-up-to-be-demi-moore-097144.html | TAKING THE CHILDREN;And Then She Grew Up to Be Demi Moore | False | By Patricia S. McCormick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction-094978.html | BOOKS IN BRIEF: FICTION | False | By James Marcus | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-nonfiction-097080.html | BOOKS IN BRIEF: NONFICTION | False | By Angeline Goreau | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/mutual-funds-stock-funds-can-survive-a-rapid-flood-of-cash.html | MUTUAL FUNDS;Stock Funds Can Survive a Rapid Flood of Cash | False | By Carole Gould | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/gaining-insights-by-mounting-exhibits.html | Gaining Insights by Mounting Exhibits | False | By Roberta Hershenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/travel-advisory-le-shuttle-cuts-prices-in-its-duty-free-shops.html | TRAVEL ADVISORY; Le Shuttle Cuts Prices In Its Duty-Free Shops | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-carol-e-campbell-james-f-willey-jr.html | WEDDINGS; Carol E. Campbell, James F. Willey Jr. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/votes-in-congress-650895.html | Votes in Congress | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/the-world-fat-chance.html | THE WORLD;Fat Chance | False | By Marian Burros | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/film-move-over-babe-here-comes-pinocchio.html | Film;Move Over, Babe. Here Comes Pinocchio. | False | By Alan Riding | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/voices-viewpointinspire-them-to-own-the-funds-they-tout.html | VOICES: VIEWPOINT;Inspire Them to Own The Funds They Tout | False | By Roger M. Klein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-the-society-that-pretends-to-love-children-095842.html | THE SOCIETY THAT PRETENDS TO LOVE CHILDREN | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/q-a-804095.html | Q. & A. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-still-afraid-of-being-caught-095796.html | STILL AFRAID OF BEING CAUGHT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/president-warns-congress-to-drop-some-budget-cuts.html | PRESIDENT WARNS CONGRESS TO DROP SOME BUDGET CUTS | False | By Todd S. Purdum | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/new-noteworthy-paperbacks-661895.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/college-football-columbia-turns-over-ivy-lead.html | COLLEGE FOOTBALL; Columbia Turns Over Ivy Lead | False | By Clifton Brown | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/atlantic-city-at-the-casinos-285495.html | ATLANTIC CITY; At the Casinos | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/the-strength-of-his-weaknesses.html | The Strength of His Weaknesses | False | By David Oshinsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/ideas-and-pain-shared-over-a-common-enemy-breast-cancer.html | Ideas and Pain Shared Over a Common Enemy, Breast Cancer | False | By Kate Stone Lombardi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-megan-r-cole-charles-k-kellogg.html | WEDDINGS; Megan R. Cole, Charles K. Kellogg | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/ideas-trends-the-japan-bank-alarm.html | IDEAS & TRENDS;The Japan Bank Alarm | False | By Sheryl Wudunn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/investing-it-nintendo-but-investing-bonus.html | INVESTING IT;Nintendo? Bogus. But Investing? Bonus! | False | By Anna D. Wilde | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/l-maybe-un-doesn-t-belong-here-after-all-266495.html | Maybe U.N. Doesn't Belong Here After All | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-nonfiction-097071.html | BOOKS IN BRIEF: NONFICTION | False | By Bruno Maddox | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-alas-for-hamelin-095850.html | ALAS FOR HAMELIN" | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-sara-ann-eddy-k-p-kleinman.html | WEDDINGS; Sara Ann Eddy, K. P. Kleinman | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/music-wartime-memories-happy-moments-and-years-of-horror.html | MUSIC;Wartime Memories: Happy Moments And Years of Horror | False | By Leslie Kandell | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/nj-law-a-vital-link-between-court-and-community-6200-volunteers.html | N.J. LAW;A Vital Link Between Court and Community: 6,200 Volunteers | False | By Andy Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/c-corrections-720695.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/making-music-serve-the-devil-s-design.html | Making Music Serve the Devil's Design | False | By Valerie Cruice | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/big-political-fights-in-tiny-pastoral-town.html | Big Political Fights In Tiny Pastoral Town | False | By Carole Paquette | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/world/surprise-un-auditors-of-peacekeeping-missions-find-waste.html | Surprise! U.N. Auditors of Peacekeeping Missions Find Waste | False | By Christopher S. Wren | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/atlantic-city-the-slot-with-something-extra.html | ATLANTIC CITY;The Slot With Something Extra | False | By Bill Kent | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/a-la-carte-50-s-feeding-dominates-renewed-luncheonette.html | A LA CARTE;50's Feeding Dominates Renewed Luncheonette | False | By Richard Jay Scholem | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/fellini-s-fellinicon.html | Fellini's Fellinicon | False | By W. S. di Piero | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/votes-in-congress-098957.html | Votes in Congress | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/film-view-maya-lin-s-power-of-the-serene.html | FILM VIEW; Maya Lin's Power of the Serene | False | By Paul Goldberger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/l-fusion-jazz-an-emancipation-094695.html | FUSION JAZZ; An Emancipation | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/world-series-95-atlanta-finally-enjoys-taste-of-series-satisfaction.html | WORLD SERIES 95;Atlanta Finally Enjoys Taste of Series Satisfaction | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-something-to-sink-her-teeth-into.html | UNIVERSITY PRESSES; Something to Sink Her Teeth Into | False | By Maureen Duffy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-humans-beware-the-toll-of-visiting-the-dog-runs-262195.html | Humans Beware: The Toll Of Visiting the Dog Runs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/oct-22-28-e-mail.html | OCT. 22-28; E-Mail | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/no-headline-595195.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/the-great-outdoors-on-the-ballot-340-million-for-open-space-and-much.html | THE GREAT OUTDOORS;On the Ballot: $340 Million for Open Space and Much More | False | By Robert Hennelly | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/breeders-cup-95-through-mud-into-posterity-for-cigar.html | BREEDERS' CUP '95;Through Mud, Into Posterity, for Cigar | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/l-fusion-jazz-creative-disciples-097110.html | FUSION JAZZ;Creative Disciples | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-west-side-need-the-police-then-you-need-the.html | NEIGHBORHOOD REPORT: WEST SIDE; Need the Police? Then You Need The Extension | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/little-black-box-put-electronic-music-on-map.html | Little Black Box Put Electronic Music on Map | False | By Cynthia Magriel Wetzler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/classroom-cable-from-the-tow-family.html | Classroom Cable From the Tow Family | False | By Jackie Fitzpatrick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/college-football-ivy-league-penn-strikes-quickly-and-puts-away-yale.html | COLLEGE FOOTBALL: IVY LEAGUE; Penn Strikes Quickly And Puts Away Yale | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-the-federalist.html | UNIVERSITY PRESSES; The Federalist | False | By Evan Cornog | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/obituaries/beverly-gary-kempton-freelance-writer-65.html | Beverly Gary Kempton; Freelance Writer, 65 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-ms-mccormick-and-mr-kalil.html | WEDDINGS; Ms. McCormick And Mr. Kalil | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-portrait-of-the-american-child-1995-095818.html | PORTRAIT OF THE AMERICAN CHILD, 1995 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-kiduage-095770.html | KIDUAGE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/theater/theater-a-stage-magician-his-specialty-is-being-invisible.html | THEATER;A Stage Magician, His Specialty Is Being Invisible | False | By John Darnton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/in-the-garden-when-pumpkins-reign-and-witches-fly.html | IN THE GARDEN;When Pumpkins Reign (and Witches Fly) | False | By Joan Lee Faust | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/art-primitive-no-more-african-art-finds-a-proper-respect.html | ART;Primitive? No More, African Art Finds A Proper Respect | False | By Alan Riding | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-laura-j-corwin-j-portis-hicks.html | WEDDINGS; Laura J. Corwin, J. Portis Hicks | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/sunday-october-26-1995.html | SUNDAY, October 26, 1995; QUESTIONS FOR: Jim Rose | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/new-yorkers-co-519095.html | NEW YORKERS & CO. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/travel-advisory-checking-flight-times-on-the-internet.html | TRAVEL ADVISORY; Checking Flight Times On the Internet | False | By Mathew L. Wald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/oct-22-28-telling-a-landmark-to-get-lost.html | OCT. 22-28; Telling a Landmark to Get Lost | False | By Vivian S. Toy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/status-quo-sought-on-patent-rules.html | Status Quo Sought on Patent Rules | False | By Anne Hazard, States News Service | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/a-town-s-debate-should-hanging-out-be-against-the-law.html | A Town's Debate: Should Hanging Out Be Against the Law? | False | By Robert A. Hamilton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/hers-the-pain-game.html | HERS;The Pain Game | False | By Abigail Zuger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/it-sure-beats-the-bus-station-maybe-this-time-hell-stick.html | It Sure Beats the Bus Station; Maybe This Time He'll Stick | False | By Sarah Bryan Miller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/dining-out-a-seat-near-the-ticket-window-please.html | DINING OUT;A Seat Near the Ticket Window, Please | False | By M. H. Reed | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/evening-hours-charmed-art.html | EVENING HOURS; Charmed Art | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/skyline.html | SKYLINE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-alas-for-hamelin-664195.html | 'ALAS FOR HAMELIN!' | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-what-grown-ups-don-t-understand-665095.html | WHAT GROWN-UPS DON'T UNDERSTAND | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/l-psycho-killer-096970.html | Psycho Killer | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/recordings-view-a-lioness-still-untamed.html | RECORDINGS VIEW;A Lioness Still Untamed | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-lane-d-gruber-michael-i-rose.html | WEDDINGS; Lane D. Gruber, Michael I. Rose | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/children-s-services-programs-face-budget-cuts.html | Children's Services Programs Face Budget Cuts | False | By Linda Saslow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-they-are-a-camera-095729.html | THEY ARE A CAMERA | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/winter-in-the-sun-teeing-off-in-puerto-rico-at-a-price.html | WINTER IN THE SUN;Teeing Off in Puerto Rico (at a Price) | False | By Sean Mehegan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/in-the-region-new-jersey-marketing-the-vacated-corporate-office.html | In the Region; New Jersey; Marketing the Vacated Corporate Office Campuses | False | By Rachelle Garbarine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-pamela-goldman-and-joel-telpner.html | WEDDINGS; Pamela Goldman And Joel Telpner | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/bemused-dayton-awaits-peace-talks.html | Bemused Dayton Awaits Peace Talks | False | By Dirk Johnson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/breeders-cup-95-the-distaff-inside-scoop-it-wasnt-even-close.html | BREEDERS' CUP '95: THE DISTAFF; Inside Scoop: It Wasn't Even Close | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/long-island-journal-972195.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/the-world-the-elusive-rules-of-becoming-boffo.html | THE WORLD;The Elusive Rules of Becoming Boffo | False | By Bernard Weinraub | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/peace-and-justice-in-bosnia.html | Peace and Justice in Bosnia | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-lower-east-side-reluctant-visitor-becomes-advocate-for.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Reluctant Visitor Becomes Advocate for a Volatile Neighborhood | False | By Monte Williams | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/high-school-football-mckee-reverses-field-to-defeat-midwood.html | HIGH SCHOOL FOOTBALL; McKee Reverses Field To Defeat Midwood | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/theater-spiffier-stage-for-anything-goes.html | THEATER;Spiffier Stage for 'Anything Goes' | False | By Alvin Klein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/making-it-work-the-marxist-professor.html | MAKING IT WORK;The Marxist Professor | False | By Raymond Hernandez | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/quad-is-a-bad-memory-but-surround-is-back-now-without-gimmicks.html | Quad Is a Bad Memory, But Surround Is Back, Now Without Gimmicks | False | By Lawrence B. Johnson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-fights-outside-a-school-are-far-from-frequent-614995.html | Fights Outside a School Are Far From Frequent | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/inside-579795.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/l-fusion-jazz-essential-factor-097098.html | FUSION JAZZ;Essential Factor | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-new-york-up-close-token-wisdom-subways-are-for.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- TOKEN WISDOM; Subways Are for Sayings | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/l-psycho-killer-033495.html | Psycho Killer | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/investing-it-state-securities-chiefs-are-under-the-gun.html | INVESTING IT;State Securities Chiefs Are Under the Gun | False | By Kurt Eichenwald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/keats-in-detroit.html | Keats in Detroit | False | By Philip Levine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/the-world-powell-takes-a-hit.html | THE WORLD;Powell Takes a Hit | False | By Eric Schmitt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-random-roadside-checks-can-they-be-constitutional-276595.html | Random Roadside Checks: Can They Be Constitutional? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/travel-advisory-correspondent-s-report-after-opal-optimism-florida-panhandle.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;After Opal, Optimism In the Florida Panhandle | False | By Kevin Sack | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-laura-mckenna-eugene-mazzaro.html | WEDDINGS; Laura McKenna, Eugene Mazzaro | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/playing-in-the-neighborhood-harlem-scholarship-aid-through-candied-yams.html | PLAYING IN THE NEIGHBORHOOD: HARLEM; Scholarship Aid Through Candied Yams | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-crown-heights-not-quite-clockers-but-close.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS;Not Quite 'Clockers,' but Close | False | By Michael Cooper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/restaurants-spicy-soothing-exotic.html | RESTAURANTS;Spicy, Soothing, Exotic | False | By Fran Schumer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/benefits-103495.html | BENEFITS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-michael-hoffman-and-jane-steiner.html | WEDDINGS; Michael Hoffman and Jane Steiner | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/theater/sunday-view-despite-pinter-moonlight-falls-into-eclipse.html | SUNDAY VIEW;Despite Pinter, 'Moonlight' Falls Into Eclipse | False | By Margo Jefferson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/oct-22-28-mortality-stills-one-male-ego.html | OCT. 22-28; Mortality Stills One Male Ego | False | By Hubert B. Herring | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-still-afraid-of-being-caught-657995.html | STILL AFRAID OF BEING CAUGHT | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/l-subway-riders-will-yet-have-their-chance-to-abolish-mta-097640.html | Subway Riders Will Yet Have Their Chance to Abolish M.T.A. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/l-winner-take-all-094820.html | Winner Take All | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/world/in-turkey-open-discussion-of-kurds-is-casualty-of-effort-to-confront-war.html | In Turkey, Open Discussion of Kurds Is Casualty of Effort to Confront War | False | By Celestine Bohlen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/college-football-fullback-bowl-picture-look-good-for-the-irish.html | COLLEGE FOOTBALL; Fullback, Bowl Picture Look Good for the Irish | False | By Frank Litsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/music-baroque-masters-with-great-care.html | MUSIC;Baroque Masters, With Great Care | False | By Robert Sherman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/automobiles/driving-smart-turbocharging-in-the-90-s-saab-s-light-pressure-system.html | DRIVING SMART; Turbocharging in the 90's: Saab's Light-Pressure System | False | By Peter C.t. Elsworth | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/bookendback-to-whose-basics.html | BOOKEND;Back to Whose Basics? | False | By Marjorie Garber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/getting-into-character-a-literary-halloween-party.html | GETTING INTO CHARACTER;A Literary Halloween Party | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/results-plus-859495.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/q-a-096210.html | Q. & A. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-cost-shouldn-t-get-in-way-of-a-trolley-line-for-bergen-339895.html | Cost Shouldn't Get in Way Of a Trolley Line for Bergen | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/c-corrections-250895.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/ghost-story.html | Ghost Story | False | By Claire Messud | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-fights-outside-a-school-are-far-from-frequent-097527.html | Fights Outside a School Are Far From Frequent | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/where-to-give-meeting-needs-for-clothes-food-and-more.html | WHERE TO GIVE; Meeting Needs for Clothes, Food and More | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/true-lies.html | True Lies | False | By Wendy Lesser | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/l-moore-s-collaborator-in-chelsea-planning-721495.html | Moore's Collaborator In Chelsea Planning | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/westchester-guide-513695.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/shelter-seeks-funds-for-crippled-pets.html | Shelter Seeks Funds for Crippled Pets | False | By Lynne Ames | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-into-the-woods.html | UNIVERSITY PRESSES;Into the Woods | False | By Timothy Egan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/market-timing.html | MARKET TIMING | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/new-yorkers-co-once-secret-hubs-now-fancy-pubs.html | NEW YORKERS & CO.; Once Secret Hubs, Now Fancy Pubs | False | By Mark Francis Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/l-maybe-un-doesn-t-belong-here-after-all-bhutan-isn-t-shangri-la-268095.html | Maybe U.N. Doesn't Belong Here After all; Bhutan Isn't Shangri-la | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-they-are-a-camera-651096.html | THEY ARE A CAMERA | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/in-the-region-long-island-riverhead-considers-setting-up-an-arts.html | In the Region: Long Island; Riverhead Considers Setting Up an Arts District | False | By Diana Shaman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-miss-altounian-and-mr-bianchi.html | WEDDINGS; Miss Altounian And Mr. Bianchi | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/fyi-274495.html | F.Y.I. | False | By Thomas H. Matthews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/the-world-iraqis-are-angry-but-not-just-at-you-know-who.html | THE WORLD;Iraqis Are Angry but Not Just at You-Know-Who | False | By Youssef M. Ibrahim | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/results-plus-099252.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-lisa-j-grant-peter-a-clough.html | WEDDINGS; Lisa J. Grant, Peter A. Clough | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/neighborhood-report-greenwich-village-gay-bar-rejects-aids-patients.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;Gay Bar Rejects aids-Patients | False | By Andrew Jacobs | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/commercial-property-marketing-landlords-vie-for-ways-to-catch-a-tenant-s-eye.html | Commercial Property: Marketing;Landlords Vie for Ways to Catch a Tenant's Eye | False | By Claudia H. Deutsch | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/1-ruling-on-leaflets-at-malls-doesn-t-imply-approval-098256.html | Ruling on Leaflets at Malls Doesn't Imply Approval | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/dining-out-a-hot-reservation-for-a-local-offshoot.html | DINING OUT;A Hot Reservation for a Local Offshoot | False | By Joanne Starkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/neighborhood-report-park-slope-selling-a-prime-site-slowly.html | NEIGHBORHOOD REPORT: PARK SLOPE; Selling a Prime Site, Slowly | False | By Michael Cooper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-dracula-goes-subcontinental.html | UNIVERSITY PRESSES; Dracula Goes Subcontinental | False | By Vikram Chandra | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/neighborhood-report-update-court-decision-clears-way-for-renovating-main-st-irt.html | NEIGHBORHOOD REPORT: UPDATE; Court Decision Clears Way for Renovating Main St. IRT Station | False | By David M. Herszenhorn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/i-correction-518295.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/on-an-budget-accessible-broadway-the-cheap-seats.html | ON AN BUDGET; Accessible Broadway: The Cheap Seats | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/l-the-real-heathcliff-096989.html | The Real Heathcliff | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/endpaper-one-family-s-faith.html | ENDPAPER; One Family's Faith | False | By Mark O'Donnell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-my-parents-bust-up-and-mine-653695.html | MY PARENTS' BUST-UP, AND MINE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-tatyana-petrenko-stanley-judd.html | WEDDINGS; Tatyana Petrenko, Stanley Judd | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/a-sickness-unto-death.html | A Sickness Unto Death | False | By Patrick McGrath | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/voices-viewpoint-inspire-them-to-own-the-funds-they-tout.html | VOICES: VIEWPOINT; Inspire Them to Own The Funds They Tout | False | By Roger M. Klein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/evening-hours-from-soup-to-nuts.html | EVENING HOURS; From Soup to Nuts | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-out-in-front.html | UNIVERSITY PRESSES;Out in Front | False | By Jonathan Rauch | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/theater/theater-a-homily-on-women-priests-you-see-this-isn-t-so-bad.html | THEATER;A Homily on Women Priests: 'You See? This Isn't So Bad' | False | By Gustav Niebuhr | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/the-man-in-the-middle.html | The Man in the Middle | False | By Philip Taubman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/l-mixing-agriculture-and-other-commerce-098248.html | Mixing Agriculture And Other Commerce | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/in-person-crossroads-theater-winning-friends-in-high-places.html | IN PERSON; Crossroads Theater Winning Friends in High Places | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/television-this-fall-y-ou-really-do-need-a-scorecard.html | TELEVISION; This Fall, You Really Do Need a Scorecard | False | By Anita Gates | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-linda-m-booth-john-f-sweeney.html | WEDDINGS; Linda M. Booth, John F. Sweeney | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/dusty-rides-again.html | DUSTY RIDES AGAIN | False | By Rob Hoerburger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/world-series-95-notebook-players-owners-take-lesson-geography-labor-problems.html | WORLD SERIES '95: NOTEBOOK;Players and Owners Take Lesson In Geography of Labor Problems | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/art-minimalist-from-springs-with-chinese-roots-exhibits-envelopes.html | ART; Minimalist From Springs With Chinese Roots Exhibits Envelopes in Taiwan | False | By Phyllis Braff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/world/syria-raises-an-increasingly-lonely-voice-against-israeli-power.html | Syria Raises an Increasingly Lonely Voice Against Israeli Power | False | By Douglas Jehl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/theater/theater-laurence-fishburne-s-does-it-all-performance.html | THEATER;Laurence Fishburne's Does-It-All Performance | False | By Peter Marks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-what-grown-ups-don-t-understand-095885.html | WHAT GROWN-UPS DON'T UNDERSTAND | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/travel-advisory-hermitage-exhibition-extends-run-5-months.html | TRAVEL ADVISORY; Hermitage Exhibition Extends Run 5 Months | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/backtalk-it-s-not-a-winner-s-circle-by-any-means-but-it-ll-do.html | BACKTALK; It's Not a Winner's Circle By Any Means, But It'll Do | False | By Robert Lipsyte | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/inside-097187.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-the-society-that-pretends-to-love-children-095834.html | THE SOCIETY THAT PRETENDS TO LOVE CHILDREN | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/suffolk-enforcing-ban-on-smoking-in-schools.html | Suffolk Enforcing Ban On Smoking in Schools | False | By Frances Cerra | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/workers-of-both-sexes-make-trade-offs-for-family-study-shows.html | Workers of Both Sexes Make Trade-Offs for Family, Study Shows | False | By Tamar Lewin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/with-millions-and-billions-gop-budget-takes-shape.html | With Millions and Billions, G.O.P. Budget Takes Shape | False | By Robert Pear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/oct-22-28-quebec-libre-once-more-canada-stares-into-the-breach.html | OCT. 22-28: Quebec Libre?; Once More, Canada Stares Into the Breach | False | By Clyde H. Farnsworth | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/breeders-cup-95-the-years-best-jockey-not-an-easy-choice.html | BREEDERS' CUP '95; The Year's Best Jockey? Not an Easy Choice | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/dining-out-a-seat-near-the-ticket-window-please.html | DINING OUT; A Seat Near the Ticket Window, Please | False | By M. H. Reed | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/travel-advisory-tour-treks-for-the-tired.html | TRAVEL ADVISORY: TOUR; Treks for the Tired | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/oct-22-28-irs-retreats-the-tax-audit-from-hell-is-sent-packing.html | OCT. 22-28: I.R.S. Retreats; The Tax Audit From Hell Is Sent Packing | False | By David Cay Johnston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/l-defending-hopper-096997.html | Defending Hopper | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-the-society-that-pretends-to-love-children-662595.html | THE SOCIETY THAT PRETENDS TO LOVE CHILDREN | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/world-of-our-mothers.html | World of Our Mothers | False | By Lore Dickstein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-maeve-brophy-and-scott-smith.html | WEDDINGS; Maeve Brophy And Scott Smith | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-kathryn-grainger-john-d-hobbins.html | WEDDINGS; Kathryn Grainger, John D. Hobbins | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-patricia-ferdon-robert-h-fleming.html | WEDDINGS; Patricia Ferdon, Robert H. Fleming | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/it-s-not-the-most-conventional-run-but-specter-asserts-he-s-in-it-to-win.html | It's Not the Most Conventional Run, But Specter Asserts He's in It to Win | False | By Elizabeth Kolbert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/postings-architectural-flourish-that-might-have-been-little-terraces-that-couldn.html | POSTINGS: An Architectural Flourish That Might Have Been; The Little Terraces That Couldn't | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-miss-buckley-mr-marakovits.html | WEDDINGS; Miss Buckley, Mr. Marakovits | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/pro-football-after-2-years-jones-begins-to-deliver-on-promise.html | PRO FOOTBALL; After 2 Years, Jones Begins to Deliver on Promise | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/fyi-588695.html | F.Y.I. | False | By Thomas H. Matthews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/westchester-qa-john-f-le-bel-return-from-the-brink-of-homelessness.html | Westchester Q&A; John F. Le Bel; Return From the Brink of Homelessness | False | By Donna Greene | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-my-parents-bust-up-and-mine-652895.html | MY PARENTS' BUST-UP, AND MINE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/quiet-high-society-wedding-is-a-spectacle-for-gawkers.html | Quiet High-Society Wedding Is a Spectacle for Gawkers | False | By Carey Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/frugal-traveler-off-to-minorca-by-way-of-london.html | FRUGAL TRAVELER; Off to Minorca, By Way of London | False | By Susan Spano | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/sports-of-the-times-atlanta-a-winner-at-last.html | Sports of The Times; Atlanta A Winner At Last | False | By Dave Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/world/is-kenya-sliding-back-toward-repression.html | Is Kenya Sliding Back Toward Repression? | False | By Donatella Lorch | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/architecture-view-new-york-is-reaching-backward-to-find-itself.html | ARCHITECTURE VIEW; New York Is Reaching Backward to Find Itself | False | By Herbert Muschamp | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/world/a-joyful-but-anxious-vote-in-tanzania.html | A Joyful but Anxious Vote in Tanzania | False | By Donatella Lorch | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-nonfiction-097055.html | BOOKS IN BRIEF: NONFICTION | False | By Andrea Cooper | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/paperback-best-sellers-october-22-1995.html | PAPERBACK BEST SELLERS: October 22, 1995 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-flushing-amid-battle-against-brothels-call-license.html | NEIGHBORHOOD REPORT: FLUSHING; Amid Battle Against Brothels, a Call to License Prostitutes | False | By David M. Herszenhorn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/inside-459995.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/no-headline-098914.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/cuttings-wait-don-t-put-the-garden-to-bed-just-yet.html | CUTTINGS; Wait! Don't Put the Garden to Bed Just Yet | False | By Anne Raver | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-mixing-agriculture-and-other-commerce-337195.html | Mixing Agriculture And Other Commerce | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/on-language-proximity-talks.html | ON LANGUAGE;Proximity Talks | False | By William Safire | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/art-a-liberating-spirit-pervades-two-contrasting-exhibitions.html | ART; A Liberating Spirit Pervades Two Contrasting Exhibitions | False | By William Zimmer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-what-grown-ups-don-t-understand-666895.html | WHAT GROWN-UPS DON'T UNDERSTAND | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/dance-view-he-could-have-had-paris-but-he-has-no-regrets.html | DANCE VIEW;He Could Have Had Paris, but He Has No Regrets | False | By Anna Kisselgoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/world/refugees-in-japan-still-in-tents.html | Refugees In Japan Still in Tents | False | By Nicholas D. Kristof | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/mutual-funds-the-quant-approach-finds-a-home-at-fidelity.html | MUTUAL FUNDS; The 'Quant' Approach Finds a Home at Fidelity | False | By Timothy Middleton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-what-grown-ups-don-t-understand-095230.html | WHAT GROWN-UPS DON'T UNDERSTAND | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/drug-imports-rx-needed-medicines-from-afar-raise-safety-concerns.html | DRUG IMPORTS; Rx NEEDED; Medicines From Afar Raise Safety Concerns | False | By Christopher Drew | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-brooke-douglass-emilio-ocampo.html | WEDDINGS; Brooke Douglass, Emilio Ocampo | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/funds-watch-a-derivatives-caution-in-time-for-halloween.html | FUNDS WATCH;A Derivatives Caution, in Time For Halloween | False | By Carole Gould | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/under-glass.html | Under Glass | False | By Bruce Bawer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-fiction-711895.html | BOOKS IN BRIEF: FICTION | False | By James Marcus | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/senate-roll-call-on-budget-bill.html | Senate Roll Call on Budget Bill | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/mutual-funds-the-quant-approach-finds-a-home-at-fidelity.html | MUTUAL FUNDS;The 'Quant' Approach Finds a Home at Fidelity | False | By Timothy Middleton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-they-are-a-camera-095737.html | THEY ARE A CAMERA | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-elyse-d-echtman-daniel-m-berger.html | WEDDINGS; Elyse D. Echtman, Daniel M. Berger | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/taking-the-children-and-then-she-grew-up-to-be-demi-moore-095621.html | TAKING THE CHILDREN;And Then She Grew Up to Be Demi Moore | False | By Anita Gates | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/connecticut-qa-richard-levin-yale-as-a-force-on-the-urban-front.html | Connecticut Q&A; Richard Levin; Yale as a Force on the Urban Front | False | By Jacqueline Weaver | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/the-newest-washday-miracle-at-the-cleaners-is-water.html | The Newest Washday Miracle at the Cleaners Is Water | False | By Andrew C. Revkin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/pan-israeli.html | Pan Israeli | False | By Molly O'Neill | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/li-vines-096369.html | L.I. Vines | False | By Howard G. Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/residential-resales-096172.html | Residential Resales | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/classical-view-playing-fast-or-loose-with-time.html | CLASSICAL VIEW;Playing Fast Or Loose With Time | False | By Bernard Holland | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/theater-adding-a-line-to-a-distinguished-resume.html | THEATER;Adding a Line to a Distinguished Resume | False | By Alvin Klein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/liberties-identity-crisis-city.html | LIBERTIES; Identity Crisis City | False | By Maureen Dowd | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-tamara-e-nam-jeffrey-e-deckey.html | WEDDINGS; Tamara E. Nam, Jeffrey E. Deckey | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/on-the-towns-096695.html | ON THE TOWNS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/ideas-trends-new-york-world-s-capital-of-calling-itself-world-s-capital.html | IDEAS & TRENDS;New York: World's Capital of Calling Itself World's Capital | False | By Michael Specter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/sunday-october-26-1995-the-sporting-life-before-the-fall.html | SUNDAY, October 26, 1995; THE SPORTING LIFE; Before the Fall | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/the-anatomy-of-a-street-act.html | The Anatomy Of a Street Act | False | By Robin Pogrebin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/whats-doing-in-phoenix.html | WHAT'S DOING IN; Phoenix | False | By Galina Espinoza | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-humans-beware-the-toll-of-visiting-the-dog-runs-612295.html | Humans Beware; The Toll Of Visiting the Dog Runs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/the-view-from-port-chester-halloween-is-so-popular-it-s-scary.html | The View From Port Chester; Halloween Is So Popular, It's Scary | False | By Lynne Ames | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/on-the-job-ken-yew-spat-the-air-or.html | ON THE JOB;Ken Yew Spat the Air Or? | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-from-huck-finn-to-calvin-klein-s-billboard-nymphets-636095.html | FROM HUCK FINN TO CALVIN KLEIN'S BILLBOARD NYMPHETS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-what-grown-ups-don-t-understand-667695.html | WHAT GROWN-UPS DON'T UNDERSTAND | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-virginia-white-and-neal-sigety.html | WEDDINGS; Virginia White And Neal Sigety | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/obituaries/thomas-n-morgan-concert-patron-67.html | Thomas N. Morgan, Concert Patron, 67 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/the-capitalist-the-good-rat.html | THE CAPITALIST;THE GOOD RAT | False | By Michael Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/ideas-trends-body-language-the-lure-of-the-dead.html | IDEAS & TRENDS;Body Language: The Lure of the Dead | False | By Sarah Boxer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/in-person-300-lucky-drivers-can-tear-up-parking-tickets.html | IN PERSON; 300 Lucky Drivers Can Tear Up Parking Tickets | False | By David W. Chen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-east-side-rulings-rain-on-box-tree.html | NEIGHBORHOOD REPORT: EAST SIDE; Rulings Rain On Box Tree | False | By Bruce Lambert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-they-are-a-camera-650195.html | THEY ARE A CAMERA | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/breeders-cup-95-sports-times-cigar-clearly-great-but-he-greatest.html | BREEDERS' CUP '95: Sports of The Times; Cigar Is Clearly Great, But Is He the Greatest? | False | By William C. Rhoden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-what-grown-ups-don-t-understand-095893.html | WHAT GROWN-UPS DON'T UNDERSTAND | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/rebel-designers-lose-their-yell.html | Rebel Designers Lose Their Yell | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/tax-analysts-turn-partisan.html | Tax Analysts Turn Partisan | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-caitlyn-slockbower-f-v-salerno-jr.html | WEDDINGS; Caitlyn Slockbower, F. V. Salerno Jr. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-fights-outside-a-school-are-far-from-frequent-263095.html | Fights Outside a School Are Far From Frequent | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/world/administration-rejects-call-to-lift-serbia-sanctions-during-talks.html | Administration Rejects Call to Lift Serbia Sanctions During Talks | False | By Elaine Sciolino | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/l-austen-on-film-no-need-for-copies-329395.html | AUSTEN ON FILM; No Need for Copies | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/world/secessionist-s-vision-for-quebec-pleases-the-crowd.html | Secessionist's Vision for Quebec Pleases the Crowd | False | By Clyde H. Farnsworth | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-alas-for-hamelin-095869.html | ALAS FOR HAMELIN! | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/hockey-islanders-fight-their-way-back-to-a-tie.html | HOCKEY; Islanders Fight Their Way Back to a Tie | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/l-how-to-dispose-of-toxic-mud-097276.html | How to Dispose Of Toxic Mud | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/easing-toward-an-election-in-philadelphia.html | Easing Toward an Election in Philadelphia | False | By Michael Janofsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/taking-the-children-and-then-she-grew-up-to-be-demi-moore-462195.html | TAKING THE CHILDREN; And Then She Grew Up to Be Demi Moore | False | By Anita Gates | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-my-parents-bust-up-and-mine-095753.html | MY PARENTS' BUST-UP, AND MINE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/playing-in-the-neighborhood-585195.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/new-noteworthy-paperbacks-094803.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-portrait-of-the-american-child-1995-660995.html | PORTRAIT OF THE AMERICAN CHILD, 1995 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/pro-basketball-even-without-coleman-anderson-looks-to-pass.html | PRO BASKETBALL; Even Without Coleman, Anderson Looks to Pass | False | By George Willis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/the-great-outdoors-for-carlstadt-the-latest-meadows-plan-means-a-court-date.html | THE GREAT OUTDOORS;For Carlstadt, the Latest Meadows Plan Means a Court Date | False | By Andy Newman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/the-caribbean-is-cleaning-up.html | The Caribbean Is Cleaning Up | False | By Frances Frank Marcus | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/l-why-fisheries-drew-bipartisan-applause-029195.html | Why Fisheries Drew Bipartisan Applause | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/hockey-lemieux-hands-devils-2d-straight-loss.html | HOCKEY;Lemieux Hands Devils 2d Straight Loss | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/taking-the-children-and-then-she-grew-up-to-be-demi-moore-097136.html | TAKING THE CHILDREN;And Then She Grew Up to Be Demi Moore | False | By Peter M. Nichols | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/through-the-years-plants-pretty-but-poison.html | Through the Years, Plants Pretty but Poison | False | By Bess Liebenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/c-correction-097594.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/perot-commands-enthusiasm-for-new-jersey-conservatives.html | Perot Commands Enthusiasm For New Jersey Conservatives | False | By Iver Peterson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/public-interest-school-board-meetings-in-queens.html | PUBLIC INTEREST; School Board Meetings in Queens | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/world/egypt-lengthens-military-court-docket-in-advance-of-elections.html | Egypt Lengthens Military Court Docket in Advance of Elections | False | By Douglas Jehl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/l-interpreting-arendt-094897.html | Interpreting Arendt | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/winter-in-the-sun-pampered-in-the-philippines.html | WINTER IN THE SUN;PAMPERED IN THE PHILIPPINES | False | By Philip Shenon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/the-nation-bartering-inmate-futures.html | THE NATION;Bartering Inmate Futures | False | By Ian Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/l-maybe-un-doesn-t-belong-here-after-all-who-was-braver-267295.html | Maybe U.N. Doesn't Belong Here After-all; Who Was Braver? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/world/massacre-in-bosnia-srebrenica-the-days-of-slaughter.html | MASSACRE IN BOSNIA;Srebrenica: The Days of Slaughter | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-what-grown-ups-don-t-understand-502295.html | WHAT GROWN-UPS DON'T UNDERSTAND | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/habitats-from-east-village-to-boerum-hill-a-playwright-s-horizons.html | Habitats: From East Village to Boerum Hill;A Playwright's Horizons | False | By Tracie Rozhon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-lower-east-side-making-odds-on-an-otb-at-silver-palace.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Making Odds on an OTB at Silver Palace | False | By Somini Sengupta | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/how-to-succeed-go-to-wellesley.html | How to Succeed? Go to Wellesley | False | By Judith H. Dobrzynski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/c-corrections-098159.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/c-corrections-253795.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-greenwich-village-the-parade-too-too-or-too-much.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; The Parade: Too, too? Or Too Much? | False | By Andrew Jacobs | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-lesley-mentzer-joshua-findlay.html | WEDDINGS; Lesley Mentzer, Joshua Findlay | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/on-pro-football-who-is-goring-the-cap.html | ON PRO FOOTBALL; Who Is Goring The Cap? | False | By Timothy W. Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/in-reversal-of-20-year-trend-traffic-deaths-increase-in-us.html | In Reversal of 20-Year Trend, Traffic Deaths Increase in U.S. | False | By Matthew L. Wald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/after-a-retreat-gentrification-is-marching-to-the-fringes.html | After a Retreat, Gentrification Is Marching To the Fringes | False | By Nick Ravo | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/the-great-outdoors-buy-a-flood-zone-or-drain-it-two-costly-visions.html | THE GREAT OUTDOORS;Buy a Flood Zone or Drain It? Two Costly Visions Collide | False | By Robert Hennelly | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/world-series-95-showalter-expected-to-be-named-manager-of-the-tigers-this-week.html | WORLD SERIES 95;Showalter Is Expected to Be Named Manager of the Tigers This Week | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-pamela-gemmel-daniel-j-polito.html | WEDDINGS; Pamela Gemmel, Daniel J. Polito | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/in-the-kitchen-adding-cornmeal-for-texture-and-flavor.html | IN THE KITCHEN;Adding Cornmeal for Texture and Flavor | False | By Florence Fabricant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-nonfiction-070595.html | BOOKS IN BRIEF: NONFICTION | False | By Angeline Goreau | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-why-boys-don-t-play-with-dolls-658795.html | WHY BOYS DON'T PLAY WITH DOLLS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/medical-centers-may-lease-city-hospitals.html | Medical Centers May Lease City Hospitals | False | By Vivian S. Toy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-kiduage-654495.html | KIDUAGE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/taking-the-children-and-then-she-grew-up-to-be-demi-moore-097128.html | TAKING THE CHILDREN;And Then She Grew Up to Be Demi Moore | False | By Fletcher Roberts | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/c-corrections-476995.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/on-the-map-leathery-wings-cloven-hoofs-prowling-the-pines-for-260-years.html | ON THE MAP; Leathery Wings, Cloven Hoofs: Prowling the Pines for 260 Years | False | By Christina Johnson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/debating-high-costs-special-needs-state-board-regents-reviewing-expense.html | Debating High Costs of Special Needs;The State Board of Regents Is Reviewing the Expense Of Educating Handicapped Children At an Upstate School | False | By Joseph Berger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/mutual-funds-quebec-vote-creates-market-uncertainty.html | MUTUAL FUNDS;Quebec Vote Creates Market Uncertainty | False | By Edward Wyatt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-kiduage-095761.html | KIDUAGE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/l-fusion-jazz-creative-disciples-095495.html | FUSION JAZZ; Creative Disciples | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/soapbox-savage-inequalities.html | SOAPBOX;Savage Inequalities | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/golf-mayfair-s-sublime-putting-gives-him-the-lead-at-tulsa.html | GOLF; Mayfair's Sublime Putting Gives Him the Lead at Tulsa | False | By Larry Dorman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-cost-shouldn-t-get-in-way-of-a-trolley-line-for-bergen-098264.html | Cost Shouldn't Get in Way Of a Trolley Line for Bergen | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/familiarity-breeds-content.html | Familiarity Breeds Content | False | By Margo Kaufman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-richard-ehrlich-lisa-tenenbaum.html | WEDDINGS; Richard Ehrlich, Lisa Tenenbaum | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/schools-when-walking-to-school-is-perilous.html | SCHOOLS;When Walking to School Is Perilous | False | By Abby Goodnough | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/fyi-097446.html | F.Y.I. | False | By Thomas H. Matthews | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/redrawn-map-has-surprises-for-nassau.html | Redrawn Map Has Surprises For Nassau | False | By Doreen Carvajal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/talkies.html | Talkies | False | By Richard Bausch | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/safety-note.html | Safety Note | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/o-corrections-096539.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/market-watch-borrowing-to-get-rich-in-funds.html | MARKET WATCH;Borrowing To Get Rich In Funds | False | By Floyd Norris | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-kiduage-655295.html | KIDUAGE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/your-home-lights-camera-auction.html | YOUR HOME;Lights! Camera! Auction! | False | By Jay Romano | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/in-person-the-don-quixote-of-nutraceuticals.html | IN PERSON; The Don Quixote of Nutraceuticals | False | By Debbie Galant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/long-island-journal-096431.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/l-campaign-96-in-cyberspace-isn-t-a-rehearsal-035695.html | Campaign '96 in Cyberspace Isn't a Rehearsal | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/atlantic-city-at-the-casinos-096733.html | ATLANTIC CITY;At the Casinos | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/the-6.5-billion-man.html | The $6.5 Billion Man | False | By Timothy Egan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/the-art-of-the-dealer.html | The Art of the Dealer | False | By Julie V. Iovine | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/a-curtain-call-of-viva-giuliani.html | A Curtain Call of "Viva Giuliani!" | False | By Steven Lee Myers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-midtown-the-return-of-the-glove-by-partners-in-love.html | NEIGHBORHOOD REPORT: MIDTOWN;The Return of the Glove, by Partners in Love | False | By Rosalie R. Radomsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/world-series-95-after-defeat-the-indians-put-on-their-game-face.html | WORLD SERIES '95; After Defeat, the Indians Put on Their Game Face | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/recording-the-good-news-of-the-gilded-age.html | Recording the Good News of the Gilded Age | False | By Mary Gordon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/o-correction-586095.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/dole-hopes-success-goes-a-long-way.html | Dole Hopes Success Goes A Long Way | False | By Steven A. Holmes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/l-how-to-dispose-of-toxic-mud-149795.html | How to Dispose Of Toxic Mud | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/neighborhood-report-west-sideneed-the-police-then-you-need-the.html | NEIGHBORHOOD REPORT: WEST SIDE;Need the Police? Then You Need The Extension | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/marion-barry-confronts-a-hostile-takeover.html | MARION BARRY CONFRONTS A HOSTILE TAKEOVER | False | By Jeffrey Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-resident-takes-umbrage-at-description-of-astoria-613095.html | Resident Takes Umbrage At Description of Astoria | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/chatter-english-make-it-official.html | CHATTER;English: Make It Official? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/if-you're-thinking-of-living-in-forest-hills-gardenian-english.html | If You're Thinking of Living In: Forest Hills Gardens;An 'English Village' Where Tudors Reign | False | By John Rather | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/breeders-cup-95-notebook-rains-turn-turf-into-slow-lane.html | BREEDERS' CUP '95: NOTEBOOK; Rains Turn Turf Into Slow Lane | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/murder-a-growth-industry-in-poor-reeling-camden.html | Murder a Growth Industry In Poor, Reeling Camden | False | By Jon Nordheimer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/3d-hamptons-film-festival-fades-out.html | 3d Hamptons Film Festival Fades Out | False | By Stewart Kampel | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-stephanie-hilsberg-john-hesse-2d.html | WEDDINGS; Stephanie Hilsberg, John Hesse 2d | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-the-society-that-pretends-to-love-children-661795.html | THE SOCIETY THAT PRETENDS TO LOVE CHILDREN | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/nba-95-96-jordan-seeks-to-be-like-the-old-mike.html | N.B.A. '95-'96; Jordan Seeks To Be Like The Old Mike | False | By Clifton Brown | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/connecticut-qa-richard-levinyale-as-a-force-on-the-urban-front.html | Connecticut Q&A.; Richard Levin;Yale as a Force on the Urban Front | False | By Jacqueline Weaver | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/oct-22-28-excuse-me-do-you-have-the-right-time.html | OCT. 22-28;Excuse Me, Do You Have the Right Time? | False | By James Barron | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/veterans-fear-being-forgotten.html | Veterans Fear Being Forgotten | False | By Elsa Brenner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-kathleen-good-robert-masinter.html | WEDDINGS; Kathleen Good, Robert Masinter | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/the-night-upstaging-presidents-as-usual.html | THE NIGHT; Upstaging Presidents, As Usual | False | By Bob Morris | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/road-and-rail-the-connection-that-divides.html | ROAD AND RAIL;The Connection That Divides | False | By David W. Chen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/in-person-the-don-quixote-of-nutraceuticals.html | IN PERSON;The Don Quixote of Nutraceuticals | False | By Debbie Galant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/books-in-brief-nonfiction-a-native-american-in-paris.html | BOOKS IN BRIEF: NONFICTION; A Native American in Paris | False | By Alida Becker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-bonnie-d-rose-michael-rogovin.html | WEDDINGS; Bonnie D. Rose, Michael Rogovin | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/long-island-qa-jawn-sandifer-scholar-who-became-a-pioneer.html | Long Island Q&A.; Jawn Sandifer;Scholar Who Became a Pioneer | False | By Thomas Clavin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/connecticut-guide-096032.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/neighborhood-report-jackson-heights-landmarks-proposal-intensifies-debate-over.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Landmarks Proposal Intensifies Debate Over Store Facades | False | By Jane H. Lii | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/c-corrections-260595.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-lolita-company.html | UNIVERSITY PRESSES; Lolita & Company | False | By David Lodge | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/helping-women-scale-heights-in-business.html | Helping Women Scale Heights in Business | False | By Penny Singer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/art/minimalist-from-springs-with-chinese-roots-envelopes-in.html | ART;Minimalist From Springs With Chinese Roots Exhibits Envelopes in Taiwan | False | By Phyllis Braff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/practical-traveler-guidance-on-study-abroad.html | PRACTICAL TRAVELER;Guidance on Study Abroad | False | By Betsy Wade | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/e-corrections-098647.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/travel-advisory-lebanon-you-still-can-t-get-there-from-here.html | TRAVEL ADVISORY; Lebanon? You Still Can't Get There From Here | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-gillian-byck-george-overholser.html | WEDDINGS; Gillian Byck, George Overholser | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/driving-roadways-to-avoid.html | DRIVING; Roadways to Avoid | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/vows-lisa-koeppel-alexander-duckworth.html | VOWS;Lisa Koeppel, Alexander Duckworth | False | By Lois Smith Brady | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/theater-review-a-different-approach-to-august-wilson.html | THEATER REVIEW;A Different Approach to August Wilson | False | By Alvin Klein | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/long-island-qa-jawn-sandifer-scholar-who-became-a-pioneer.html | Long Island Q&A.; Jawn Sandifer; Scholar Who Became a Pioneer | False | By Thomas Clavin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-elizabeth-schoff-patrick-garrett.html | WEDDINGS; Elizabeth Schoff, Patrick Garrett | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/neighborhood-report-new-york-up-close-token-wisdom-subways-are-for.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- TOKEN WISDOM;Subways Are for Sayings | False | By Janet Allon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-amy-f-eddelson-mark-d-bernhard.html | WEDDINGS; Amy F. Eddelson, Mark D. Bernhard | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/at-shaken-up-javits-center-costs-stay-sky-high.html | At Shaken-Up Javits Center, Costs Stay Sky-High | False | By Randy Kennedy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/l-why-boys-don-t-play-with-dolls-095800.html | WHY BOYS DON'T PLAY WITH DOLLS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-miss-jernigan-and-mr-caruso.html | WEDDINGS; Miss Jernigan And Mr. Caruso | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/the-birdland-letters.html | The Birdland Letters | False | By James Sallis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/the-greening-of-the-humanities.html | The Greening of the Humanities | False | By Jay Parini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/the-view-from-greenwich-the-ducks-really-like-the-mianus-rivers.html | The View From: Greenwich;Only the Ducks Really Like the Mianus River's Green Gunk | False | By Anne C. Fullam | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/business-notes.html | BUSINESS NOTES | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/region/the-great-outdoors-on-the-ballot-340-million-for-open-space-and.html | THE GREAT OUTDOORS; On the Ballot: $340 Million for Open Space and Much More | False | By Robert Hennelly | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/travel/winter-in-the-sun-a-sliver-of-serenity-in-florida.html | WINTER IN THE SUN; A Sliver Of Serenity In Florida | False | By Malabar Hornblower | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/c-corrections-259195.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/virginia-becomes-test-case-for-gop-revolution.html | Virginia Becomes Test Case For G.O.P. Revolution | False | By Richard L. Berke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/music-wartime-memories-happy-moments-and-years-of-horror.html | MUSIC; Wartime Memories: Happy Moments And Years of Horror | False | By Leslie Kandell | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-jennifer-stem-gregory-maidman.html | WEDDINGS; Jennifer Stern, Gregory Maidman | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/oct-22-28-the-fans-speak-too-a-jury-convicts-selena-s-killer.html | OCT. 22-28: The Fans Speak, Too; A Jury Convicts Selena's Killer | False | By Maureen Balleza | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/implant-jury-finds-dow-chemical-liable.html | Implant Jury Finds Dow Chemical Liable | False | By Barry Meier | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-alisa-j-white-joseph-h-holland.html | WEDDINGS; Alisa J. White, Joseph H. Holland | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/jersey-so-you-want-to-be-a-zombie-no-problem.html | JERSEY; So You Want to Be a Zombie? No Problem | False | By Joe Sharkey | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/restaurants-spicy-soothing-exotic.html | RESTAURANTS; Spicy, Soothing, Exotic | False | By Fran Schumer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/l-ruling-on-leaflets-at-malls-doesn-t-imply-approval-338095.html | Ruling on Leaflets at Malls Doesn't Imply Approval | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/sports/hockey-goal-storm-rising-out-of-pittsburgh.html | HOCKEY; Goal Storm Rising Out of Pittsburgh | False | By Joe Lapointe | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/snapshots-from-life-s-journey.html | Snapshots From Life's Journey | False | By Suzanne Slesin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/travel-industry-visits-washington-where-support-is-waning.html | Travel Industry Visits Washington, Where Support Is Waning | False | By Edwin McDowell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/pop-view-the-lonely-song-of-the-night-bird.html | POP VIEW; The Lonely Song of the 'Night Bird' | False | By Jo Maeder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/sunday-october-26-1995-great-books-the-a-team.html | SUNDAY, October 26, 1995: GREAT BOOKS; The 'A' Team | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/endpaperone-familys-faith.html | ENDPAPER; One Family's Faith | False | By Mark O'Donnell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/style/weddings-roberta-karmel-s-david-harrison.html | WEDDINGS; Roberta Karmel, S. David Harrison | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/world/ailing-czar-fragile-state.html | Ailing Czar, Fragile State | False | By Steven Erlanger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/magazine/sunday-october-26-1995-infrastructure-tunnel-vision.html | SUNDAY, October 26, 1995: INFRASTRUCTURE; Tunnel Vision | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/a-liberating-spirit-pervades-two-contrasting-exhibitions.html | ART; A Liberating Spirit Pervades Two Contrasting Exhibitions | False | By William Zimmer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/business/diary-129295.html | DIARY | False | By Joshua Mills | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/food-cornmeal-s-felicitous-knack-for-adding-texture-and-flavor.html | FOOD; Cornmeal's Felicitous Knack for Adding Texture and Flavor | False | By Florence Fabricant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/arts/pop-view-the-lonely-song-of-the-night-bird.html | POP VIEW; The Lonely Song of the 'Night Bird' | False | By Jo Maeder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/automobiles/how-96-shapes-up-hold-the-fat.html | How '96 Shapes Up (Hold the Fat) | False | By Jeffrey J. Taras | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/c-corrections-096008.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/weekinreview/the-world-soldiering-on-without-an-enemy.html | THE WORLD; Soldiering On, Without an Enemy | False | By Elaine Sciolino | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/foreign-affairs-i-dial-therefore-i-am.html | Foreign Affairs; I Dial Therefore I Am | False | By Thomas L. Friedman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/us/paratroopers-seek-refuge-in-the-mundane.html | Paratroopers Seek Refuge in the Mundane | False | By Ronald Smothers | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/books/university-presses-that-blue-voice.html | UNIVERSITY PRESSES; That Blue Voice | False | By Ned Rorem | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/bookstore-39-bows-to-the-superstores.html | Bookstore, 39, Bows To the Superstores | False | By Roberta Hershenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/movies/taking-the-children-and-then-she-grew-up-to-be-demi-moore-096295.html | TAKING THE CHILDREN; And Then She Grew Up to Be Demi Moore | False | By Fletcher Roberts | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/realestate/l-moore-s-collaborator-in-chelsea-planning-096016.html | Moore's Collaborator In Chelsea Planning | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/opinion/l-egypt-represses-peaceful-critics-too-037895.html | Egypt Represses Peaceful Critics Too | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/new-yorkers-co-097608.html | NEW YORKERS & CO. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-29 | 1995-10-29 | https://www.nytimes.com/1995/10/29/nyregion/3-are-found-dead-in-the-bronx-in-a-suspected-murder-suicide.html | 3 Are Found Dead in the Bronx In a Suspected Murder-Suicide | False | By Robert D. McFadden | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/IHT-us-banks-pursue-rich-asian-clients.html | U.S. Banks Pursue Rich Asian Clients | False | By Lisa Twaronite, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/worldbusiness/IHT-bank-of-japan-supplies-a-remedy.html | Bank of Japan Supplies a Remedy | False | By Carl Gewirtz, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/a-cautionary-tale-of-a-school-s-woes.html | A Cautionary Tale Of a School's Woes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/new-jersey-daily-briefing-battered-wives-remembered.html | NEW JERSEY DAILY BRIEFING; Battered Wives Remembered | False | By Susan Jo Keller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/chronicle-000868.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/after-clash-quieter-variations-on-a-career.html | After Clash, Quieter Variations on a Career | False | By Mark Landler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/c-corrections-000671.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/news-summary-099554.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/theater/theater-review-blue-collar-hope-fated-for-futility.html | THEATER REVIEW; Blue-Collar Hope Fated For Futility | False | By Ben Brantley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/essay-dole-vs-powell-california-dreamin.html | Essay; Dole vs. Powell: California Dreamin' | False | By William Safire | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/pro-basketball-knicks-go-into-opener-with-plenty-of-fight.html | PRO BASKETBALL; Knicks Go Into Opener With Plenty of Fight | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/theater/theater-review-those-freewheeling-guys-again.html | THEATER REVIEW; Those Freewheeling Guys Again | False | By Vincent Canby | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/world/quebec-s-decision-day-and-many-can-t-decide.html | Quebec's Decision Day, and Many Can't Decide | False | By Clyde H. Farnsworth | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/results-plus-757795.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/no-headline-452795.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/dance-review-mom-dad-daughters-and-anguish.html | DANCE REVIEW; Mom, Dad, Daughters and Anguish | False | By Jennifer Dunning | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/the-media-business-advertising-addenda-cordiant-proposes-a-reorganization.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant Proposes A Reorganization | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/horse-racing-unbridled-s-song-a-star-for-the-future.html | HORSE RACING; Unbridled's Song A Star for the Future | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/c-corrections-099570.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/comcast-to-buy-cable-division-from-scripps.html | Comcast to Buy Cable Division From Scripps | False | By Geraldine Fabrikant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/us/for-democrats-on-the-ropes-the-best-and-worst-of-times.html | For Democrats on the Ropes, The Best and Worst of Times | False | By Robin Toner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/cali-drug-cartel-using-us-business-to-launder-cash.html | CALI DRUG CARTEL USING U.S. BUSINESS TO LAUNDER CASH | False | By Clifford Krauss and Douglas Frantz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/pro-football-marino-returns-to-revive-his-troops.html | PRO FOOTBALL; Marino Returns To Revive His Troops | False | By Charlie Nobles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/1-on-cuba-politics-and-business-don-t-mix-hemispheric-hypocrisy-000787.html | On Cuba, Politics and Business Don't Mix; Hemispheric Hypocrisy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/horse-racing-unbridled-s-song-a-star-for-the-future.html | HORSE RACING; Unbridled's Song A Star for the Future | False | By Jay Privman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/new-jersey-daily-briefing-bank-robbers-change-pattern.html | NEW JERSEY DAILY BRIEFING; Bank Robbers Change Pattern | False | By Susan Jo Keller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/nostalgia-gets-a-2d-chance-via-cable.html | Nostalgia Gets A 2d Chance, Via Cable | False | By Bill Carter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/books/winners-of-whiting-awards.html | Winners of Whiting Awards | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/1-police-merger-bill-protects-rights-of-new-york-city-officers-000728.html | Police Merger Bill Protects Rights of New York City Officers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/new-jersey-daily-briefing-car-crash-kills-2-in-manhattan.html | NEW JERSEY DAILY BRIEFING; Car Crash Kills 2 in Manhattan | False | By Susan Jo Keller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/at-home-abroad-courts-on-guard.html | At Home Abroad; Courts on Guard | False | By Anthony Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/world/a-political-survivor-rebounds-in-mexico-s-turmoil.html | A Political Survivor Rebounds in Mexico's Turmoil | False | By Anthony Depalma | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/us/the-newest-christian-fiction-injects-a-thrill-into-theology.html | The Newest Christian Fiction Injects a Thrill Into Theology | False | By Gustav Niebuhr | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/metro-digest-099562.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/style/review-fashion-a-2d-versace-in-the-spotlight.html | Review/Fashion; A 2d Versace in the Spotlight | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/c-corrections-000639.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/world-series-95-for-toronto-and-atlanta-two-links-championships-and-bobby-cox.html | WORLD SERIES '95; For Toronto and Atlanta, Two Links: Championships and Bobby Cox | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/horse-racing-bill-mott-is-nearing-training-s-pinnacle.html | HORSE RACING; Bill Mott Is Nearing Training's Pinnacle | False | By Joseph Durso | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/dividend-meetings-000094.html | Dividend Meetings | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/the-media-business-advertising-addenda-a-joint-venture-for-guerlain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Joint Venture for Guerlain | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/c-corrections-086195.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/in-flat-market-co-op-life-has-steep-ups-and-downs.html | In Flat Market, Co-op Life Has Steep Ups and Downs | False | By N. R. Kleinfield With Tracie Rozhon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/trying-to-put-the-power-grid-on-a-more-or-less-even-keel.html | Trying to Put the Power Grid On a More or Less Even Keel | False | By Matthew L. Wald | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/3-police-officers-are-suspended-after-arrests-in-separate-crimes.html | 3 Police Officers Are Suspended After Arrests in Separate Crimes | False | By Chuck Sudetic | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/IHT-australians-retain-rugby-league-title.html | Australians Retain Rugby League Title | False | By Ian Thomsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/books/books-of-the-times-a-shipwrecked-17th-century-youth.html | BOOKS OF THE TIMES;A Shipwrecked 17th-Century Youth | False | By Christopher Lehmann-Haupt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/estimates-of-insurers-costs-on-environment-are-lowered.html | Estimates of Insurers' Costs On Environment Are Lowered | False | By Michael Quint | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/world/subway-fire-kills-300-in-caucasus-capital.html | Subway Fire Kills 300 in Caucasus Capital | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/l-on-cuba-politics-and-business-don-t-mix-hemispheric-hypocrisy-099395.html | On Cuba, Politics and Business Don't Mix; Hemispheric Hypocrisy | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/us/detroit-wages-all-out-fight-to-stop-devil-s-night-arson.html | Detroit Wages All-Out Fight To Stop Devil's Night Arson | False | By James Bennet | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/l-police-merger-bill-protects-rights-of-new-york-city-officers-093495.html | Police Merger Bill Protects Rights of New York City Officers | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/IHT-a-hightech-personal-touch.html | A High-Tech Personal Touch? | False | By Martin Baker, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/c-corrections-088895.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/obituaries/max-allentuck-84-theater-manager-dies.html | Max Allentuck, 84, Theater Manager, Dies | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/argerich-cancellation.html | Argerich Cancellation | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/l-for-girls-smoking-to-lose-weight-is-a-hoax-why-medical-journals-098595.html | For Girls, Smoking to Lose Weight Is a Hoax; Why Medical Journals? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/one-killed-and-4-wounded-in-newark-drive-by-shooting.html | One Killed and 4 Wounded in Newark Drive-By Shooting | False | By Jane H. Lii | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/l-for-girls-smoking-to-lose-weight-is-a-hoax-why-medical-journals-000779.html | For Girls, Smoking to Lose Weight Is a Hoax;Why Medical Journals? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/metro-digest-330095.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/l-for-girls-smoking-to-lose-weight-is-a-hoax-antismoking-hysteria-097795.html | For Girls, Smoking to Lose Weight Is a Hoax; Antismoking Hysteria | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/c-corrections-087095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/sports-of-the-times-message-to-the-fans-baseball-isn-t-back-yet.html | Sports of The Times;Message to the Fans: Baseball Isn't Back Yet | False | By Dave Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/l-yes-televise-trials-but-delay-broadcast-092695.html | Yes, Televise Trials, But Delay Broadcast | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/us/dow-chemical-is-held-liable-in-implant-case.html | Dow Chemical Is Held Liable in Implant Case | False | By Barry Meier | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/IHT-american-topics-about-people-9074601833.html | AMERICAN TOPICS : About People | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/IHT-giants-rue-foray-into-a-tough-business.html | Giants Rue Foray Into a Tough Business | False | By Aline Sullivan, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/new-jersey-daily-briefing-41-million-home-for-veterans.html | NEW JERSEY DAILY BRIEFING;$41 Million Home for Veterans | False | By Susan Jo Keller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/in-buying-cbs-westinghouse-takes-on-a-fixer-upper.html | In Buying CBS Westinghouse Takes On A Fixer-Upper | False | By Bill Carter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/IHT-luxembourg-under-seige.html | Luxembourg Under Seige | False | By Conrad De Aenlle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/l-for-girls-smoking-to-lose-weight-is-a-hoax-antismoking-hysteria-000760.html | For Girls, Smoking to Lose Weight Is a Hoax;Antismoking Hysteria | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/IHT-american-topics-about-people.html | AMERICAN TOPICS : About People | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/c-corrections-000655.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/chronicle-676795.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/IHT-as-exodus-of-cash-grows-some-even-turn-away-business-many-banks-are.html | As Exodus of Cash Grows, Some Even Turn Away Business : Many Banks Are Leery Of Russians | False | By Barbara Wall, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/music-review-languid-melodies-leaping-triads.html | MUSIC REVIEW;Languid Melodies, Leaping Triads | False | By Alex Ross | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/chronicle-099759.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/obituaries/beverly-gary-kempton-freelance-writer-65.html | Beverly Gary Kempton, Freelance Writer, 65 | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/only-3-and-6-month-bills-to-be-auctioned.html | Only 3- and 6-Month Bills to Be Auctioned | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/chronicle-486195.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/hockey-richter-holds-onto-ranger-victory.html | HOCKEY;Richter Holds Onto Ranger Victory | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/in-performance-dance-114095.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/on-baseball-braves-ring-cycle-ends-with-series-victory.html | ON BASEBALL;Braves' Ring Cycle Ends With Series Victory | False | By Claire Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/world/colombian-officials-accusations-batter-ties-with-united-states.html | Colombian Officials' Accusations Batter Ties with United States | False | By Diana Jean Schemo | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/a-matter-of-trust-two-titans-of-charity-battle-over-millions.html | A Matter of Trust: Two Titans of Charity Battle Over Millions | False | By Karen W. Arenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/world/russia-s-democrats-are-set-back-as-party-is-barred-from-election.html | Russia's Democrats Are Set Back As Party is Barred From Election | False | By Michael Specter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/world/mideast-leaders-talk-this-time-of-business.html | Mideast Leaders Talk, This Time of Business | False | By Serge Schmemann | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/pro-football-defense-does-it-as-giants-prevail.html | PRO FOOTBALL;Defense Does It As Giants Prevail | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/l-on-cuba-politics-and-business-don-t-mix-rights-group-welcome-000795.html | On Cuba, Politics and Business Don't Mix;Rights Group Welcome | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/l-on-cuba-politics-and-business-don-t-mix-096995.html | On Cuba, Politics and Business Don't Mix | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/world/us-says-serbs-may-have-tried-to-destroy-massacre-evidence.html | U.S. Says Serbs May Have Tried to Destroy Massacre Evidence | False | By Tim Weiner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/theater/a-talent-cradled-in-london-and-nourished-by-new-york.html | A Talent Cradled in London And Nourished by New York | False | By Peter Marks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/baseball-ends-with-a-flourish.html | Baseball Ends With a Flourish | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/us/a-state-tries-to-rein-in-a-prison-awash-in-drugs.html | A State Tries to Rein in a Prison Awash in Drugs | False | By Matthew Purdy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/IHT-offshore-centers-gain-respectability.html | Offshore Centers Gain Respectability | False | By Martin Baker, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/the-greening-of-some-republicans.html | The Greening of (Some) Republicans | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/IHT-1945-war-in-china-in-our-pages100-75-and-50-years-ago.html | 1945: War in China : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/sybase-data-base-software-might-aid-in-a-turnaround.html | Sybase Data Base Software Might Aid in a Turnaround | False | By Glenn Rifkin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/new-jersey-daily-briefing-pay-dispute-on-megan-s-law.html | NEW JERSEY DAILY BRIEFING; Pay Dispute on 'Megan's Law' | False | By Susan Jo Keller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/dividend-meetings-690295.html | Dividend Meetings | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/critic-s-notebook-bands-head-back-to-country-in-their-own-ways.html | CRITIC'S NOTEBOOK; Bands Head Back to Country, in Their Own Ways | False | By Jon Pareles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/mexicans-reach-new-pact-on-the-economy.html | Mexicans Reach New Pact on the Economy | False | By Anthony Depalma | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/c-corrections-085395.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/police-officer-says-he-lied-on-the-stand.html | Police Officer Says He Lied On the Stand | False | By James C. McKinley Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/dont-raise-the-taxi-fare.html | Don't Raise the Taxi Fare | False | By Edward Rogoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/worldbusiness/IHT-cyberscape-czech-venture-puts-east-europe-online.html | CYBERSCAPE : Czech Venture Puts East Europe On-Line | False | By Robert D. Gray, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/us/a-bigger-tent-for-the-gop.html | A Bigger Tent for the G.O.P. | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/news-summary-328895.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/worldbusiness/IHT-quebec-vote-will-spice-up-trading.html | Quebec Vote Will Spice Up Trading | False | By Carl Gewirtz, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/new-jersey-daily-briefing-man-accused-of-burning-wife.html | NEW JERSEY DAILY BRIEFING; Man Accused of Burning Wife | False | By Susan Jo Keller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/c-corrections-084595.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/college-football-this-no-computer-error-cornhuskers-gators-are-tied-for-no-1.html | COLLEGE FOOTBALL;This Is No Computer Error: The Cornhuskers and Gators Are Tied for No. 1 | False | By Malcolm Moran | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/c-corrections-000663.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/style/review-fashion-the-old-world-via-the-bay-area.html | Review/Fashion;The Old World via the Bay Area | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/pro-football-in-his-debut-as-a-cowboy-sanders-sets-dallas-alight.html | PRO FOOTBALL;In His Debut as a Cowboy, Sanders Sets Dallas Alight | False | By Thomas George | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/c-corrections-000647.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/in-performance-pop-byl-by-peter-watrous.html | IN PERFORMANCE: POP BYL=By PETER WATROUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/us/study-rates-health-plans-in-5-areas-around-us.html | Study Rates Health Plans In 5 Areas Around U.S. | False | By Holcomb B. Noble | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/chronicle-000019.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/world/san-carlos-de-bariloche-journal-in-nazi-s-hiding-place-the-stain-won-t-wash-away.html | San Carlos de Bariloche Journal;In Nazi's Hiding Place, the Stain Won't Wash Away | False | By Calvin Sims | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/results-plus-000191.html | RESULTS PLUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/media-business-advertising-james-bond-opts-for-bmw-while-car-maker-takes-new.html | THE MEDIA BUSINESS: ADVERTISING;James Bond opts for a BMW, while the car maker takes a new image out for a test drive. | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/patents-battle-for-office-machine-after-products-like-ink-facsimile-paper-moves.html | Patents; The battle for office machine after-products, like ink and facsimile paper, moves to the courts. | False | By Teresa Riordan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/in-performance-popbyl-by-peter-watrous.html | IN PERFORMANCE: POPBYL=By PETER WATROUS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/pulse-higher-education-funds.html | PULSE; Higher Education Funds | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/world/south-africa-orders-arrest-of-ex-officers.html | South Africa Orders Arrest Of Ex-Officers | False | By Suzanne Daley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/business-digest-275395.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/inside-274595.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/television-review-escape-yearning-and-return.html | TELEVISION REVIEW;Escape, Yearning And Return | False | By John J. O'Connor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/IHT-asian-fortunes-and-fears-draw-bankers.html | Asian Fortunes and Fears Draw Bankers | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/in-performance-dance-000906.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/economic-calendar.html | Economic Calendar | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/IHT-1895-radical-future-in-our-pages100-75-and-50-years-ago.html | 1895: Radical Future : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/l-on-cuba-politics-and-business-don-t-mix-000752.html | On Cuba, Politics and Business Don't Mix | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/IHT-american-topics-civil-liberties-union-finds-times-are-tough.html | AMERICAN TOPICS : Civil Liberties Union Finds Times Are Tough | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/c-corrections-334295.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/IHT-q-a-a-leap-into-the-unknown-the-future-of-quebec-as-a-nationstate.html | Q & A / A Leap Into the Unknown : The Future of Quebec as a Nation-State | False | By Brian Knowlton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/style/review-fashion-in-new-york-colors-to-feel-young.html | Review/Fashion;In New York, Colors to Feel Young | False | By Amy M. Spindler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/l-for-girls-smoking-to-lose-weight-is-a-hoax-095095.html | For Girls, Smoking to Lose Weight Is a Hoax | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/l-for-girls-smoking-to-lose-weight-is-a-hoax-000744.html | For Girls, Smoking to Lose Weight Is a Hoax | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/us/sniper-suspect-had-respect-of-neighbors.html | Sniper Suspect Had Respect Of Neighbors | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/2,1-billion-offer-is-made-for-carbon-dioxide-maker.html | 2.1 Billion Offer Is Made For Carbon Dioxide Maker | False | By Reed Abelson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/business-digest-099325.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/unlikely-allies-join-forces-to-save-a-neighborhood.html | Unlikely Allies Join Forces To Save a Neighborhood | False | By Joe Sexton | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/us/poll-finds-gop-primary-voters-are-hardly-monolithic.html | Poll Finds G.O.P. Primary Voters Are Hardly Monolithic | False | By Richard L. Berke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/IHT-service-in-the-era-of-mergers.html | Service in the Era of Mergers | False | By Barbara Wall, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/l-on-cuba-politics-and-business-don-t-mix-rights-group-welcome-100095.html | On Cuba, Politics and Business Don't Mix; Rights Group Welcome | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/a-photo-library-at-a-few-clicks-of-the-keyboard.html | A Photo Library at a Few Clicks of the Keyboard | False | By John Holusha | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/IHT-strong-swiss-franc-a-mixed-blessing.html | Strong Swiss Franc A Mixed Blessing | False | By Richard E. Smith, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/IHT-german-bank-looks-abroad-for-growth.html | German Bank Looks Abroad for Growth | False | By Conrad De Aenlle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/golf-a-little-prophecy-and-a-lot-of-patience-boost-may-fair.html | GOLF;A Little Prophecy and a Lot of Patience Boost Mayfair | False | By Larry Dorman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/pro-football-the-wreck-of-ol-no-6-brister.html | PRO FOOTBALL;The Wreck of Of No. 6 (Brister) | False | By Frank Litsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/worldbusiness/IHT-stations-play-homefield-advantage-winning-fans-in.html | Stations Play Home-Field Advantage : Winning Fans in Asia | False | By Kevin Murphy, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/IHT-1920toast-to-prague-in-our-pages100-75-and-50-years-ago.html | 1920:Toast to Prague : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/media-publishing-discount-books-in-britain-could-reshape-the-industry.html | MEDIA: PUBLISHING; Discount books in Britain could reshape the industry. | False | By Sarah Lyall | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/new-rules-on-ownership-for-german-tv.html | New Rules on Ownership for German TV | False | By Nathaniel C. Nash | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/as-deregulation-is-debated-cable-prices-outpace-inflation.html | As Deregulation Is Debated, Cable Prices Outpace Inflation | False | By Geraldine Fabrikant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/metro-matters-success-and-trouble-in-turning-around-a-troubled-bronx-school.html | METRO MATTERS;Success, and Trouble, in Turning Around a Troubled Bronx School | False | By Joyce Purnick | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/figure-skating-eldredge-impressive-kwan-breaks-through.html | FIGURE SKATING;Eldredge Impressive; Kwan Breaks Through | False | By Jere Longman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/technology-net-another-survey-internet-users-this-one-has-statistical.html | TECHNOLOGY: ON THE NET;Another survey of Internet users is out, and this one has statistical credibility. | False | By Peter H. Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/americas-favorite-virtual-pastimes.html | America's Favorite Virtual Pastimes | False | By Ty Ahmad-Taylor | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/american-radio-to-buy-stations.html | American Radio To Buy Stations | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/al-schreiber-63-who-headed-supermarket-company-is-dead.html | Al Schreiber, 63, Who Headed Supermarket Company, Is Dead | False | By Eric Pace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/article-403995-no-title.html | Article 403995 -- No Title | False | By Reed Abelson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/world/islamic-group-vows-revenge-for-slaying-of-its-leader.html | Islamic Group Vows Revenge For Slaying Of Its Leader | False | By Joel Greenberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/chronicle-107895.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/us/sweet-victory-ends-the-bitterness.html | Sweet Victory Ends the Bitterness | False | By Kevin Sack | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/equity-and-convertible-debt-offerings-this-week.html | Equity and Convertible Debt Offerings This Week | False | | | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/city-to-lend-phones-and-alarms-to-protect-battered-women.html | City to Lend Phones and Alarms To Protect Battered Women | False | By John Sullivan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/fish-dealers-tell-of-slump-in-business.html | Fish Dealers Tell of Slump In Business | False | By Selwyn Raab | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/on-pro-football-hampton-is-and-will-be-giants-history.html | ON PRO FOOTBALL;Hampton Is, and Will Be, Giants History | False | By Timothy W. Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/l-yes-televise-trials-but-delay-broadcast-000710.html | Yes, Televise Trials, But Delay Broadcast | False | | | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/resting-in-comparative-peace-keep-vandals-away-houdini-s-grave-closed-for-halloween.html | Resting in Comparative Peace; To Keep Vandals Away, Houdini's Grave Is Closed for Halloween | False | By Douglas Martin | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/us/kansans-finding-their-russian-visitors-not-so-foreign.html | Kansans Finding Their Russian Visitors Not So Foreign | False | By James Brooke | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/world/croats-vote-sending-ripples-toward-bosnia.html | Croats Vote, Sending Ripples Toward Bosnia | False | By Raymond Bonner | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/pro-football-jets-are-still-more-folly-than-force.html | PRO FOOTBALL;Jets Are Still More Folly Than Force | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/in-performance-dance-115995.html | IN PERFORMANCE: DANCE | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/bridge-111695.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/bridge-000876.html | Bridge | False | By Alan Truscott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/arts/dance-review-icy-hymn-to-creation-in-nature.html | DANCE REVIEW; Icy Hymn To Creation In Nature | False | By Anna Kisselgoff | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/inside-099317.html | INSIDE | False | | | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/us/gifts-to-largest-charities-rose-in-1994-study-says.html | Gifts to Largest Charities Rose in 1994, Study Says | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/pro-football-flat-flatter-flattened-49ers-upset-by-the-saints.html | PRO FOOTBALL;Flat, Flatter, Flattened: 49ers Upset by the Saints | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/taking-in-the-sites-ordering-out-on-the-web-cost-may-leave-you-cold.html | Taking In the Sites;Ordering Out on the Web: Cost May Leave You Cold | False | By Walter R. Baranger | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/drastic-remedies-in-quebec.html | Drastic Remedies in Quebec | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING; | False | By Susan Jo Keller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/world/the-bosnian-playing-field-us-and-europeans-are-seeking-to-bolster-bosnia-s-army.html | The Bosnian Playing Field;U.S. and Europeans Are Seeking to Bolster Bosnia's Army | False | By Eric Schmitt | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/opinion/in-america-kids-pay-the-price.html | In America;Kids Pay the Price | False | By Bob Herbert | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/business/worldbusiness/IHT-eu-considers-plan-to-cushion-losses.html | EU Considers Plan To Cushion Losses | False | By Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/style/IHT-what-theyre-reading.html | What They're Reading | False | By Nancy Tartaglione, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/sports/horse-show-equestrians-facing-competition-and-lingering-scandal.html | HORSE SHOW;Equestrians Facing Competition and Lingering Scandal | False | By Robin Finn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/nyregion/no-headline-099724.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/IHT-salaries-reflect-industrys-growth.html | Salaries Reflect Industry's Growth | False | By Erik Ipsen, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-30 | 1995-10-30 | https://www.nytimes.com/1995/10/30/us/gop-rushes-to-next-phase-on-budget-bill.html | G.O.P. Rushes To Next Phase On Budget Bill | False | By Robert Pear | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/IHT-for-business-growth-the-middle-east-needs-enterprise-funds.html | For Business Growth, the Middle East Needs Enterprise Funds | False | By Adnan M. Khashoggi, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/world/tokyo-court-orders-disbanding-of-sect-in-subway-nerve-gas-case.html | Tokyo Court Orders Disbanding Of Sect in Subway Nerve Gas Case | False | By Nicholas D. Kristof | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/l-class-rankings-matter-072795.html | Class Ranking Matter | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/world/dutch-report-clears-troops-in-fiasco-at-bosnian-town.html | Dutch Report Clears Troops In Fiasco at Bosnian Town | False | By Stephen Kinzer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/the-media-business-advertising-addenda-accounts-001830.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA;Accounts | False | By Stuart Elliot | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/pequots-do-their-bidding-on-the-small-screen.html | Pequots Do Their Bidding on the Small Screen | False | By Jonathan Rabinovitz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/sony-is-said-to-be-considering-a-stock-offering-by-its-us-unit.html | Sony Is Said to Be Considering A Stock Offering by Its U.S. Unit | False | By Geraldine Fabrikant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/pro-football-notebook-49ers-injuries-hurt-more-than-loss.html | PRO FOOTBALL: NOTEBOOK;49ers' Injuries Hurt More than Loss | False | By Timothy W. Smith | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/the-powell-shake-up.html | The Powell Shake-Up | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/us/dow-must-pay-10-million-in-damages-for-implant.html | Dow Must Pay $10 Million In Damages For Implant | False | By Barry Meier | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/style/by-design-cool-shoes-for-walking.html | By Design; Cool Shoes for Walking | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/justice-in-nassau-says-landlord-may-evict-abortion-clinic.html | Justice in Nassau Says Landlord May Evict Abortion Clinic | False | By John T. McQuiston | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/l-harmless-poker-game-070095.html | Harmless Poker Game | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/on-my-mind-why-powell-should-run.html | On My Mind;Why Powell Should Run | False | By A. M. Rosenthal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/protector-of-central-park.html | Protector of Central Park | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/style/IHT-era-of-instant-online-fashion-opens.html | Era of Instant, On-Line Fashion Opens | False | Suzy Menkes, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/us/washington-journal-for-city-s-strays-a-new-life-of-sorts.html | Washington Journal;For City's Strays, a New Life of Sorts | False | By Michael Janofsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/no-headline-001384.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/investors-allow-rockefeller-bid-to-expire.html | Investors Allow Rockefeller Bid To Expire | False | By Stephanie Strom | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/l-cabbies-without-rights-067095.html | Cabbies Without Rights | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/unisys-appoints-executive.html | Unisys Appoints Executive | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/company-briefs-002585.html | Company Briefs | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/kentucky-man-is-held-in-killing-of-a-shopkeeper-from-brooklyn.html | Kentucky Man Is Held in Killing Of a Shopkeeper From Brooklyn | False | By David Stout | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/state-agency-to-represent-sex-offenders.html | State Agency To Represent Sex Offenders | False | By Robert Hanley | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/l-readers-of-romances-make-no-apology-062095.html | Readers of Romances Make No Apology | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/the-power-mask.html | The Power Mask | False | By Ruth Behar | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/style/patterns-002151.html | Patterns | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/IHT-when-nuclear-weapons-are-summoned-into-court.html | When Nuclear Weapons Are Summoned Into Court | False | By Jeremy J. Stone, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/in-capital-new-york-state-presses-a-medicaid-care-plan.html | In Capital, New York State Presses a Medicaid Care Plan | False | By Ian Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/sports-people-boxing-king-trial-heading-into-final-stages.html | SPORTS PEOPLE: BOXING; King Trial Heading Into Final Stages | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/news-summary-131095.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/IHT-now-warmer-reviews-for-quotas-and-subsidies-hollywoods-new-take-on.html | Now, Warmer Reviews for Quotas and Subsidies : Hollywood's New Take on Europe | False | By Richard Covington, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/tennis-a-family-tradition-at-age-14.html | TENNIS;A Family Tradition at Age 14 | False | By Robin Finn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/world/real-politics-why-suharto-is-in-and-castro-is-out.html | Real Politics: Why Suharto Is In and Castro Is Out | False | By David E. Sanger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/c-corrections-002526.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/company-news-maxtor-considers-new-takeover-bid-by-hyundai.html | COMPANY NEWS; MAXTOR CONSIDERS NEW TAKEOVER BID BY HYUNDAI | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/the-media-business-advertising-addenda-bpa-to-expand-auditing-to-the-web.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BPA to Expand Auditing to the Web | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/world/japanese-sect-tried-to-buy-us-arms-technology-senator-says.html | Japanese Sect Tried to Buy U.S. Arms Technology, Senator Says | False | By Christopher Drew | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/baseball-torre-waits-for-the-rumors-to-prove-right.html | BASEBALL;Torre Waits for the Rumors to Prove Right | False | By Jack Curry | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/science/personal-computers-now-the-check-is-in-the-modem.html | PERSONAL COMPUTERS;Now, the Check Is in the Modem | False | By Stephen Manes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/c-corrections-039595.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/the-media-business-darden-sells-book-on-o-j-simpson-trial.html | THE MEDIA BUSINESS;Darden Sells Book on O. J. Simpson Trial | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/the-volpe-method-perfection-at-the-met-or-else.html | The Volpe Method: Perfection at the Met, or Else | False | By Ralph Blumenthal | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/us/a-freshman-who-doesn-t-aim-to-please.html | A Freshman Who Doesn't Aim to Please . . . | False | By Neil A. Lewis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/sports-people-hockey-bruins-oates-is-out-with-a-knee-injury.html | SPORTS PEOPLE: HOCKEY; Bruins' Oates Is Out With a Knee Injury | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/pro-basketball-nets-can-t-count-on-coleman-yet.html | PRO BASKETBALL;Nets Can't Count On Coleman Yet | False | By George Willis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/new-jersey-daily-briefing-workers-insurance-to-cost-less.html | NEW JERSEY DAILY BRIEFING; Workers' Insurance to Cost Less | False | By Susan Jo Keller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/the-media-business-advertising-addenda-estee-lauder-opts-to-stay-with-bates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Estee Lauder Opts To Stay With Bates | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/new-jersey-daily-briefing-a-cloud-over-trump-s-parade.html | NEW JERSEY DAILY BRIEFING; A Cloud Over Trump's Parade | False | By Susan Jo Keller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/theater/indiscretions-closing.html | 'Indiscretions' Closing | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/l-class-rankings-matter-002755.html | Class Rankings Matter | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/l-what-hmo-s-don-t-want-to-tell-you-052295.html | What H.M.O.'s Don't Want to Tell You | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/college-football-mcnabb-unfurls-a-knack-to-lead.html | COLLEGE FOOTBALL;McNabb Unfurls A Knack To Lead | False | By William N. Wallace | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/giuliani-urging-powell-to-seek-spot-on-ballot.html | Giuliani Urging Powell To Seek Spot on Ballot | False | By David Firestone | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/science/3-finds-clarify-life-s-murky-origins.html | 3 Finds Clarify Life's Murky Origins | False | By John Noble Wilford | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/c-corrections-002470.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/shady-deals-in-municipal-bonds.html | Shady Deals in Municipal Bonds | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/l-readers-of-romances-make-no-apology-002666.html | Readers of Romances Make No Apology | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/chess-105795.html | Chess | False | By Robert Byrne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/international-briefs-powergen-extends-bid.html | INTERNATIONAL BRIEFS; Powergen Extends Bid | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/c-correction-091395.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/no-headline-289995.html | No Headline | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/science/breeding-plan-helps-black-footed-ferrets-in-making-comeback.html | Breeding Plan Helps Black Footed Ferrets In Making Comeback | False | By Catherine Dold | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/police-vest-saves-officer-who-is-shot.html | Police Vest Saves Officer Who Is Shot | False | By Pam Belluck | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/company-earning-itt-corp-ittn.html | COMPANY EARNING;ITT CORP. (ITT,N) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/l-congress-tries-to-remove-investor-safety-net-002690.html | Congress Tries to Remove Investor Safety Net | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/us/gop-gives-dual-message-on-debt-limit.html | G.O.P. Gives Dual Message On Debt Limit | False | By David E. Sanger | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/science/music-with-a-beat-from-the-heart.html | Music With a Beat From the Heart | False | By Malcolm W. Browne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/world/ruling-to-bar-russian-party-brings-outcry.html | Ruling to Bar Russian Party Brings Outcry | False | By Michael Specter | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/key-rates-001945.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/science/q-a-976195.html | Q&A | False | By C. Claiborne Ray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/taxicabs-of-the-future-hit-the-road-in-test-runs.html | Taxicabs Of The Future Hit the Road In Test Runs | False | By Richard Perez-Pena | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/shift-seen-in-us-stance-on-loans-in-poor-areas.html | Shift Seen in U.S. Stance on Loans in Poor Areas | False | By Keith Bradsher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/gilbert-acquires-xel.html | Gilbert Acquires XEL | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/us/mergers-for-year-approach-record.html | MERGERS FOR YEAR APPROACH RECORD | False | By Stephanie Strom | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/market-place-does-grand-met-have-a-grand-plan-to-split-up-or-be-sold.html | Market Place;Does Grand Met have a grand plan to split up or be sold? | False | By Richard W. Stevenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/hockey-you-can-t-score-if-you-don-t-shoot.html | HOCKEY;You Can't Score if You Don't Shoot | False | By Jason Diamos | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/style/american-visions-prevail.html | American Visions Prevail | False | By Amy M. Spindler | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/world/top-guerrilla-is-extradited-to-argentina.html | Top Guerrilla Is Extradited To Argentina | False | By Calvin Sims | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/sports-people-basketball-76ers-maxwell-enters-plea-in-drug-charge.html | SPORTS PEOPLE: BASKETBALL; 76ers' Maxwell Enters Plea in Drug Charge | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/science/committees-find-signs-of-weak-leadership-at-dana-farber.html | Committees Find Signs of Weak Leadership at Dana-Farber | False | By Lawrence K. Altman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/our-towns-a-parents-group-in-pound-ridge-wrestles-the-devil-for-halloween.html | OUR TOWNS;A Parents Group in Pound Ridge Wrestles the Devil for Halloween | False | By Evelyn Nieves | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/l-corrections-002518.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/civic-pillar-pleads-guilty-in-slaying-plot.html | Civic Pillar Pleads Guilty In Slaying Plot | False | By Joseph P. Fried | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/artillery-shell-is-found.html | Artillery Shell Is Found | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/college-soccer-report-002011.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/traffic-alert-001503.html | Traffic Alert | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/observer-from-the-bad-place.html | Observer;From the Bad Place | False | By Russell Baker | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/icahn-and-leblow-seek-a-spinoff-of-nabisco-food-unit.html | Icahn and LeBow Seek a Spinoff of Nabisco Food Unit | False | By Glenn Collins | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/baseball-and-the-home-of-the-braves.html | BASEBALL; . . . And the Home of the Braves | False | By Jerry Schwartz | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/IHT-boobus-takes-wing-letters-to-the-editor.html | 'Boobus' Takes Wing: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/baseball-sandberg-s-retirement-was-only-temporary.html | BASEBALL;Sandberg's Retirement Was Only Temporary | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/traffic-alert-436095.html | Traffic Alert | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/mexican-markets-applaud-plan-for-economy.html | Mexican Markets Applaud Plan for Economy | False | By Anthony Depalma | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/resultsplus-566995.html | ResultsPlus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/credit-markets-treasuries-unchanged-in-optimism-on-economy.html | CREDIT MARKETS; Treasuries Unchanged In Optimism On Economy | False | By Robert Hurtado | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/chilly-scenes-for-winter-retailers-brace-for-a-gray-christmas-selling-season.html | Chilly Scenes for Winter;Retailers Brace for a Gray Christmas Selling Season | False | By Jennifer Steinhauer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/c-corrections-040995.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/world/quebec-by-razor-thin-margin-votes-no-on-leaving-canada.html | QUEBEC, BY RAZOR-THIN MARGIN, VOTES 'NO' ON LEAVING CANADA | False | By Clyde H. Farnsworth | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/sports-people-horse-racing-filion-pleads-not-guilty-to-fix-charges.html | SPORTS PEOPLE: HORSE RACING; Filion Pleads Not Guilty to Fix Charges | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/c-corrections-002500.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/presentations-by-kmart-chief-draw-only-mixed-reviews.html | Presentations by Kmart Chief Draw Only Mixed Reviews | False | By Jennifer Steinhauer | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/world/a-congressional-stand.html | A Congressional Stand | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/talk-with-farrakhan.html | Talk With Farrakhan | False | By J. J. Goldberg | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/transactions-748395.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/l-hasn-t-the-day-arrived-to-collect-tolls-on-new-york-s-bridges-074395.html | Hasn't the Day Arrived to Collect Tolls on New York's Bridges? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/college-soccer-report-756495.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/news-summary-000981.html | NEWS SUMMARY | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/ibm-to-team-notes-and-internet-products.html | I.B.M. to Team Notes and Internet Products | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/us/dole-s-wife-to-leave-job-during-race.html | Dole's Wife To Leave Job During Race | False | By Steven A. Holmes | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/pataki-moves-to-seal-illegal-dump-with-250000-in-state-money.html | Pataki Moves to Seal Illegal Dump With $250,000 in State Money | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/company-news-macromedia-s-multimedia-tool-for-internet.html | COMPANY NEWS; MACROMEDIA'S MULTIMEDIA TOOL FOR INTERNET | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/science/q-a-002259.html | Q&A | False | By C. Claiborne Ray | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/worldbusiness/IHT-us-and-eu-scale-back-goals-freetrade-talks-fail.html | U.S. and EU Scale Back Goals : Free-Trade Talks Fail | False | By Tom Buerkle, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/worldbusiness/IHT--the-global-economy-wont-go-away.html | : The Global Economy Won't Go Away | False | By Reginald Dale, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/international-briefs-fujitsu-and-sega-plan-computer-network.html | INTERNATIONAL BRIEFS; Fujitsu and Sega Plan Computer Network | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/company-earnings-capital-cities-abc-inc-ccbn.html | COMPANY EARNINGS; CAPITAL CITIES/ABC INC. (CCBN) | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/l-hasn-t-the-day-arrived-to-collect-tolls-on-new-york-s-bridges-002771.html | Hasn't the Day Arrived to Collect Tolls on New York's Bridges? | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/IHT-1945coup-in-brazil-in-our-pages100-75-and-50-years-ago.html | 1945Coup in Brazil : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/world/congress-s-vote-to-shift-embassy-to-jerusalem-vexes-the-arabs.html | Congress's Vote to Shift Embassy To Jerusalem Vexes the Arabs | False | By Douglas Jehl | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/science/gene-hunters-pursue-elusive-and-complex-traits-of-mind.html | Gene Hunters Pursue Elusive and Complex Traits of Mind | False | By Natalie Angier | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/transactions-002003.html | TRANSACTIONS | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/world/a-food-fad-s-ripple-effect-on-reefs-of-pacific-cyanide.html | A Food Fad's Ripple Effect On Reefs of Pacific: Cyanide | False | By By William K. Stevens | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/c-correction-002917.html | Correction | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/pop-review-latin-rock-at-radio-city.html | POP REVIEW; Latin Rock at Radio City | False | By Peter Watrous | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/molinari-runs-and-a-borough-wonders-why-will-a-kingpin-abdicate.html | Molinari Runs, And a Borough Wonders Why;Will a Kingpin Abdicate? | False | By Jonathan P. Hicks | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/inside-001155.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/IHT-books-i-virgil.html | BOOKS : I, VIRGIL | False | By Lee Dembart, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/IHT-difficult-times-for-a-separatistminded-province-for-quebec-an-uncertain-future.html | Difficult Times for a Separatist-Minded Province : For Quebec, an Uncertain Future | False | By Brian Knowlton, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/IHT-1895-a-paris-story-in-our-pages-100-75-and-50-years-ago.html | 1895: A Paris Story : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/sports-people-basketball-new-mexico-recruit-loses-appeal-to-play.html | SPORTS PEOPLE: BASKETBALL; New Mexico Recruit Loses Appeal to Play | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/company-briefs-046895.html | Company Briefs | False | | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/company-news-america-online-unveils-its-internet-navigator.html | COMPANY NEWS; AMERICA ONLINE UNVEILS ITS INTERNET NAVIGATOR | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/the-media-business-circulation-drops-at-many-large-papers.html | THE MEDIA BUSINESS;Circulation Drops at Many Large Papers | False | By William Glaberson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/style/patterns-913395.html | Patterns | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/levitt-puts-aside-a-change-on-footnotes.html | Levitt Puts Aside a Change on Footnotes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/l-congress-tries-to-remove-investor-safety-net-065495.html | Congress Tries to Remove Investor Safety Net | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/l-cabbies-without-rights-002712.html | Cabbies Without Rights | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/thomas-murphy-police-head-and-prosecutor-of-hiss-89.html | Thomas Murphy, Police Head And Prosecutor of Hiss, 89 | False | By Lawrence Van Gelder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/us/republican-bills-on-health-bow-to-wishes-of-doctors.html | Republican Bills on Health Bow to Wishes of Doctors | False | By Martin Gottlieb | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/IHT-1920-a-new-mexico-in-our-pages100-75-and-50-years-ago.html | 1920: A New Mexico : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/business-digest-001895.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/IHT-religious-fanaticism-fuels-terrorism.html | Religious Fanaticism Fuels Terrorism | False | By Barry James, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/international-briefs-elsag-bailey-to-buy-unit-of-mannesmann.html | INTERNATIONAL BRIEFS; Elsag Bailey to Buy Unit of Mannesmann | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/c-corrections-036095.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/executive-changes-001759.html | Executive Changes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/media-business-advertising-increasingly-companies-are-cashing-halloween-s.html | THE MEDIA BUSINESS: ADVERTISING;Increasingly, companies are cashing in on Halloween's monsters and ghosts. | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/IHT-opposition-rallies-around-deutsche-markas-twothirds-of-public-seeks-to.html | Opposition Rallies Around Deutsche MarkAs Two-Thirds of Public Seeks to Cling to It : Vision of a Single EU Currency Collides With German Politics | False | By Alan Friedman, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/new-jersey-daily-briefing-a-plan-for-the-hospitalized-poor.html | NEW JERSEY DAILY BRIEFING; A Plan for the Hospitalized Poor | False | By Susan Jo Keller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/us/and-one-who-tries-to-work-things-out.html | And One Who Tries to Work Things Out | False | By Keith Bradsher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/new-jersey-daily-briefing-killer-s-death-wish-delayed.html | NEW JERSEY DAILY BRIEFING; Killer's Death Wish Delayed | False | By Susan Jo Keller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/metro-digest-023995.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/style/chronicle-099995.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/science/peripherals-grab-bag-of-gadgets.html | PERIPHERALS;Grab Bag of Gadgets | False | By L. R. Shannon | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/new-jersey-daily-briefing-fund-for-gifts-to-injured-actor.html | NEW JERSEY DAILY BRIEFING; Fund for Gifts to Injured Actor | False | By Susan Jo Keller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/science/british-patient-given-artificial-heart.html | British Patient Given Artificial Heart | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/us/justices-explore-elusive-meaning-of-a-word-that-seems-so-simple.html | Justices Explore Elusive Meaning of a Word That Seems So Simple | False | By Linda Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/us/guggenheim-foundation-long-a-donor-is-now-having-to-seek-donations.html | Guggenheim Foundation, Long a Donor, Is Now Having to Seek Donations | False | By Karen W. Arenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/international-briefs-rtz-will-sell-division.html | INTERNATIONAL BRIEFS; RTZ Will Sell Division | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/style/chronicle-002992.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/pro-football-giants-finally-manage-a-formidable-game.html | PRO FOOTBALL;Giants Finally Manage A Formidable Game | False | By Mike Freeman | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/us-sues-abortion-protesters-in-test-of-clinic-access-law.html | U.S. Sues Abortion Protesters In Test of Clinic Access Law | False | By James C. McKinley Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/metro-digest-002410.html | METRO DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/obituaries/alpheus-ellis-89-philanthropist-and-one-of-richest-americans.html | Alpheus Ellis, 89, Philanthropist And One of Richest Americans | False | By Peter Truell | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/c-corrections-002488.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/movies/terry-southern-screenwriter-is-dead-at-71.html | Terry Southern, Screenwriter, Is Dead at 71 | False | By Eric Pace | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/us/voting-project-for-cities-finds-many-opponents.html | Voting Project for Cities Finds Many Opponents | False | By R. W. Apple Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/new-jersey-daily-briefing-promotion-for-schools-overseer.html | NEW JERSEY DAILY BRIEFING; Promotion for Schools Overseer | False | By Susan Jo Keller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/world/tom-hometown-resents-the-premier.html | Tom Hometown Resents the Premier | False | By Christopher S. Wren | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/c-corrections-037995.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/on-baseball-belle-s-performance-is-indians-concern.html | ON BASEBALL;Belle's Performance Is Indians' Concern | False | By Murray Chass | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/executive-changes-614295.html | Executive Changes | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/horse-show-the-96-national-shorter-snappier-and-in-manhattan.html | HORSE SHOW;The '96 National: Shorter, Snappier and in Manhattan | False | By Robin Finn | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/sports-of-the-times-the-knicks-start-off-on-bad-foot.html | Sports of The Times;The Knicks Start Off On Bad Foot | False | By Ira Berkow | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/l-free-speech-holds-for-tobacco-ads-too-060395.html | Free Speech Holds For Tobacco Ads Too | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/met-computer-goes-clunk.html | Met Computer Goes Clunk | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/new-york-outlines-a-new-policy-on-seizure-of-buildings-for-taxes.html | New York Outlines a New Policy On Seizure of Buildings for Taxes | False | By Shawn G. Kennedy | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/critic-s-notebook-the-sound-of-music-in-a-revered-boston-hall.html | CRITIC'S NOTEBOOK; The Sound of Music in a Revered Boston Hall | False | By Anthony Tommasini | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/the-media-business-advertising-addenda-coca-cola-project-for-cliff-freeman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coca-Cola Project For Cliff Freeman | False | By Stuart Elliott | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/science/swarming-halloween-bugs-eat-aphids-haunt-humans.html | Swarming Halloween Bugs Eat Aphids, Haunt Humans | False | By Les Line | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/the-media-business-advertising-addenda-people-002909.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA;People | False | By Stuart Elliot | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/l-harmless-poker-game-002747.html | Harmless Poker Game | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/key-rates-707695.html | Key Rates | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/inside-176095.html | INSIDE | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/chess-003026.html | Chess | False | By Robert Byrne | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/boxing-tyson-offers-3-rounds-and-a-few-words.html | BOXING;Tyson Offers 3 Rounds and a Few Words | False | By Gerald Eskenazi | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995- | https://www.nytimes.com/1995/10/31/nyregion/c-corrections-038795.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/us/small-group-of-doctors-supports-concept-of-assisting-in-suicides.html | Small Group of Doctors Supports Concept of Assisting in Suicides | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/fruit-of-the-loom-to-close-six-us-plants.html | Fruit of the Loom to Close Six U.S. Plants | False | By Barnaby J. Feder | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/the-ad-campaign-pequots-foxwood-casino.html | THE AD CAMPAIGN; Pequots' Foxwood Casino | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/softkey-in-separate-deals-seeks-2-educational-software-makers.html | Softkey, in Separate Deals, Seeks 2 Educational Software Makers | False | By Lawrence M. Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/world/world-news-briefs-dutchman-is-backed-for-nato-s-top-post.html | World News Briefs; Dutchman Is Backed For NATO's Top Post | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/pro-basketball-knicks-return-with-elbows-and-attitude-this-season.html | PRO BASKETBALL;Knicks Return With Elbows And Attitude This Season | False | By Mike Wise | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/the-media-business-advertising-addenda-accounts-646095.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; Accounts | False | By Stuart Elliot | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/company-news-johnson-controls-agrees-to-buy-roth-freres.html | COMPANY NEWS; JOHNSON CONTROLS AGREES TO BUY ROTH FRERES | False | By Dow Jones | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/l-free-speech-holds-for-tobacco-ads-too-002640.html | Free Speech Holds For Tobacco Ads Too | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/1-levitt-puts-aside-a-change-on-footnotes.html | 1>Levitt Puts Aside a Change on Footnotes | False | By The New York Times | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/hockey-devils-rough-road-ahead.html | HOCKEY; Devils: Rough Road Ahead | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/us/high-court-to-rule-on-racial-question-in-crack-cocaine-case.html | High Court to Rule on Racial Question in Crack Cocaine Case | False | By Linda Greenhouse | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/critic-s-notebook-rappers-making-notoriety-pay-off.html | CRITIC'S NOTEBOOK;Rappers Making Notoriety Pay Off | False | By Jon Pareles | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/novell-to-sell-wordperfect-software-line.html | Novell to Sell Wordperfect Software Line | False | By Lawrence M. Fisher | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/television-review-ad-pitches-that-can-t-be-fast-forwarded.html | TELEVISION REVIEW; Ad Pitches That Can't Be Fast-Forwarded | False | By Walter Goodman | 1995-12-07 | TX 1-165-943 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/world/house-tells-clinton-to-get-approval-to-send-troops-to-bosnia.html | House Tells Clinton to Get Approval to Send Troops to Bosnia | False | By Elaine Sciolino | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/world/soweto-journal-cricket-s-message-to-blacks-your-turn-at-bat.html | Soweto Journal;Cricket's Message to Blacks: Your Turn at Bat | False | By Donald G. McNeil Jr. | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/3-insurers-object-to-a-plan-by-cigna.html | 3 Insurers Object to a Plan by Cigna | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/tv-sports-for-ebersol-just-another-game-of-the-week.html | TV SPORTS;For Ebersol: Just Another Game of the Week | False | By Richard Sandomir | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/taxis-go-suburban.html | Taxis Go Suburban | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/corrections-035295.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/style/chronicle-003000.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/survey-says-big-investors-are-not-so-silent.html | Survey Says Big Investors Are Not So Silent | False | By Judith H. Dobrzynski | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/l-what-hmo-s-don-t-want-to-tell-you-002607.html | What H.M.O.'s Don't Want to Tell You | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/world/peace-in-the-balkans-now-depends-on-the-man-who-fanned-its-wars.html | Peace in the Balkans Now Depends On the Man Who Fanned Its Wars | False | By Roger Cohen | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/pop-review-when-it-s-dangerous-to-sing.html | POP REVIEW; When It's Dangerous to Sing | False | By Neil Strauss | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/business-digest-002291.html | BUSINESS DIGEST | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/resultsplus-001708.html | ResultsPlus | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/international-briefs-ciba-geigy-spin-off.html | INTERNATIONAL BRIEFS; Ciba-Geigy Spin-Off | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/IHT-metternich-forgotten-letters-to-the-editor.html | Metternich Forgotten : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/sports-people-football-levy-won-t-interfere-with-buffalo-staff.html | SPORTS PEOPLE: FOOTBALL; Levy Won't Interfere With Buffalo Staff | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/pro-football-the-bears-learn-to-like-mondays.html | PRO FOOTBALL;The Bears Learn To Like Mondays | False | AP | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/getting-into-co-ops-the-money-bias.html | Getting Into Co-ops: The Money Bias | False | By Tracie Rozhon With N. R. Kleinfield | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/international-business-barings-trader-may-seek-singapore-deal.html | INTERNATIONAL BUSINESS; Barings Trader May Seek Singapore Deal | False | By Richard W. Stevenson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/the-media-business-advertising-addenda-people-090595.html | THE MEDIA BUSINESS: ADVERTISING - ADDENDA; People | False | By Stuart Elliot | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/arts/dance-review-small-yet-unstinting-in-range-or-thunder.html | DANCE REVIEW;Small Yet Unstinting in Range or Thunder | False | By Jack Anderson | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/style/chronicle-100695.html | CHRONICLE | False | By Nadine Brozan | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/opinion/russian-democracy-blindsided.html | Russian Democracy Blindsided | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/us/aids-groups-fear-loss-of-health-care-benefits.html | AIDS Groups Fear Loss Of Health Care Benefits | False | By David W. Dunlap | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/sports/pro-football-esiason-is-no-3-without-the-bullet.html | PRO FOOTBALL;Esiason Is No. 3,Without The Bullet | False | By Frank Litsky | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/new-jersey-daily-briefing-gearing-up-for-halloween.html | NEW JERSEY DAILY BRIEFING; Gearing Up for Halloween | False | By Susan Jo Keller | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/books/books-of-the-times-she-has-an-ear-for-slang-and-an-eye-for-trouble.html | BOOKS OF THE TIMES;She Has an Ear for Slang and an Eye for Trouble | False | By Michiko Kakutani | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/style/some-age-gracefully.html | Some Age Gracefully | False | By Constance C. R. White | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/nyregion/c-corrections-002496.html | Corrections | False | | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/IHT-what-theyre-reading.html | What They're Reading | False | By Charlotte Sector, International Herald Tribune | 1995-12-07 | TX 1-165-943 | | | |
| 1995-10-31 | 1995-10-31 | https://www.nytimes.com/1995/10/31/business/2-media-giants-seen-forming-a-rival-to-espn.html | 2 Media Giants Seen Forming A Rival to ESPN | False | By Geraldine Fabrikant | 1995-12-07 | TX 1-165-943 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/company-news-wal-mart-to-begin-taking-the-american-express-card.html | COMPANY NEWS;WAL-MART TO BEGIN TAKING THE AMERICAN EXPRESS CARD | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/company-news-merger-of-fleet-financial-and-shawmut-is-approved.html | COMPANY NEWS;MERGER OF FLEET FINANCIAL AND SHAWMUT IS APPROVED | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/baseball-at-36-sandberg-is-hoping-to-regain-edge-for-cubs.html | BASEBALL;At 36, Sandberg Is Hoping To Regain Edge for Cubs | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/us-officials-say-firearms-agency-has-made-reforms.html | U.S. Officials Say Firearms Agency Has Made Reforms | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/boxing-tyson-bout-is-canceled-because-of-injury.html | BOXING;Tyson Bout Is Canceled Because Of Injury | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/canada-united-quebec-divided.html | Canada United, Quebec Divided | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/hockey-odds-are-good-99-1-that-messier-will-stay-with-the-rangers.html | HOCKEY;Odds Are Good, 99-1, That Messier Will Stay With the Rangers | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/cia-tells-panels-it-failed-to-sift-tainted-spy-data.html | C.I.A. TELLS PANELS IT FAILED TO SIFT TAINTED SPY DATA | False | By Tim Weiner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/yes-for-new-york-debt-reform.html | Yes! for New York Debt Reform | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/horse-racing-aqueduct-settles-in-for-a-long-run.html | HORSE RACING;Aqueduct Settles In for a Long Run | False | By Joseph Durso | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/naacp-suspends-yonkers-head.html | N.A.A.C.P. Suspends Yonkers Head | False | By Raymond Hernandez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/where-alabama-inmates-fade-into-old-age.html | Where Alabama Inmates Fade Into Old Age | False | By Rick Bragg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/world/hermann-langbein-83-aided-holocaust-victims.html | Hermann Langbein, 83, Aided Holocaust Victims | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/1-health-club-promises-004677.html | Health Club Promises | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/faa-sets-newark-air-routes-rejecting-proposed-ocean-paths.html | F.A.A. Sets Newark Air Routes, Rejecting Proposed Ocean Paths | False | By Neil MacFarquhar | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/danger-on-the-tracks.html | Danger on the Tracks | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/the-media-business-advertising-addenda-accounts-005029.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/ex-worker-held-in-record-store-shooting.html | Ex-Worker Held in Record Store Shooting | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/president-and-gop-leaders-to-discuss-debt-today.html | President and G.O.P. Leaders to Discuss Debt Today | False | By Adam Clymer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/money-for-mojave-park-draws-veto-threat.html | Money for Mojave Park Draws Veto Threat | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/style/IHT-short-cuts-90600192638.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/credit-markets-treasury-prices-end-day-mixed.html | CREDIT MARKETS;Treasury Prices End Day Mixed | False | By Robert Hurtado | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/sports-people-marathon-two-top-portuguese-entries.html | SPORTS PEOPLE: MARATHON;Two Top Portuguese Entries | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/c-corrections-004545.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/new-jersey-daily-briefing-suspect-in-a-killing-is-released.html | New Jersey Daily Briefing;Suspect in a Killing Is Released | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/IHT-central-and-east-european-candidates-will-have-to-do-better.html | Central and East European Candidates Will Have to Do Better | False | By Roy Denman, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/pro-football-jets-pick-up-momentum-fueled-by-their-defense.html | PRO FOOTBALL;Jets Pick Up Momentum, Fueled by Their Defense | False | By Frank Litsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/business-digest-003123.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/cat-scan-for-3000-year-old-mummy.html | CAT Scan for 3,000-Year-Old Mummy | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/results-plus-005134.html | ResultsPlus | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/david-schneider-a-giant-of-cultural-anthropology-is-dead-at-76.html | David Schneider, a Giant of Cultural Anthropology, Is Dead at 76 | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/international-briefs-body-shop-stock-up-on-reports-of-buyback.html | INTERNATIONAL BRIEFS;Body Shop Stock Up On Reports of Buyback | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/nyc-campus-newspaper-s-excursion-into-a-bitter-free-speech-debate.html | NYC; Campus Newspaper's Excursion Into a Bitter Free-Speech Debate | False | By Clyde Haberman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/risk-of-death-found-in-use-of-heart-drug.html | Risk of Death Found in Use Of Heart Drug | False | By Lawrence K. Altman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/food-notes-004650.html | Food Notes | False | By Florence Fabricant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/journal-the-big-chill.html | Journal;The Big Chill | False | By Frank Rich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/baseball-mattingly-falls-far-in-latest-rankings.html | BASEBALL;Mattingly Falls Far in Latest Rankings | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/pro-basketball-werdann-s-chances-for-a-spot-on-nets-roster-brighten.html | PRO BASKETBALL;Werdann's Chances for a Spot on Nets' Roster Brighten | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/study-finds-anew-a-benefit-in-eating-fish.html | Study Finds Anew a Benefit in Eating Fish | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/1-unicef-has-proud-social-development-record-004189.html | Unicef Has Proud Social Development Record | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/world/conflict-balkans-overview-balkan-leaders-face-hour-for-painful-choices.html | CONFLICT IN THE BALKANS: THE OVERVIEW;Balkan Leaders Face an Hour for Painful Choices | False | By Roger Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/company-news-more-than-800-jobs-to-be-cut-worldwide-at-w-r-grace.html | COMPANY NEWS;MORE THAN 800 JOBS TO BE CUT WORLDWIDE AT W. R. GRACE | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/best-mail-order-gifts-choices-galore.html | Best Mail-Order Gifts: Choices Galore | False | By Marian Burros | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/officer-accused-of-rape.html | Officer Accused of Rape | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/IHT-1945-danish-shift-in-our-pages100-75-and-50-years-ago.html | 1945: Danish Shift : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/detroit-volunteers-do-the-trick-in-stopping-a-devilish-tradition.html | Detroit Volunteers Do the Trick In Stopping a Devilish Tradition | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/world/world-news-briefs-american-in-germany-tried-in-spy-case.html | WORLD NEWS BRIEFS;American in Germany Tried in Spy Case | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/IHT-its-real-new-fans-cheer-tour-of-china.html | 'It's Real!' New Fans Cheer Tour of China | False | By Samuel Abt, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/l-for-fare-increase-mta-owes-us-a-giveback-004243.html | For Fare Increase, M.T.A. Owes Us a Giveback | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/world/tight-security-at-asia-forum-over-fear-of-japan-sect.html | Tight Security At Asia Forum Over Fear Of Japan Sect | False | By Christopher Drew | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/confusion-as-a-cruise-line-halts-operations.html | Confusion as a Cruise Line Halts Operations | False | By Edwin McDowell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/world/conflict-in-the-balkans-the-search-for-peace-in-the-balkans-a-primer.html | CONFLICT IN THE BALKANS;The Search for Peace in the Balkans: A Primer | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/company-news-coda-energy-in-agreement-to-be-bought-by-enron-unit.html | COMPANY NEWS;CODA ENERGY IN AGREEMENT TO BE BOUGHT BY ENRON UNIT | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/movies/mike-figgis-reconsiders-his-divorce-from-hollywood.html | Mike Figgis Reconsiders His Divorce From Hollywood | False | By Bernard Weinraub | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/supreme-court-awards-island-to-mississippi.html | Supreme Court Awards Island to Mississippi | False | By Linda Greenhouse | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/metropolitan-diary-004642.html | Metropolitan Diary | False | By Ron Alexander | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/study-induces-asthma-symptoms-implicating-a-flaw-in-muscles.html | Study Induces Asthma Symptoms, Implicating a Flaw in Muscles | False | By Warren E. Leary | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/new-jersey-daily-briefing-meeting-on-desegregation-plan.html | New Jersey Daily Briefing;Meeting on Desegregation Plan | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/arts/television-review-laconic-portrait-of-a-laconic-hero.html | TELEVISION REVIEW;Laconic Portrait of a Laconic Hero | False | By John J. O'Connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/style/chronicle-005045.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/city-agency-sues-h-r-block-over-ads.html | City Agency Sues H & R Block Over Ads | False | By Vivian S. Toy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/new-jersey-daily-briefing-mischief-night-is-snuffed-out.html | New Jersey Daily Briefing;Mischief Night Is Snuffed Out | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/l-dining-in-siberia-005169.html | Dining in 'Siberia' | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/nobu-is-closed-by-fire-but-may-reopen-soon.html | Nobu Is Closed by Fire but May Reopen Soon | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/the-media-business-advertising-addenda-tatham-executive-in-chicago-resigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Tatham Executive In Chicago Resigns | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/sports-of-the-times-free-tyson-is-too-good-to-be-true.html | Sports of The Times;Free Tyson Is Too Good To Be True | False | By George Vecsey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/IHT-american-topics-dry-cleaners-come-up-with-an-ideaswater-is-better-and.html | AMERICAN TOPICS : Dry Cleaners Come Up With an Idea:Water Is Better (and Safer, Too) | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/world/us-and-japan-to-discuss-base-reductions.html | U.S. and Japan to Discuss Base Reductions | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/no-headline-003808.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/l-us-won-t-bring-change-to-cuba-by-coercion-a-crumbling-society-004820.html | U.S. Won't Bring Change to Cuba by Coercion;A Crumbling Society | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/l-better-to-tell-patients-of-alzheimer-s-risk-causes-of-diabetes-009002.html | Better to Tell Patients Of Alzheimer's Risk;Causes of Diabetes | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/world/conflict-in-the-balkans-us-policy-white-house-plays-down-opposition-in-congress.html | CONFLICT IN THE BALKANS; U.S. POLICY;White House Plays Down Opposition In Congress | False | By Elaine Sciolino | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/crew-asks-54-top-aides-for-undated-resignation-letters.html | Crew Asks 54 Top Aides for Undated Resignation Letters | False | By Jacques Steinberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/paint-sandblasting-returns-along-williamsburg-bridge.html | Paint Sandblasting Returns Along Williamsburg Bridge | False | By Don van Natta Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/rjr-nabisco-refuses-to-spin-off-food-unit-immediately.html | RJR Nabisco Refuses to Spin Off Food Unit Immediately | False | By Glenn Collins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/world/quebec-s-premier-quits-after-loss-on-independence.html | QUEBEC'S PREMIER QUITS AFTER LOSS ON INDEPENDENCE | False | By Clyde H. Farnsworth | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/hockey-devils-lease-all-but-signed.html | HOCKEY;Devils' Lease All but Signed | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/pro-basketball-the-courtship-of-a-wayward-star-sabonis.html | PRO BASKETBALL;The Courtship of a Wayward Star: Sabonis | False | By Tom Friend | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/cornell-increases-payments-to-ithaca-for-city-services.html | Cornell Increases Payments To Ithaca for City Services | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/metro-digest-003778.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/apartment-life.html | Apartment Life | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/IHT-with-china-keep-a-cool-eye-on-economic-interest.html | With China, Keep a Cool Eye on Economic Interest | False | By Philip Bowring, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/arts/in-perfomance-cabaret.html | In Performance: CABARET | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/IHT-american-topics-92374201624.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/books/book-notes-004774.html | Book Notes | False | By Mary B. W. Tabor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/2-big-banks-in-merger-set-aid-for-poor.html | 2 Big Banks In Merger Set Aid for Poor | False | By Saul Hansell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/world/canadian-dollar-buoyed-by-quebec-vote.html | Canadian Dollar Buoyed by Quebec Vote | False | By Christopher S. Wren | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/new-jersey-daily-briefing-college-being-sold-off-in-parts.html | New Jersey Daily Briefing;College Being Sold Off in Parts | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/business-travel-frequent-fliers-will-soon-be-able-to-keep-tabs-on.html | Business Travel;Frequent fliers will soon be able to keep tabs on their accounts via a Web site on the Internet. | False | By Paul Burnham Finney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/theater/tribute-to-a-man-of-the-crucible.html | Tribute to a Man Of the Crucible | False | By Peter Marks | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/arts/minna-lederman-daniel-99-longtime-modern-music-editor.html | Minna Lederman Daniel, 99, Longtime Modern Music Editor | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/IHT-1895stench-downriver-in-our-pages100-75-and-50-years-ago.html | 1895;Stench Downriver : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/theater/theater-review-dancing-the-way-we-live.html | THEATER REVIEW;Dancing The Way We Live | False | By D. J. R. Bruckner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/kate-ericson-39-installation-artist.html | Kate Ericson, 39, Installation Artist | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/defying-skeptics-apple-raises-its-market-share.html | Defying Skeptics, Apple Raises Its Market Share | False | By John Markoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/us-wages-up-2.7-in-year-a-record-low.html | U.S. Wages Up 2.7% in Year, A Record Low | False | By Robert D. Hershey Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/arts/jeffrey-schaire-41-art-magazine-editor.html | Jeffrey Schaire, 41, Art Magazine Editor | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/hockey-islanders-stumble-but-win.html | HOCKEY;Islanders Stumble, But Win | False | By Charlie Nobles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/company-news-details-provided-on-plan-for-global-sports-network.html | COMPANY NEWS;DETAILS PROVIDED ON PLAN FOR GLOBAL SPORTS NETWORK | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/pro-basketball-oakley-fined-and-suspended-for-opener.html | PRO BASKETBALL;Oakley Fined and Suspended for Opener | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/worldbusiness/IHT-overseas-buyers-fueled-stock-rally.html | Overseas Buyers Fueled Stock Rally | False | By Lawrence Malkin, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/halloween-not-just-a-day-but-season-fringe-holiday-for-children-gets-higher.html | Halloween: Not Just a Day but a Season;A Fringe Holiday for Children Gets a Higher Profile, With Adults | False | By Frank Bruni | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/turning-rockers-into-high-rollers.html | Turning Rockers Into High Rollers | False | By James Sterngold | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/arts/in-perfomance-classical-music.html | In Performance: CLASSICAL MUSIC | False | By Kenneth Furie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/tribe-threatens-to-withhold-its-payment.html | Tribe Threatens to Withhold Its Payment | False | By Jonathan Rabinovitz | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/company-reports-viacom-inc-viaa.html | COMPANY REPORTS;VIACOM INC. (VIA.A) | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/some-tobacco-growers-diversify-a-study-finds.html | Some Tobacco Growers Diversify, a Study Finds | False | By Glenn Collins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/wine-talk-004669.html | Wine Talk | False | By Frank J. Prial | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/sports-people-tennis-seles-withdraws-in-oakland.html | SPORTS PEOPLE: TENNIS;Seles Withdraws in Oakland | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/baseball-showalter-might-have-saved-job-with-call.html | BASEBALL;Showalter Might Have Saved Job With Call | False | By Jack Curry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/ideal-notion-of-community-often-marred-by-bickering.html | Ideal Notion of Community Often Marred by Bickering | False | By Tracie Rozhon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/hockey-it-takes-a-scramble-to-top-lowly-sharks.html | HOCKEY;It Takes a Scramble To Top Lowly Sharks | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/the-search-for-a-redheaded-gene-stumbles-over-one-for-sunburn.html | The Search For a Redheaded Gene Stumbles Over One for Sunburn | False | By Tim Hilchey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/arts/new-rock-hall-of-famers.html | New Rock Hall of Famers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/parking-rules-004090.html | Parking Rules | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/l/IHT-whats-in-a-hyphen-letters-to-the-editor.html | What's in a Hyphen/?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/IHT-paris-to-change-france-telecoms-status.html | Paris to Change France Telecoms | False | By Alan Friedman, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/baseball-case-of-mantle-s-long-missing-bust-going-going-but-no-longer-gone.html | BASEBALL;Case of Mantle's Long-Missing Bust: Going, Going, but No Longer Gone | False | By Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/northwest-air-and-klm-spar-over-poison-pill.html | Northwest Air And KLM Spar Over Poison Pill | False | By Adam Bryant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/officer-resigns-over-false-testimony-but-says-his-superiors-made-him-lie.html | Officer Resigns Over False Testimony, but Says His Superiors Made Him Lie | False | By George James | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/IHT-1920-wilsons-vote-in-our-pages-100-75-and-50-years-ago.html | 1920: Wilsons Vote : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/us-defends-its-indictments-in-bomb-case.html | U.S. Defends Its Indictments In Bomb Case | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/l-it-s-time-broadcasters-paid-fair-share-004120.html | It's Time Broadcasters Paid Fair Share | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/world/conflict-balkans-bosnia-bosnian-serbs-free-300-muslim-civilians-prisoner.html | CONFLICT IN THE BALKANS: IN BOSNIA;Bosnian Serbs Free 300 Muslim Civilians in Prisoner Exchange | False | By Jane Perlez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/better-late-than-never.html | Better Late Than Never | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/x-rated-computers-005150.html | X-Rated Computers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/dow-chemical-in-the-center-of-a-storm.html | Dow Chemical in the Center of a Storm | False | By Barry Meier | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/l-who-put-ethics-on-labor-s-new-agenda-004260.html | Who Put Ethics on Labor's New Agenda | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/ambulance-plan-replaces-street-patrols-with-stations.html | Ambulance Plan Replaces Street Patrols With Stations | False | By Joe Sexton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/george-c-vournas-lawyer-98.html | George C. Vournas; Lawyer, 98 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/style/reviews-fashion-powerbroker-suits-and-cool-characters.html | Reviews/Fashion;Powerbroker Suits and Cool Characters | False | By Constance C. R. White | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/IHT-dirty-deeds-behind-the-scenes-in-soccer-have-been-revealed-in.html | Dirty Deeds Behind the Scenes in Soccer Have Been Revealed in Court and Press: Strange Games Off the Field;Disgraced Men Tell Tales | False | By Rob Hughes, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/living-a-split-level-life-in-a-former-missile-silo.html | Living a Split-Level Life In a Former Missile Silo | False | By James Brooke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/company-briefs-004936.html | COMPANY BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/eating-well.html | Eating Well | False | By Marian Burros | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/style/chronicle-004596.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/media-business-advertising-addenda-new-campaign-for-digital-equipment-depicts-it.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;A new campaign for Digital Equipment depicts it as a central player in the future of computing | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/arts/in-performance-pop.html | In Performance: POP | False | By Lawrence Van Gelder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/silver-forwards-police-bill-to-pataki-at-the-11th-hour.html | Silver Forwards Police Bill To Pataki at the 11th Hour | False | By James Dao | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/an-intricate-senate-procedure-lends-a-hand-to-welfare-recipients.html | An Intricate Senate Procedure Lends a Hand to Welfare Recipients | False | By David E. Rosenbaum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/pro-football-giants-prescription-a-weak-seattle-offense.html | PRO FOOTBALL;Giants' Prescription: A Weak Seattle Offense | False | By Timothy W. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/j-l-czarnecki-84-noted-restaurateur.html | J. L. Czarnecki, 84, Noted Restaurateur | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/steps-taken-on-welfare-in-michigan.html | Steps Taken On Welfare In Michigan | False | By Peter T. Kilborn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/news-summary-003719.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/the-ad-campaign-target-pataki-s-plane.html | THE AD CAMPAIGN;Target: Pataki's Plane | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/what-did-dow-chemical-do.html | What Did Dow Chemical Do? | False | By Joseph Nocera | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/new-jersey-daily-briefing-flexibility-on-medicaid-is-urged.html | New Jersey Daily Briefing;Flexibility on Medicaid Is Urged | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/at-co-ops-entrenched-arrogance.html | At Co-ops, Entrenched Arrogance | False | By N. R. Kleinfield | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/bomb-sent-to-judge-is-found-at-us-courthouse.html | Bomb Sent to Judge Is Found at U.S. Courthouse | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/transactions-005053.html | TRANSACTIONS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/world/rights-leader-in-lagos-gets-death-penalty.html | Rights Leader In Lagos Gets Death Penalty | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/sports-people-basketball-pacers-snits-out-3-weeks.html | SPORTS PEOPLE: BASKETBALL;Pacers' Snits Out 3 Weeks | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/1-salvadoran-refugees-get-help-amid-ironies-004227.html | Salvadoran Refugees Get Help Amid Ironies | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/arts/new-science-old-statues-puzzle-solved.html | New Science + Old Statues = Puzzle Solved | False | By William Grimes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/1-us-won-t-bring-change-to-cuba-by-coercion-004200.html | U.S. Won't Bring Change to Cuba by Coercion | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/in-seattle-ex-general-gets-schools-to-snap-to-attention.html | In Seattle, Ex-General Gets Schools to Snap to Attention | False | By Timothy Egan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/world/the-issues-a-primer.html | The Issues: A Primer | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/new-jersey-daily-briefing-terrorized-family-may-sue.html | New Jersey Daily Briefing;'Terrorized' Family May Sue | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/woman-says-mastectomy-was-done-in-error.html | Woman Says Mastectomy Was Done in Error | False | By Lawrence Van Gelder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/IHT-straight-talk-letters-to-the-editor.html | Straight Talk : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/the-media-business-advertising-addenda-deion-sanders-signs-with-pepsi-cola.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Deion Sanders Signs With Pepsi-Cola | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/1-diet-makeover-005185.html | Diet Makeover | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/style/IHT-a-french-moviemakers-lament.html | A French Moviemaker's Lament | False | By Richard Covington, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/style/reviews-fashion-jacobs-and-tyler-seize-the-moment.html | Reviews/Fashion;Jacobs and Tyler Seize the Moment | False | By Amy M. Spindler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/democrats-try-to-tar-foes-with-pataki.html | Democrats Try to Tar Foes With Pataki | False | By James Dao | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/arts/in-performance-classical-music-005223.html | In Performance: CLASSICAL MUSIC | False | By James R. Oestreich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/1-us-won-t-bring-change-to-cuba-by-coercion-prisoner-rights-004944.html | U.S. Won't Bring Change to Cuba by Coercion;Prisoner Rights | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/world/turkey-s-chief-seeks-to-ease-rein-on-kurds.html | Turkey's Chief Seeks to Ease Rein on Kurds | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/new-york-city-s-spending-grew-under-giuliani-s-first-2-budgets.html | New York City's Spending Grew Under Giuliani's First 2 Budgets | False | By Steven Lee Myers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/officer-dies-after-shooting-himself.html | Officer Dies After Shooting Himself | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/massachusetts-rivals-may-unite-on-education.html | Massachusetts Rivals May Unite on Education | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/joseph-lindmayer-physicist-66.html | Joseph Lindmayer, Physicist, 66 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/sports-people-basketball-chinese-player-for-clippers.html | SPORTS PEOPLE: BASKETBALL;Chinese Player for Clippers? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/IHT-but-firms-hit-by-currency-turmoil-can-get-help-eu-wont-penalize.html | But Firms Hit by Currency Turmoil Can Get Help : EU Won't Penalize Devaluers | False | By Tom Buerkle, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/feeding-body-and-soul.html | Feeding Body and Soul | False | By Richard Russo | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/c-corrections-004529.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/key-rates-004359.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/world/paris-journal-at-night-in-gay-paree-some-perils-are-underfoot.html | Paris Journal;At Night in Gay Paree, Some Perils Are Underfoot | False | By Craig R. Whitney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/c-corrections-004553.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/seafood-and-pasta-for-a-meal-in-minutes.html | Seafood And Pasta for a Meal In Minutes | False | By Marian Burros | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/world/arab-israeli-conference-agrees-on-mideast-development-bank.html | Arab-Israeli Conference Agrees on Mideast Development Bank | False | By Youssef M. Ibrahim | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/world/south-africa-s-mighty-ask-the-humble-for-votes.html | South Africa's Mighty Ask the Humble for Votes | False | By Suzanne Daley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/style/IHT-short-cuts-90444334238.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/new-jersey-daily-briefing-boaters-are-safe-after-search.html | New Jersey Daily Briefing;Boaters Are Safe After Search | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/politicians-find-a-window-into-the-heart-of-the-christian-right.html | Politicians Find a Window Into the Heart of the Christian Right | False | By Elizabeth Kolbert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/real-estate-manhattan-tally-charles-jourdan-returns-currency-trader-stays.html | Real Estate;Manhattan tally: Charles Jourdan returns and a currency trader stays, as do Tiffany's offices. | False | By Mervyn Rothstein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/market-place-softkey-investors-worry-that-two-acquisitions-will-dilute-the-stock.html | Market Place;Softkey investors worry that two acquisitions will dilute the stock. | False | By Lawrence M. Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/the-media-business-times-and-dow-jones-expand-on-line-pact.html | THE MEDIA BUSINESS;Times and Dow Jones Expand On-Line Pact | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/foreign-affairs-a-peace-of-the-action.html | Foreign Affairs;A Peace of the Action | False | By Thomas L. Friedman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/IHT-russian-health-letters-to-the-editor.html | Russian Health : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/company-news-alberto-culver-agrees-to-buy-st-ives-laboratories.html | COMPANY NEWS;ALBERTO-CULVER AGREES TO BUY ST. IVES LABORATORIES | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/college-football-when-kanell-throws-records-seem-to-fall.html | COLLEGE FOOTBALL;When Kanell Throws, Records Seem to Fall | False | By Charlie Nobles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/style/a-passion-for-baking-and-recipes-that-really-deliver.html | A Passion for Baking and Recipes That Really Deliver | False | By Suzanne Hamlin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/arts/critic-s-notebook-daytime-tv-talk-the-issue-of-class.html | CRITIC'S NOTEBOOK;Daytime TV Talk: The Issue of Class | False | By Walter Goodman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/sports-people-baseball-a-relieved-sheffield.html | SPORTS PEOPLE: BASEBALL;A Relieved Sheffield | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/inside-003735.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/international-briefs-big-british-glass-maker-posts-35-gain-in-net.html | INTERNATIONAL BRIEFS;Big British Glass Maker Posts 35% Gain in Net | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/hockey-devils-get-almost-nothing-past-ranford.html | HOCKEY;Devils Get Almost Nothing Past Ranford | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/finance-briefs-004278.html | FINANCE BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/sports/sports-people-basketball-rambis-waived-by-lakers.html | SPORTS PEOPLE: BASKETBALL;Rambis Waived by Lakers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/style/chronicle-005037.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/company-reports-cigna-corp-cin.html | COMPANY REPORTS;CIGNA CORP. (CLN) | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/nyregion/31-members-of-3-bronx-gangs-indicted-on-murder-charges.html | 31 Members of 3 Bronx Gangs Indicted on Murder Charges | False | By James C. McKinley Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/us/personal-health-fighting-pain-with-child-s-play-and-imagination.html | Personal Health;Fighting pain with child's play and imagination. | False | By Jane E. Brody | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/company-news-jamesway-plans-to-sell-its-inventory-to-3-companies.html | COMPANY NEWS;JAMESWAY PLANS TO SELL ITS INVENTORY TO 3 COMPANIES | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/movies/whoopi-goldberg-to-be-oscars-host.html | Whoopi Goldberg To Be Oscars Host | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/international-briefs-investors-win-ruling-on-lloy-d-s-auditors.html | INTERNATIONAL BRIEFS;Investors Win Ruling On Lloyd's Auditors | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/arts/4-writers-in-series.html | 4 Writers in Series | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/irrepressible-appetites.html | Irrepressible Appetites | False | By Alex Witchel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/opinion/1-better-to-tell-patients-of-alzheimer-s-risk-004251.html | Better to Tell Patients Of Alzheimer's Risk | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/style/IHT-short-cuts.html | SHORT CUTS | False | By Mike Zwerin, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/business/stock-prices-ease-in-profit-taking-with-dow-off-by-1.09.html | Stock Prices Ease in Profit Taking, With Dow Off by 1.09 | False | By Kenneth N. Gilpin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/garden/farewell-to-the-steam-table.html | Farewell to the Steam Table | False | By Alfred Gingold and Helen Rogan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/style/gifts-to-make-at-home.html | Gifts to Make at Home | False | By Suzanne Hamlin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-01 | 1995-11-01 | https://www.nytimes.com/1995/11/01/books/books-of-the-times-massine-ubiquitous-passe-revived.html | BOOKS OF THE TIMES;Massine: Ubiquitous, Passe, Revived | False | By Anna Kisselgoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/IHT-nuclear-questions-letters-to-the-editor.html | Nuclear Questions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/the-media-business-advertising-addenda-people-007137.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Glenn Collins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/company-news-praxair-to-begin-cash-offer-for-shares-of-cbi.html | COMPANY NEWS;PRAXAIR TO BEGIN CASH OFFER FOR SHARES OF CBI | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/IHT-no-blockade-letters-to-the-editor.html | No Blockade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/international-briefs-boeing-jets-for-japan-air.html | INTERNATIONAL BRIEFS;Boeing Jets for Japan Air | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/budget-talks-move-out-of-the-spotlight.html | Budget Talks Move Out of the Spotlight | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/house-acts-to-ban-abortion-method-making-it-a-crime.html | HOUSE ACTS TO BAN ABORTION METHOD, MAKING IT A CRIME | False | By Jerry Gray | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/books/books-of-the-times-the-biggest-peril-to-ships-for-most-of-history.html | BOOKS OF THE TIMES;The Biggest Peril to Ships for Most of History | False | By Christopher Lehmann-Haupt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/for-a-gap-sibling-the-fun-begins.html | For a Gap Sibling, The Fun Begins | False | By Suzanne Slesin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/l-let-argentina-take-next-disclosure-step-006041.html | Let Argentina Take Next Disclosure Step | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/arts/critic-s-notebook-jim-lehrer-carries-on-in-the-post-macneil-era.html | CRITIC'S NOTEBOOK;Jim Lehrer Carries On In the Post-MacNeil Era | False | By Walter Goodman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/the-media-business-advertising-addenda-ogilvy-awarded-7up-global-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Ogilvy Awarded 7Up Global Work | False | By Glenn Collins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/mr-molinari-miscasts-himself.html | Mr. Molinari Miscasts Himself | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/sports-people-baseball-staub-to-leave-the-mets-booth.html | SPORTS PEOPLE: BASEBALL;Staub to Leave the Mets' Booth | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/clinton-analyzes-his-term-and-finds-himself-wanting.html | Clinton Analyzes His Term, And Finds Himself Wanting | False | By Todd S. Purdum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/if-death-is-really-your-cup-of-tea.html | If Death Is Really Your Cup Of Tea | False | By Enid Nemy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/milton-p-siegal-former-health-official-84.html | Milton P. Siegal, Former Health Official, 84 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/basketball-nba-refs-reject-plan.html | BASKETBALL;N.B.A. Refs Reject Plan | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/style/chronicle-007145.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/fbi-director-faults-tactics-at-sect-siege.html | F.B.I. Director Faults Tactics at Sect Siege | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/style/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/arts/in-performance-classical-music-007331.html | In Performance: CLASSICAL MUSIC | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/books/forsaking-the-specific-to-dive-into-dreams.html | Forsaking the Specific To Dive Into Dreams | False | By Mel Gussow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/basketball-nets-are-still-looking-for-front-line-help.html | BASKETBALL;Nets Are Still Looking for Front-Line Help | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/adieu-liberal-nationalism.html | Adieu, Liberal Nationalism | False | By Andrew Stark | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/the-cia-s-false-intelligence.html | The C.I.A.'s False Intelligence | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/in-bridgeport-not-only-bettors-eye-hounds-with-hope.html | In Bridgeport, Not Only Bettors Eye Hounds With Hope | False | By George Judson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/international-briefs-whitbread-profit-rises.html | INTERNATIONAL BRIEFS;Whitbread Profit Rises | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/basketball-mourning-misses-a-drill-as-deal-rumors-grow.html | BASKETBALL;Mourning Misses a Drill As Deal Rumors Grow | False | By Clifton Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/sports-people-tennis-sampras-to-regain-no-1-ranking.html | SPORTS PEOPLE: TENNIS;Sampras to Regain No. 1 Ranking | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/company-briefs-006971.html | COMPANY BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/boxing-king-s-mouth-rests-as-does-prosecution.html | BOXING;King's Mouth Rests, as Does Prosecution | False | By Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/the-media-business-advertising-addenda-accounts-006351.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Glenn Collins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/world/ukraine-sells-its-companies-but-buyers-are-few.html | Ukraine Sells Its Companies, but Buyers Are Few | False | By Jane Perlez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/world/conflict-in-the-balkans-the-serbs-banja-luka-not-a-target-of-assault-yet-beaten.html | CONFLICT IN THE BALKANS;THE SERBS;Banja Luka: Not a Target Of Assault, Yet Beaten | False | By Jane Perlez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/rethinking-plans-for-children-s-zoo.html | Rethinking Plans for Children's Zoo | False | By Douglas Martin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/l-sterling-forest-pledges-to-maintain-open-space-006025.html | Sterling Forest Pledges to Maintain Open Space | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/political-memo-right-tries-to-mobilize-against-powell-candidacy.html | Political Memo;Right Tries to Mobilize Against Powell Candidacy | False | By Richard L. Berke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/horse-racing-canada-wins-nations-cup.html | HORSE RACING;Canada Wins Nations' Cup | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/no-headline-005614.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/bridgeport-casino-survives-key-vote-in-legislative-panel.html | Bridgeport Casino Survives Key Vote In Legislative Panel | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/blazing-trails-disk-by-disk.html | Blazing Trails, Disk By Disk | False | By Joshua Mills | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/in-the-indian-southwest-heritage-takes-a-hit.html | In the Indian Southwest, Heritage Takes a Hit | False | By Timothy Egan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/arts/dance-review-ballet-in-a-risk-taking-mode.html | DANCE REVIEW;Ballet in a Risk-Taking Mode | False | By Anna Kisselgoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/pataki-seeks-accord-on-2-pronged-new-york-city-police-bill.html | Pataki Seeks Accord on 2-Pronged New York City Police Bill | False | By James Dao | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/soccer-women-s-programs-growing-in-popularity.html | SOCCER;Women's Programs Growing in Popularity | False | By Alex Yannis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/international-business-german-socialists-question-the-single-money-canon.html | INTERNATIONAL BUSINESS;German Socialists Question The Single-Money Canon | False | By Alan Cowell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/baseball-athletics-and-tigers-courting-showalter.html | BASEBALL;Athletics And Tigers Courting Showalter | False | By Jack Curry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/arts/the-pop-life-006610.html | The Pop Life | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/liberties-lies-and-kisses.html | Liberties;Lies And Kisses | False | By Maureen Dowd | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/c-corrections-007161.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/currents-row-house-dos-and-don-ts.html | Currents;Row House Dos and Don'ts | False | By Elaine Louie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/new-jersey-daily-briefing-3-held-in-jeep-chase-death.html | NEW JERSEY DAILY BRIEFING;3 Held in Jeep Chase Death | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/the-media-business-advertising-addenda-closed-circuit-tv-for-sam-goody.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Closed-Circuit TV For Sam Goody | False | By Glenn Collins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/essay-battling-the-purge.html | Essay;Battling the Purge | False | By William Safire | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/world/ottawa-moves-quickly-in-effort-to-mollify-quebec.html | Ottawa Moves Quickly in Effort to Mollify Quebec | False | By Clyde H. Farnsworth | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/justices-consider-limit-on-liquor-ads.html | Justices Consider Limit on Liquor Ads | False | By Linda Greenhouse | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Maria Samminiatelli, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/close-to-home-a-cigarette-a-precious-relic.html | CLOSE TO HOME;A Cigarette, a Precious Relic | False | By Linda Mathews | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/new-us-rules-are-found-to-improve-mammogram-reliability.html | New U.S. Rules Are Found to Improve Mammogram Reliability | False | By Philip J. Hilts | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/arts/irwin-bazelon-memorial.html | Irwin Bazelon Memorial | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/world/conflict-balkans-reporter-s-notebook-limousine-carries-milosevic-message.html | CONFLICT IN THE BALKANS: REPORTER'S NOTEBOOK;A Limousine Carries Milosevic, and a Message | False | By Roger Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/calendar-exhibitions-and-tours.html | Calendar: Exhibitions And Tours | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/perot-gains-in-california.html | Perot Gains in California | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/blood-on-the-hill.html | Blood on the Hill | False | AP | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/international-briefs-eurotunnel-loses-claim-against-2-railroads.html | INTERNATIONAL BRIEFS;Eurotunnel Loses Claim Against 2 Railroads | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/new-jersey-daily-briefing-false-alarm-on-car-emissions.html | NEW JERSEY DAILY BRIEFING;False Alarm on Car Emissions | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/on-pro-football-a-sensitive-guy-from-south-central.html | ON PRO FOOTBALL;A Sensitive Guy From South Central | False | By Thomas George | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/colombia-s-heroin-couriers-swallowing-and-smuggling.html | Colombia's Heroin Couriers: Swallowing and Smuggling | False | By Mireya Navarro | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/l-managed-care-will-need-family-doctors-007218.html | Managed Care Will Need Family Doctors | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/pro-football-giants-can-begin-the-future-at-the-ends.html | PRO FOOTBALL;Giants Can Begin The Future At The Ends | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/inside-005371.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/sports-of-the-times-yesterday-today-and-forever.html | Sports of The Times;'Yesterday, Today and Forever' | False | By Harvey Araton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/IHT-european-topics-around-europe-93144378990.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/sports-people-baseball-jays-don-t-exercise-molitor-option.html | SPORTS PEOPLE: BASEBALL;Jays Don't Exercise Molitor Option | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/glass-plant-strike-may-halt-chrysler-operations.html | Glass Plant Strike May Halt Chrysler Operations | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/key-rates-006408.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/mafia-issue-is-raised-at-bias-trial-in-brooklyn.html | Mafia Issue Is Raised At Bias Trial In Brooklyn | False | By Joseph P. Fried | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/world/ex-leader-in-seoul-questioned.html | Ex-Leader in Seoul Questioned | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/world/after-80-americans-live-longer-than-others.html | After 80, Americans Live Longer Than Others | False | By Gina Kolata | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/world/hot-rock-deep-beneath-brazil-shakes-a-geological-theory.html | Hot Rock Deep Beneath Brazil Shakes a Geological Theory | False | By William J. Broad | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/IHT-different-societies-letters-to-the-editor.html | Different Societies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/most-12th-graders-know-little-american-history-survey-says.html | Most 12th Graders Know Little American History, Survey Says | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/world/conflict-in-the-balkans-sarajevo-on-all-saints-the-quick-recall-the-dead.html | CONFLICT IN THE BALKANS; SARAJEVO;On All Saints', the Quick Recall the Dead | False | By Kit R. Roane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/youth-arrested-in-halloween-slashing-in-queens.html | Youth Arrested in Halloween Slashing in Queens | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/jim-campbell-71-former-tiger-aide-brought-two-titles.html | Jim Campbell, 71; Former Tiger Aide Brought Two Titles | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/IHT-european-topics-german-clinic-turns-to-power-of-music.html | EUROPEAN TOPICS : German Clinic Turns to Power of Music | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/company-news-maxtor-board-group-accepts-higher-bid-from-hyundai.html | COMPANY NEWS;MAXTOR BOARD GROUP ACCEPTS HIGHER BID FROM HYUNDAI | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/horse-racing-aqueduct-is-opened-as-incinerate-returns-in-fine-form.html | HORSE RACING;Aqueduct Is Opened as Incinerate Returns in Fine Form | False | By Joseph Durso | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/arts/bridge-006688.html | Bridge | False | By Alan Truscott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/new-jersey-daily-briefing-someone-to-call-about-noise.html | NEW JERSEY DAILY BRIEFING;Someone to Call About Noise | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/IHT-1895-all-saints-day-in-our-pages-100-75-and-50-years-ago.html | 1895: All Saints' Day : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/l-where-the-auto-mechanic-meets-plato-006050.html | Where the Auto Mechanic Meets Plato | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/target-of-house-legislation-procedure-doctors-rarely-use.html | Target of House Legislation: Procedure Doctors Rarely Use | False | By Tamar Lewin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/economic-scene-welfare-time-limits-raise-the-specter-of-more-street-dwellers.html | Economic Scene;Welfare time limits raise the specter of more street dwellers. | False | By Peter Passell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/no-new-deal-for-banking-efforts-to-drop-depression-era-barriers-stall-again.html | No New Deal for Banking;Efforts to Drop Depression-Era Barriers Stall, Again | False | By Keith Bradsher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/hockey-lemieux-has-7-point-night.html | HOCKEY;Lemieux Has 7-Point Night | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/international-business-us-cancels-indonesian-mine-s-insurance.html | INTERNATIONAL BUSINESS;U.S. Cancels Indonesian Mine's Insurance | False | By Robert Bryce | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/muzzling-the-nonprofits.html | Muzzling the Nonprofits | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/news-summary-005320.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/arts/in-performance-pop-006696.html | In Performance: POP | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/fbi-wants-advanced-system-to-vastly-increase-wiretapping.html | F.B.I. Wants Advanced System To Vastly Increase Wiretapping | False | By John Markoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/mother-ends-7-year-jail-stay-still-silent-about-missing-child.html | Mother Ends 7-Year Jail Stay, Still Silent About Missing Child | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/marc-sarrazin-69-meat-seller-and-chefs-mentor.html | Marc Sarrazin, 69, Meat Seller and Chefs' Mentor | False | By Bryan Miller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/market-place-boston-beer-has-an-unusual-public-offering-gimmick.html | Market Place;Boston Beer has an unusual public offering gimmick. | False | By Floyd Norris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/the-new-token-an-icon-gone-generic-design-lacks-the-brass-of-its-predecessors.html | The New Token: An Icon Gone Generic;Design Lacks the Brass Of Its Predecessors | False | By Paul Goldberger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/sports-people-hockey-pronger-suspended-and-fined-1000.html | SPORTS PEOPLE: HOCKEY;Pronger Suspended and Fined $1,000 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/new-jersey-daily-briefing-pre-election-blitz-begins.html | NEW JERSEY DAILY BRIEFING;Pre-Election Blitz Begins | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/hockey-robitaille-is-sizzling-on-way-to-forum.html | HOCKEY;Robitaille Is Sizzling On Way To Forum | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/corrections-007153.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/IHT-tough-question-in-britainwhats-a-prison-for.html | Tough Question in Britain:What's a Prison For? | False | By Erik Ipsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/house-republicans-may-split-immigration-bill-to-keep-it-from-boggingdown.html | House Republicans May Split Immigration Bill to Keep It From BoggingDown | False | By Steven A. Holmes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/IHT-bosnia-time-line-letters-to-the-editor.html | Bosnia Time Line : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/chase-and-chemical-pledge-18-billion-in-community-loans.html | Chase and Chemical Pledge $18 Billion in Community Loans | False | By Saul Hansell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/l-greyhound-racing-shames-connecticut-006017.html | Greyhound Racing Shames Connecticut | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/metro-digest-006742.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/new-jersey-daily-briefing-conservatives-want-the-name.html | NEW JERSEY DAILY BRIEFING;Conservatives Want the Name | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/achieving-the-transition-for-new-coins-of-a-realm.html | Achieving the Transition For New Coins of a Realm | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/finance-briefs-006327.html | FINANCE BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/gunman-kills-driver-in-a-bronx-ambush.html | Gunman Kills Driver in a Bronx Ambush | False | By Julia Campbell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/world/business/IHT-europe-inundated-with-financial-television.html | Europe Inundated With Financial Television Stations : There's No Business Like Business Shows | False | By Erik Ipsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/international-briefs-auto-projects-in-india.html | INTERNATIONAL BRIEFS;Auto Projects in India | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/a-hard-line-clinton-will-look-good-aides-say.html | A Hard-Line Clinton Will Look Good, Aides Say | False | By Alison Mitchell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/basketball-knicks-count-on-master-salesman.html | BASKETBALL;Knicks Count On Master Salesman | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/sports-people-football-sanders-contract-settlement.html | SPORTS PEOPLE: FOOTBALL;Sanders Contract Settlement | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/style/chronicle-006475.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/style/rubbing-elbows-with-chic-austerity.html | Rubbing Elbows With Chic Austerity | False | By Christopher Mason | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/world/conflict-balkans-overview-3-balkan-presidents-meet-ohio-try-end-war.html | CONFLICT IN THE BALKANS: THE OVERVIEW;3 Balkan Presidents Meet In Ohio to Try to End War | False | By Elaine Sciolino | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/world/brian-lenihan-irish-politician-and-former-deputy-premier-64.html | Brian Lenihan, Irish Politician And Former Deputy Premier, 64 | False | By James F. Clarity | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/l-the-israeli-dream-is-like-the-american-dream-006068.html | The Israeli Dream Is Like the American Dream | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/world/franz-pfyffer-von-altishofen-77-ex-commander-of-swiss-guards.html | Franz Pfyffer von Altishofen, 77, Ex-Commander of Swiss Guards | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/transactions-006130.html | Transactions | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/arts/dance-review-from-bad-girl-choreographer-nijinksy-lite.html | DANCE REVIEW;From Bad-Girl Choreographer, Nijinksy Lite | False | By Jennifer Dunning | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/IHT-paying-dues-letters-to-the-editor.html | Paying Dues : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/pro-football-foley-gets-workout-as-brister-rests-knee.html | PRO FOOTBALL;Foley Gets Workout As Brister Rests Knee | False | By Frank Litsky | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/storming-a-stronghold.html | Storming a Stronghold | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/currents-dreaming-the-city.html | Currents;Dreaming the City | False | By Elaine Louie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/IHT-who-says-iraq-isnt-making-a-bomb.html | Who Says Iraq Isn't Making a Bomb? | False | By Paul L. Leventhal and Edwin S. Lyman, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/united-s-chief-finds-usair-a-hard-sell.html | United's Chief Finds USAir A Hard Sell | False | By Adam Bryant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/l-managed-care-will-need-family-doctors-the-medicare-question-007226.html | Managed Care Will Need Family Doctors;The Medicare Question | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/IHT-1920suresnes-homage-in-our-pages100-75-and-50-years-ago.html | 1920;Suresnes Homage : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/world/nongdao-journal-far-from-the-mad-whirl-china-s-ageless-rhythm.html | Nongdao Journal;Far From the Mad Whirl, China's Ageless Rhythm | False | By Patrick E. Tyler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/currents-earful-for-science.html | Currents;Earful for Science | False | By Elaine Louie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/world/world-news-briefs-sri-lankans-advance-toward-tamils-at-jaffna.html | World News Briefs;Sri Lankans Advance Toward Tamils at Jaffna | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/intel-offers-its-pentium-pro-for-work-station-market.html | Intel Offers Its Pentium Pro For Work Station Market | False | By Lawrence M. Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/watchdog-over-police-loses-its-chief.html | Watchdog Over Police Loses Its Chief | False | By Garry Pierre-Pierre | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/credit-markets-sluggishness-at-factories-lifts-prices-of-treasuries.html | CREDIT MARKETS;Sluggishness At Factories Lifts Prices Of Treasuries | False | By Robert Hurtado | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/media-business-advertising-cigar-maker-features-its-manager-spiritual-home.html | THE MEDIA BUSINESS: Advertising;A cigar maker features its manager and spiritual home. | False | By Glenn Collins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/hockey-devils-acquire-tikkanen-for-a-draft-pick.html | HOCKEY;Devils Acquire Tikkanen for a Draft Pick | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/world/a-south-african-story-the-maid-vs-the-madam.html | A South African Story: The Maid vs. the Madam | False | By Suzanne Daley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/holes-found-in-law-on-carrying-hidden-guns.html | Holes Found in Law on Carrying Hidden Guns | False | By Vernon Silver | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/economy-is-slowing-but-fed-isn-t-expected-to-cut-rates.html | Economy Is Slowing, but Fed Isn't Expected to Cut Rates | False | By Keith Bradsher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/IHT-1945war-victims-in-our-pages100-75-and-50-years-ago.html | 1945;War Victims : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/business-digest-005746.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/currents-new-old-jet-age-shop.html | Currents;New-Old Jet Age Shop | False | By Elaine Louie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/metro-matters-what-won-t-be-in-the-next-new-york-hero-movie.html | METRO MATTERS;What Won't Be in the Next New York Hero Movie | False | By Joyce Purnick | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/style/reviews-fashion-a-ralph-lauren-moment.html | Reviews/Fashion;A Ralph Lauren Moment | False | By Amy M. Spindler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/c-corrections-007170.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/generic-drug-maker-settles-for-7.5-million.html | Generic Drug Maker Settles for $7.5 Million | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/world/us-apologizes-to-japan-for-rape-of-12-year-old-in-okinawa.html | U.S. Apologizes to Japan for Rape of 12-Year-Old in Okinawa | False | By Nicholas D. Kristof | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/arts/in-performance-classical-music.html | In Performance: CLASSICAL MUSIC | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/theater/theater-review-tempest-deepens-as-it-goes-indoors.html | THEATER REVIEW;'Tempest' Deepens As It Goes Indoors | False | By Ben Brantley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/world/battle-ahead-can-mexico-s-social-security-net-be-tightened.html | Battle Ahead: Can Mexico's Social Security Net Be Tightened? | False | By Anthony Depalma | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/l-managed-care-will-need-family-doctors-don-t-live-too-long-007234.html | Managed Care Will Need Family Doctors;Don't Live Too Long? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/new-jersey-daily-briefing-series-of-arrests-at-hospital.html | NEW JERSEY DAILY BRIEFING;Series of Arrests at Hospital | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/garden/in-the-editing-room-with-woody-allen-from-defense-to-offense.html | IN THE EDITING ROOM WITH: Woody Allen;From Defense To Offense | False | By Ira Berkow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/IHT-european-topics-around-europe-90947726559.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/murray-sprung-is-dead-at-92-pop-to-a-generation-of-orphans.html | Murray Sprung Is Dead at 92; 'Pop' to a Generation of Orphans | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/bronx-school-safety-officer-arrested-in-loan-sharking.html | Bronx School Safety Officer Arrested in Loan-Sharking | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/style/reviews-fashion-where-supermodels-still-reign.html | Reviews/Fashion;Where Supermodels Still Reign | False | By Constance C. R. White | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/clinton-and-gop-leaders-finally-hold-budget-talks.html | Clinton and G.O.P. Leaders Finally Hold Budget Talks | False | By David E. Rosenbaum | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/international-briefs-swiss-union-bank-predicts-higher-profit.html | INTERNATIONAL BRIEFS;Swiss Union Bank Predicts Higher-profit | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/boxing-without-tyson-bowe-is-not-happy-being-the-only-show-in-town.html | BOXING;Without Tyson, Bowe Is Not Happy Being the Only Show in Town | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/rabbi-simcha-elberg-rabbinic-law-scholar-80.html | Rabbi Simcha Elberg, Rabbinic Law Scholar, 80 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/kimberly-clark-board-approves-spinoff.html | Kimberly-Clark Board Approves Spinoff | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/theater/theater-review-when-thieves-fall-out-guns-and-secrets-emerge.html | THEATER REVIEW;When Thieves Fall Out, Guns and Secrets Emerge | False | By Ben Brantley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/basketball-no-cover-boy-now-lopez-is-still-a-player.html | BASKETBALL;No Cover Boy Now, Lopez Is Still a Player | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/new-jersey-daily-briefing-cleaner-tunnel-at-a-cost.html | NEW JERSEY DAILY BRIEFING;Cleaner Tunnel, at a Cost | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/a-fierce-race-for-county-executive-is-drawing-national.html | A Fierce Race for County Executive Is Drawing National Parties'Interest | False | By Steve Inskeep | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/sports/college-basketball-northwestern-senior-shares-success-story.html | COLLEGE BASKETBALL;Northwestern Senior Shares Success Story | False | By Daniel I Dorfman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/the-media-business-advertising-addenda-magazine-satire-of-marketers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Magazine Satire of Marketers | False | By Glenn Collins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/l-breast-implant-dangers-006033.html | Breast Implant Dangers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/transit-post-favorite-is-a-subway-veteran.html | Transit Post Favorite Is a Subway Veteran | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/a-victory-for-anti-abortion-hoodlums.html | A Victory for Anti-Abortion Hoodlums | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/business/international-business-europe-s-union-of-currencies-in-anxiety-stage.html | INTERNATIONAL BUSINESS;Europe's Union Of Currencies In Anxiety Stage | False | By John Tagliabue | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/lawsuit-filed-in-bombing-now-includes-384-plaintiffs.html | Lawsuit Filed in Bombing Now Includes 384 Plaintiffs | False | By Jo Thomas | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/nyregion/top-new-york-state-judge-issues-rules-to-ease-life-on-civil-juries.html | Top New York State Judge Issues Rules to Ease Life on Civil Juries | False | By James Barron | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/us/study-links-brain-to-transsexuality.html | Study Links Brain to Transsexuality | False | By Natalie Angier | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-02 | 1995-11-02 | https://www.nytimes.com/1995/11/02/opinion/IHT-matriarchal-model-letters-to-the-editor.html | Matriarchal Model : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/about-real-estate-white-plains-luxury-housing-revived.html | About Real Estate;White Plains Luxury Housing Revived | False | By Rachelle Garbarino | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/boxing-yes-the-thumb-is-broken.html | BOXING;Yes, the Thumb Is Broken | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/powell-record-is-criticized-by-conservatives-in-gop.html | Powell Record Is Criticized By Conservatives in G.O.P. | False | By Richard L. Berke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/hockey-devils-mettle-measured-during-tie-with-sharks.html | HOCKEY;Devils' Mettle Measured During Tie With Sharks | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/movies/film-review-lovelorn-and-loose-in-an-uptight-milieu.html | FILM REVIEW;Lovelorn and Loose In an Uptight Milieu | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/movies/film-review-paying-tribute-to-history-in-a-personal-way.html | FILM REVIEW;Paying Tribute to History in a Personal Way | False | By Janet Maslin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/beloved-stradivarius-stolen-while-owner-was-dying.html | Beloved Stradivarius Stolen While Owner Was Dying | False | By Lawrence Van Gelder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/world/grand-bassam-journal-in-one-unbridled-week-a-town-s-moment-of-truth.html | Grand-Bassam Journal;In One Unbridled Week, a Town's Moment of Truth | False | By Howard W. French | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/our-towns-wanted-in-levittown-just-one-little-box-with-ticky-tacky-intact.html | OUR TOWNS;Wanted in Levittown: Just One Little Box With Ticky Tacky Intact | False | By Evelyn Nieves | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/boxing-king-opens-his-defense-by-denying-wrongdoing.html | BOXING;King Opens His Defense By Denying Wrongdoing | False | By Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/abroad-at-home-end-the-war.html | Abroad at Home;End the War | False | By Anthony Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/ex-im-bank-s-president-is-stepping-down.html | Ex-Im Bank's President Is Stepping Down | False | By Robert D. Hershey Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/IHT-turkish-business-letters-to-the-editor.html | Turkish Business : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/market-place-in-bidding-for-center-is-board-too-close-to-rockefeller.html | Market Place;In Bidding for Center, Is Board Too Close to Rockefeller? | False | By Stephanie Strom | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/worldbusiness/IHT-take-a-puff-its-the-tour-of-china.html | Take a Puff, It's the Tour of China! | False | By Samuel Abt, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/c-corrections-009130.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/c-corrections-009105.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/mr-clinton-meets-the-enemy.html | Mr. Clinton Meets the Enemy | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/rates-to-rise-2-at-most-under-plan-to-protect-city-reservoirs.html | Rates to Rise 2% at Most Under Plan to Protect City Reservoirs | False | By Andrew C. Revkin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/bartok-fresh-and-fearless-solo-concertos.html | Bartok, Fresh and Fearless;Solo Concertos | False | By James R. Oestreich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/malls-hope-make-overs-will-attract-the-affluent.html | Malls Hope Make-Overs Will Attract the Affluent | False | By Jennifer Steinhauer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/pro-football-redskins-front-line-loses-another-player.html | PRO FOOTBALL;Redskins' Front Line Loses Another Player | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/art-in-review-008800.html | Art in Review | False | By Michel Kimmelman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/books/the-spoken-word.html | The Spoken Word | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/also-of-note.html | Also of Note | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/world/house-gop-seeking-to-bar-gi-s-in-bosnia.html | House G.O.P. Seeking to Bar G.I.'s in Bosnia | False | By Neil A. Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/workers-march-to-protest-medicare-and-medicaid-cutbacks.html | Workers March to Protest Medicare and Medicaid Cutbacks | False | By Ian Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/movies/film-review-when-adults-go-home-to-mom-at-thanksgiving.html | FILM REVIEW;When Adults Go Home To Mom at Thanksgiving | False | By Janet Maslin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/new-jersey-daily-briefing-4-indicted-in-school-betting.html | NEW JERSEY DAILY BRIEFING;4 Indicted in School Betting | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/company-news-bp-selling-northeast-properties-to-tosco.html | COMPANY NEWS;B.P. SELLING NORTHEAST PROPERTIES TO TOSCO | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/world/panel-seeks-us-pledge-on-bosnia-war-criminals.html | Panel Seeks U.S. Pledge on Bosnia War Criminals | False | By Stephen Engelberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/f-bi-isn-t-trying-to-increase-wiretaps-007986.html | F.B.I. Isn't Trying to Increase Wiretaps | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/rosalind-cash-56-at-home-on-stage-and-screen.html | Rosalind Cash, 56, at Home on Stage and Screen | False | By Mel Gussow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/pro-basketball-bickering-ends-but-will-nets-be-better.html | PRO BASKETBALL;Bickering Ends, but Will Nets Be Better? | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/bartok-fresh-and-fearless-commemorating-bartok-s-death.html | Bartok, Fresh and Fearless;Commemorating Bartok's Death | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/style/chronicle-009466.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/international-briefs-first-operating-profit-for-nissan-in-4-years.html | INTERNATIONAL BRIEFS;First Operating Profit For Nissan in 4 Years | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/bartok-fresh-and-fearless-archival-material.html | Bartok, Fresh and Fearless;Archival Material | False | By Bernard Holland | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/new-jersey-daily-briefing-what-the-state-can-seize.html | NEW JERSEY DAILY BRIEFING;What the State Can Seize | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/a-stunning-view-inside-an-incubator-for-stars.html | A Stunning View Inside an Incubator for Stars | False | By John Noble Wilford | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/world/palestinian-car-bombers-die-in-2-attacks-on-israeli-buses.html | Palestinian Car Bombers Die in 2 Attacks on Israeli Buses | False | By Joel Greenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/new-york-s-highest-court-rules-unmarried-couples-can-adopt.html | New York's Highest Court Rules Unmarried Couples Can Adopt | False | By James Dao | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/house-rejects-plan-to-restrict-the-use-of-pollution-laws.html | House Rejects Plan To Restrict The Use Of Pollution Laws | False | By John H. Cushman Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/style/chronicle-009431.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/rockefeller-sues-for-more-access-to-primaries.html | Rockefeller Sues for More Access to Primaries | False | By Jonathan P. Hicks | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/sports-people-hockey-flames-dismiss-their-general-manager.html | SPORTS PEOPLE: HOCKEY;Flames Dismiss Their General Manager | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/sports-people-basketball-dersch-city-star-headed-to-virginia.html | SPORTS PEOPLE: BASKETBALL;Dersch, City Star, Headed to Virginia | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/no-headline-009008.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/world/leading-critic-of-drug-corruption-gunned-down-in-colombia.html | Leading Critic of Drug Corruption Gunned Down in Colombia | False | By Diana Jean Schemo | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/vote-set-on-bills-to-keep-government-operating.html | Vote Set on Bills to Keep Government Operating | False | By David E. Rosenbaum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/at-last-a-watershed-agreement.html | At Last, a Watershed Agreement | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/shaw-revised-shaw-008036.html | Shaw Revised Shaw | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/new-jersey-daily-briefing-teacher-faces-sex-charges.html | NEW JERSEY DAILY BRIEFING;Teacher Faces Sex Charges | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/key-rates-008729.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/style/IHT-what-theyre-reading.html | What They're Reading | False | By Miranda Haines, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/new-jersey-daily-briefing-school-to-be-named-for-actress.html | NEW JERSEY DAILY BRIEFING;School to Be Named for Actress | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/retail-sales-growth-is-the-lowest-in-more-than-4-years.html | Retail Sales Growth Is the Lowest in More Than 4 Years | False | By David Cay Johnston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/board-is-armed-with-words-in-fight-against-kerkorian.html | Board Is Armed With Words In Fight Against Kerkorian | False | By James Bennet | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/world/a-violent-goal-hindustan-for-hindus.html | A Violent Goal: Hindustan for Hindus | False | By John F. Burns | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/c-corrections-009091.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/IHT-1920harding-elected-in-our-pages100-75-and-50-years-ago.html | 1920;Harding Elected : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/shrinking-city-sectory-sector-libraries-doors-remaining-open-but-fewer-new-books.html | SHRINKING THE CITY: Sectory By Sector -- Libraries;Doors Remaining Open, But to Fewer New Books | False | By Lisa W. Foderaro | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/style/review-fashion-all-aboard-this-way-to-sunshine.html | Review/Fashion;All Aboard: This Way to Sunshine | False | By Amy M. Spindler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/news-summary-007447.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/boxing-holyfield-has-warning-about-rules-for-bowe.html | BOXING;Holyfield Has Warning About Rules for Bowe | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/style/IHT-crystals-long-reign-in-italian-town.html | Crystal's Long Reign in Italian Town | False | By Kate Singleton, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/theater/theater-review-nun-of-a-thousand-causes-takes-on-even-the-pope.html | THEATER REVIEW;Nun of a Thousand Causes Takes On Even the Pope | False | By Vincent Canby | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/from-campaigns-past-a-spirit-returns-with-a-dramatic-lesson.html | From Campaigns Past, a Spirit Returns With a Dramatic Lesson | False | By Francis X. Clines | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/setback-for-gay-rights.html | Setback for Gay Rights | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/style/IHT-a-paris-landmark-breaks-happily-with-tradition.html | A Paris Landmark Breaks, Happily, With Tradition | False | By Patricia Wells, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/world/french-police-arrest-suspected-leader-of-islamic-militant-group.html | French Police Arrest Suspected Leader of Islamic Militant Group | False | By Craig R. Whitney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/tennis-for-graf-a-bitter-year-and-an-uncertain-future.html | TENNIS;For Graf, a Bitter Year and an Uncertain Future | False | By Robin Finn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/restaurants-008842.html | Restaurants | False | By Ruth Reichl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/california-smog-cloud-is-cleaning-up-its-act.html | California Smog Cloud Is Cleaning Up Its Act | False | By B. Drummond Ayres Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/international-briefs-more-irish-business.html | INTERNATIONAL BRIEFS;More Irish Business | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/home-video-073300.html | Home Video | False | By Peter M. Nichols | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/movies/film-review-calling-all-malcontents-and-assassins.html | FILM REVIEW;Calling All Malcontents and Assassins | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/shrinking-city-sectory-sectory-subways-subway-train-frequency-runs-behind.html | SHRINKING THE CITY: Sectory By Sector -- Subways;Subway Train Frequency Runs Behind Timetable | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/style/IHT-the-movie-guide-le-garcu.html | THE MOVIE GUIDE : Le Garcu | False | By Joan Dupont, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/music-review-a-premiere-and-works-by-mozart-and-beethoven.html | MUSIC REVIEW;A Premiere and Works By Mozart and Beethoven | False | By Kenneth Furie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/advisers-to-mrs-clinton-are-questioned-anew-in-foster-case.html | Advisers to Mrs. Clinton Are Questioned Anew in Foster Case | False | By Stephen Labaton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/style/review-fashion-paring-down-with-blass-and-de-la-renta.html | Review/Fashion;Paring Down With Blass and de la Renta | False | By Constance C. R. White | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/pro-football-giants-defense-told-not-to-let-good-reviews-go-to-its-head.html | PRO FOOTBALL;Giants' Defense Told Not to Let Good Reviews Go to Its Head | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/art-in-review-009555.html | Art in Review | False | By Roberta Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/new-chairman-for-levitz.html | New Chairman For Levitz | False | By Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/inside-007676.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/a-volley-over-chrysler-quality.html | A Volley Over Chrysler Quality | False | By James Bennet | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/chief-for-wnyc-group.html | Chief for WNYC Group | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/company-news-saban-to-help-fox-promote-children-s-programming.html | COMPANY NEWS;SABAN TO HELP FOX PROMOTE CHILDRENS PROGRAMMING | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/pro-football-numbers-say-jets-offense-belongs-to-dead-ball-era.html | PRO FOOTBALL;Numbers Say Jets' Offense Belongs to Dead-Ball Era | False | By Frank Litsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/world/quebec-separatist-campaign-leader-says-he-may-quit-politics.html | Quebec Separatist Campaign Leader Says He May Quit Politics | False | By Christopher S. Wren | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/art-in-review-009474.html | Art in Review | False | By Pepe Karmel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/goldstein-guides-jumping-champion.html | Goldstein Guides Jumping Champion | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/media-business-advertising-ads-for-women-are-put-pedestal-showing-times-change.html | THE MEDIA BUSINESS: ADVERTISING;Ads for women are put on a pedestal, showing how times change. | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/IHT-europes-job-agency-letters-to-the-editor.html | Europe's Job Agency : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/astronauts-ignite-fuel-in-space-experiment.html | Astronauts Ignite Fuel in Space Experiment | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/shrinking-city-sectory-sector-college-college-megasections-replace-its-electives.html | SHRINKING THE CITY: Sectory By Sector -- College;College 'Megasections' Replace Its Electives | False | By Charisse Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/l-let-s-keep-televising-trials-when-viewers-want-to-see-them-008060.html | Let's Keep Televising Trials When Viewers Want to See Them | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/allies-of-two-minds.html | Allies of Two Minds | False | By David E. Sanger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/world/mandela-party-leads-in-local-vote.html | Mandela Party Leads in Local Vote | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/art-in-review-009520.html | Art in Review | False | By Pepe Karmel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/caught-in-fund-raising-scheme-charities-file-millions-in-claims.html | Caught in Fund-Raising Scheme, Charities File Millions in Claims | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/new-jersey-daily-briefing-financier-resigns-from-tracks.html | NEW JERSEY DAILY BRIEFING;Financier Resigns From Tracks | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/sports-people-baseball-velarde-joins-yankees-free-agent-list.html | SPORTS PEOPLE: BASEBALL;Velarde Joins Yankees' Free-Agent List | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/new-jersey-daily-briefing-fund-raising-called-unethical.html | NEW JERSEY DAILY BRIEFING;Fund-Raising Called Unethical | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/movies/film-review-immersed-in-business-funny-and-otherwise.html | FILM REVIEW;Immersed in Business, Funny and Otherwise | False | By Janet Maslin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/the-media-business-advertising-addenda-airbus-apologizes-for-using-a-photo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Airbus Apologizes For Using a Photo | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/credit-markets-prices-rise-on-treasury-securities.html | CREDIT MARKETS;Prices Rise On Treasury Securities | False | By Robert Hurtado | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/as-ever-bartok-fresh-and-fearless.html | As Ever Bartok, Fresh and Fearless | False | By James R. Oestreich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/in-america-strength-in-numbers.html | In America;Strength in Numbers | False | By Bob Herbert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/IHT-1895border-dispute-in-our-pages100-75-and-50-years-ago.html | 1895;Border Dispute : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/tennis-sampras-and-becker-prevail.html | TENNIS;Sampras and Becker Prevail | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/art-in-review-009482.html | Art in Review | False | By Roberta Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/movies/film-review-the-very-model-of-a-model-lawyer.html | FILM REVIEW;The Very Model of a Model Lawyer | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/worldbusiness/IHT-4-outsiders-named-to-run-barings.html | 4 Outsiders Named to Run Barings | False | By Erik Ipsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/a-first-lady-s-protest.html | A First Lady's Protest | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/john-d-stevenson-81-leader-for-the-air-force-in-cold-war.html | John D. Stevenson, 81, Leader For the Air Force in Cold War | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/the-ad-campaign-a-front-runner-s-commercial.html | THE AD CAMPAIGN;A Front-Runner's Commercial | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/officials-look-into-charges-on-missing-ems-drugs.html | Officials Look Into Charges On Missing E.M.S. Drugs | False | By Joe Sexton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/excerpts-from-the-ruling-broadening-adoption-law.html | Excerpts From the Ruling Broadening Adoption Law | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/IHT-1945-violence-in-cairo-in-our-pages100-75-and-50-years-ago.html | 1945: Violence in Cairo : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/tarpley-won-t-start-season-with-mavs.html | Tarpley Won't Start Season With Mavs | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/the-media-business-advertising-addenda-accounts-008540.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/at-the-auctions-this-fall-the-really-expensive-art.html | At the Auctions This Fall, The Really Expensive Art | False | By Carol Vogel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/the-media-business-acquisition-by-golf-digest.html | THE MEDIA BUSINESS;Acquisition by Golf Digest | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/IHT-inafrica-france-sees-nexteconomic-dragon.html | InAfrica, France Sees NextEconomic 'Dragon' | False | By Barry James, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/endgame-for-the-international-court.html | Endgame for the International Court | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/donald-f-othmer-dies-at-91-acclaimed-chemical-engineer.html | Donald F. Othmer Dies at 91; Acclaimed Chemical Engineer | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/erica-morini-91-subtle-violinist-who-explored-concerto-range.html | Erica Morini, 91, Subtle Violinist Who explored-concerto Range | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/l-his-jog-is-our-jam-008001.html | His Jog Is Our Jam | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/can-someone-save-my-hospital.html | Can Someone Save My Hospital? | False | By Gary Kalkut | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/movies/film-review-rimbaud-portrait-of-the-artist-as-a-young-boor.html | FILM REVIEW;Rimbaud: Portrait of the Artist as a Young Boor | False | By Janet Maslin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/police-chief-charged-with-abuse-and-misconduct.html | Police Chief Charged With Abuse and Misconduct | False | By Neil MacFarquhar | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/high-tech-network-seeks-female-voters.html | High-Tech Network Seeks Female Voters | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/art-review-making-the-abstract-light-sunny-and-personal.html | ART REVIEW;Making the Abstract Light, Sunny and Personal | False | By Roberta Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/research-links-single-gene-to-almost-all-breast-cancers.html | Research Links Single Gene To Almost All Breast Cancers | False | By Gina Kolata | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/bartok-fresh-and-fearless-orchestral-works.html | Bartok, Fresh and Fearless;Orchestral Works | False | By Alex Ross | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/world/south-korea-to-pay-more-to-maintain-gi-s.html | South Korea to Pay More to Maintain G.I.'s | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/business-digest-007803.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/baseball-yet-another-era-begins-as-the-yankees-hire-torre.html | BASEBALL;Yet Another Era Begins as the Yankees Hire Torre | False | By Jack Curry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/man-hijacks-a-school-bus-near-miami.html | Man Hijacks A School Bus Near Miami | False | By Vernon Silver | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/the-media-business-advertising-addenda-n-w-ayer-adds-p-r-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;N. W. Ayer Adds P.R. Agency | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/college-football-florida-state-is-stopped-at-the-goal-line-for-first-acc-loss.html | COLLEGE FOOTBALL;Florida State Is Stopped at the Goal Line for First A.C.C. Loss | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/judge-deals-setback-to-gay-navy-officer.html | Judge Deals Setback to Gay Navy Officer | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/pro-basketball-now-playing-in-the-nba-the-raptors-and-the-grizzlies.html | PRO BASKETBALL;Now Playing in the N.B.A., the Raptors and the Grizzlies | False | By Clifton Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/international-briefs-strong-quarter-reported-by-dresdner-bank.html | INTERNATIONAL BRIEFS;Strong Quarter Reported By Dresdner Bank | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/company-news-immunex-offer-from-american-home-products.html | COMPANY NEWS;IMMUNEX OFFER FROM AMERICAN HOME PRODUCTS | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/on-baseball-queens-is-still-being-raided-by-the-bronx.html | ON BASEBALL;Queens Is Still Being Raided by the Bronx | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/art-review-discreetly-or-scrappily-they-defied-the-soviet-line.html | ART REVIEW;Discreetly or Scrappily, They Defied the Soviet Line | False | By Michael Kimmelman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/new-jersey-daily-briefing-casinos-had-a-good-month.html | NEW JERSEY DAILY BRIEFING;Casinos Had a Good Month | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/world/bosnian-serbs-reportedly-hold-us-newsman.html | Bosnian Serbs Reportedly Hold U.S. Newsman | False | By Kit R. Roane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/style/IHT-caribbean-luring-tourists-back.html | Caribbean Luring Tourists Back | False | By Frances Frank Marcus, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/movies/film-review-seeking-gold-and-finding-friendship.html | FILM REVIEW;Seeking Gold And Finding Friendship | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/IHT-dear-english-speakersplease-drop-the-dialects.html | Dear English Speakers:Please Drop the Dialects | False | By Mikie Kiyoi, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/gaffney-holds-lead-in-suffolk-race.html | Gaffney Holds Lead in Suffolk Race | False | By John T. McQuiston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/concessions-on-blind-students-are-insufficient-officials-say.html | Concessions on Blind Students Are Insufficient, Officials Say | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/challenge-to-a-fare-rise-draws-on-civil-rights.html | Challenge to a Fare Rise Draws on Civil Rights | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/l-on-sending-troops-without-an-enemy-008028.html | On Sending Troops Without an Enemy | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/on-my-mind-the-dialoguing-trap.html | On My Mind;The 'Dialoguing' Trap | False | By A. M. Rosenthal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/on-college-football-ivy-league-steels-for-another-post-season-chill.html | ON COLLEGE FOOTBALL;Ivy League Steels for Another Post-Season Chill | False | By William C. Rhoden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/japanese-seek-to-end-semiconductor-pact-with-us.html | Japanese Seek to End Semiconductor Pact With U.S. | False | By Andrew Pollack | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/new-jersey-daily-briefing-uproar-over-oj-simpson-visit.html | NEW JERSEY DAILY BRIEFING;Uproar Over O.J. Simpson Visit | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/lowest-level-of-binge-drinking-is-found-at-western-colleges.html | Lowest Level of Binge Drinking Is Found at Western Colleges | False | By William H. Honan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/company-briefs-009253.html | COMPANY BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/gingrich-introduces-an-agenda-for-a-campaign-reform-panel.html | Gingrich Introduces an Agenda for a Campaign Reform Panel | False | By Adam Clymer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/bartok-fresh-and-fearless-chamber-works.html | Bartok, Fresh and Fearless;Chamber Works | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/style/IHT-bob-brozman-no-modernist-knows-about-loud.html | Bob Brozman, No Modernist, Knows About Loud | False | By Mike Zwerin, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/house-votes-for-vouchers-for-students-in-the-capital.html | House Votes For Vouchers For Students In the Capital | False | By Francis X. Clines | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/curfew-penalty-no-tv.html | Curfew Penalty: No TV | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/robin-hardy-writer-43.html | Robin Hardy, Writer, 43 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/tokyo-tries-to-calm-any-financial-anxiety.html | Tokyo Tries to Calm Any 'Financial Anxiety' | False | By Sheryl Wudunn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/l-fish-poisoning-has-an-ancient-history-008044.html | Fish Poisoning Has an Ancient History | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/hockey-rangers-shoot-and-shoot-but-cannot-beat-dafoe.html | HOCKEY;Rangers Shoot and Shoot But Cannot Beat Dafoe | False | By Rick Weinberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/l-supreme-court-doesn-t-slight-aids-cases-008052.html | Supreme Court Doesn't Slight AIDS Cases | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/IHT-japanese-bank-faces-penalties-of-up-to-1-billion-for-coveru-us-expels.html | Japanese Bank Faces Penalties Of Up to $1 Billion for Cover-U : U.S. Expels Daiwa Over Bond Scandal | False | By Lawrence Malkin, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/transactions-008168.html | TRANSACTIONS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/botanical-garden-gets-16.7-million.html | Botanical Garden Gets $16.7 Million | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/theater/bartok-fresh-and-fearless-stage-works.html | Bartok, Fresh and Fearless;Stage Works | False | By Kenneth Furie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/a-police-officer-complains-of-routine-sex-harassment.html | A Police Officer Complains Of Routine Sex Harassment | False | By George James | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/corrections-009121.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/theater/last-chance.html | Last Chance | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/style/chronicle-009440.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/tv-weekend-3-beautiful-roommates-and-they-re-all-doctors.html | TV WEEKEND;3 Beautiful Roommates, and They're All Doctors | False | By John J. O'Connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/slashed-boy-can-move-hand-and-fingers.html | Slashed Boy Can Move Hand and Fingers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/bartok-fresh-and-fearless-piano-works.html | Bartok, Fresh and Fearless;Piano Works | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/dance-review-a-tomasson-premiere-by-the-san-franciscans.html | DANCE REVIEW;A Tomasson Premiere By the San Franciscans | False | By Anna Kisselgoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/world/clinton-seeks-to-shore-up-muslim-croat-federation.html | Clinton Seeks to Shore Up Muslim-Croat Federation | False | By Roger Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/world/argentina-to-send-ex-nazi-to-italy-for-trial-in-1944-massacre.html | Argentina to Send Ex-Nazi to Italy for Trial in 1944 Massacre | False | By Calvin Sims | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/pro-basketball-nelson-era-starts-with-two-big-challenges.html | PRO BASKETBALL;Nelson Era Starts With Two Big Challenges | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/tv-sports-fox-s-saturday-night-is-not-all-right-for-fighting.html | TV SPORTS;Fox's Saturday Night Is Not All Right for Fighting | False | By Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/an-apple-computer-executive-resigns-the-4th-in-a-year.html | An Apple Computer Executive Resigns, the 4th in a Year | False | By Lawrence M. Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/shrinking-the-city-sector-by-sector-how-new-yorkers-feel-budget-squeeze.html | SHRINKING THE CITY: Sector by sector;How New Yorkers Feel Budget Squeeze | False | By Alan Finder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/defense-lawyer-admits-failure-to-pay-taxes.html | Defense Lawyer Admits Failure to Pay Taxes | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/metro-digest-007862.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/international-briefs-french-loan-rate-cut.html | INTERNATIONAL BRIEFS;French Loan Rate Cut | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/shrinking-city-sectory-sector-parking-bureau-s-new-focus-towing-collecting.html | SHRINKING THE CITY: Sectory By Sector -- Parking;A Bureau's New Focus: Towing and Collecting | False | By Somini Sengupta | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/carnival-seen-as-near-deal-to-get-kloster-cruise.html | Carnival Seen as Near Deal to Get Kloster Cruise | False | By Edwin McDowell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/sports-people-track-and-field-liquori-chosen-for-hall-of-fame.html | SPORTS PEOPLE: TRACK AND FIELD;Liquori Chosen for Hall of Fame | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/sports-people-basketball-guard-rich-pacers-release-damon-bailey.html | SPORTS PEOPLE: BASKETBALL;Guard-Rich Pacers Release Damon Bailey | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/opinion/l-a-new-york-entry-fee-008010.html | A New York Entry Fee | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/shrinking-city-sectory-sector-hospitals-hospitals-less-help-growing-lines.html | SHRINKING THE CITY: Sectory By Sector -- Hospitals;At Hospitals, Less Help And Growing Lines | False | By Elisabeth Rosenthal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/books/books-of-the-times-never-mind-ava-mia-the-rat-pack-and-the-cronies.html | BOOKS OF THE TIMES;Never Mind Ava, Mia, the Rat Pack and the Cronies | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/us/credit-agency-says-hospitals-face-hazards-from-proposed-cuts.html | Credit Agency Says Hospitals Face Hazards From Proposed Cuts | False | By Holcomb B. Noble | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/business/a-japanese-bank-is-indicted-in-us-and-also-barred.html | A JAPANESE BANK IS INDICTED IN U.S. AND ALSO BARRED | False | By Peter Truell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/c-corrections-009113.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/nyregion/shrinking-city-sectory-sector-schools-class-musical-chairs-with-very-little.html | SHRINKING THE CITY: Sectory By Sector -- Schools;In Class, Musical Chairs With Very Little Music | False | By Jacques Steinberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/sports/sports-of-the-times-joe-torre-as-manager-so-be-it.html | Sports of The Times;Joe Torre As Manager? 'So Be It' | False | By George Vecsey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-03 | 1995-11-03 | https://www.nytimes.com/1995/11/03/arts/critic-s-choice-cabaret-campily-serious-singing.html | Critic's Choice/Cabaret;Campily Serious Singing | False | By Ben Brantley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/c-corrections-010944.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/company-news-dime-of-williamsburgh-to-add-conestoga-bancorp.html | COMPANY NEWS;DIME OF WILLIAMSBURGH TO ADD CONESTOGA BANCORP | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/executive-changes-010162.html | Executive Changes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/on-pro-basketball-riley-s-back-in-a-no-lose-situation.html | ON PRO BASKETBALL;Riley's Back in a No-Lose Situation | False | By Harvey Araton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/outlawing-an-abortion-method.html | Outlawing an Abortion Method | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/observer-and-a-year-yet-to-go.html | Observer;And a Year Yet to Go | False | By Russell Baker | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/us/under-fire-jury-system-faces-overhaul.html | Under Fire, Jury System Faces Overhaul | False | By Laura Mansnerus | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/world/along-bosnia-dividing-line-federation-is-only-on-paper.html | Along Bosnia Dividing Line, Federation Is Only on Paper | False | By Raymond Bonner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/IHT-american-topics-91916494691.html | AMERICAN TOPICS | False | , International Herald Tribune | | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/l-blame-rules-not-the-cabbies-for-poor-service-010545.html | Blame Rules, Not the Cabbies, for Poor Service | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/style/IHT-a-palette-of-brilliant-new-hues.html | A Palette of Brilliant New Hues | False | By Suzy Menkes, International Herald Tribune | | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/us/a-case-of-an-ethnic-attack-is-called-a-hoax.html | A Case of an Ethnic Attack Is Called a Hoax | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/your-money/IHT-briefcase-japanese-funds-take-bottom-up-approach.html | BRIEFCASE : Japanese Funds Take 'Bottom-Up' Approach | False | , International Herald Tribune | | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/critic-s-notebook-on-tv-neo-noir-that-s-cheap-enough-for-fun.html | CRITIC'S NOTEBOOK;On TV, Neo-Noir That's Cheap Enough for Fun | False | By Caryn James | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/baseball-steinbrenner-shows-interest-in-mattingly.html | BASEBALL;Steinbrenner Shows Interest In Mattingly | False | By Jack Curry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/new-jersey-daily-briefing-no-oj-show-in-atlantic-city.html | NEW JERSEY DAILY BRIEFING;No O.J. Show in Atlantic City | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/us/race-for-kentucky-governor-slows-to-a-trot.html | Race for Kentucky Governor Slows to a Trot | False | By Michael Janofsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/new-york-s-new-housing-plan.html | New York's New Housing Plan | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/news-summary-009636.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/us/beliefs-009938.html | Beliefs | False | By Peter Steinfels | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/world/rights-issues-complicating-bosnian-talks.html | Rights Issues Complicating Bosnian Talks | False | By Elaine Sciolino | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/style/chronicle-011053.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/dance-review-with-love-or-without-aimless-and-witless.html | DANCE REVIEW;With Love or Without, Aimless and Witless | False | By Jack Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/football-seminoles-season-falls-short-by-a-foot.html | FOOTBALL;Seminoles' Season Falls Short by a Foot | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/international-business-mexico-s-lifeblood-auction-block-workers-call-selloff.html | INTERNATIONAL BUSINESS;Mexico's Lifeblood On the Auction Block;Workers Call the Selloff of Parts Of Oil Monopoly Almost Unpatriotic | False | By Sam Dillon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/business-digest-009610.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/swimming-li-swimmer-still-may-face-suspension.html | SWIMMING;L.I. Swimmer Still May Face Suspension | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/international-briefs-asprey-to-be-acquired-by-brunei-prince.html | INTERNATIONAL BRIEFS;Asprey to Be Acquired By Brunei Prince | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/sports-of-the-times-first-flight-of-an-african-dream-team.html | Sports Of The Times;First Flight Of an African Dream Team | False | By William C. Rhoden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/jury-awards-girl-s-mother-1-million-in-choking-death.html | Jury Awards Girl's Mother $1 Million in Choking Death | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/in-hartford-schools-election-private-management-is-the-issue.html | In Hartford Schools Election, Private Management Is the Issue | False | By George Judson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/company-news-wellpoint-acquisition-of-health-systems-delayed.html | COMPANY NEWS;WELLPOINT ACQUISITION OF HEALTH SYSTEMS DELAYED | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/new-jersey-daily-briefing-new-jobs-for-youths-at-risk.html | NEW JERSEY DAILY BRIEFING;New Jobs for Youths at Risk | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/us/new-york-plans-higher-standards-for-high-schools.html | NEW YORK PLANS HIGHER STANDARDS FOR HIGH SCHOOLS | False | By James Dao | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/injunction-allows-freshman-to-play.html | Injunction Allows Freshman to Play | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/us/a-call-to-cut-immigration.html | A Call to Cut Immigration | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/tampering-with-cadavers.html | Tampering With Cadavers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/ballet-review-the-san-francisco-s-fire-and-energy.html | BALLET REVIEW;The San Francisco's Fire and Energy | False | By Anna Kisselgoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/IHT-1945a-stern-sinatra-in-our-pages100-75-and-50-years-ago.html | 1945;A Stern Sinatra : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/journal-get-powell.html | Journal;Get Powell | False | By Frank Rich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/IHT-italy-moves-quickly-to-try-exnazi-in-massacre.html | Italy Moves Quickly to Try Ex-Nazi In Massacre | False | By Barry James, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/no-headline-009784.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/company-briefs-011118.html | COMPANY BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/in-some-judicial-races-dark-horses-wear-blinders.html | In Some Judicial Races, Dark Horses Wear Blinders | False | By Don van Natta Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/football-deberg-american-movie-classic.html | FOOTBALL;DeBerg: American Movie Classic | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/job-growth-remains-sluggish-nationwide.html | Job Growth Remains Sluggish Nationwide | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/c-corrections-009849.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/voters-will-decide-whether-to-curb-state-imposed-programs.html | Voters Will Decide Whether to Curb State-Imposed Programs | False | By Jon Nordheimer | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/international-briefs-fokker-shares-jump-after-bailout-report.html | INTERNATIONAL BRIEFS/Fokker Shares Jump After Bailout Report | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/IHT-american-topics-bigsport-campuses-bring-out-the-booze.html | AMERICAN TOPICS : Big-Sport Campuses Bring Out the Booze | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/metro-digest-010006.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/your-money/IHT-for-investors-with-250000-stockpicking-is-answer.html | For Investors With $250,000, Stock-Picking Is Answer | False | By Conrad De Aenlle, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/l-new-york-state-depends-on-its-dairy-farmers-010596.html | New York State Depends on Its Dairy Farmers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/company-news-toyota-said-to-be-in-indiana-plant-deal.html | COMPANY NEWS;TOYOTA SAID TO BE IN INDIANA PLANT DEAL | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/seacor-to-buy-5-ships.html | Seacor to Buy 5 Ships | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/pupils-in-year-round-program-start-a-2-week-vacation.html | Pupils in Year-Round Program Start a 2-Week Vacation | False | By Neil MacFarquhar | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/new-jersey-daily-briefing-cash-bail-set-in-murder-case.html | NEW JERSEY DAILY BRIEFING;Cash Bail Set in Murder Case | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/transactions-010561.html | TRANSACTIONS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/your-money/IHT-50000-doesnt-buy-what-it-used-to.html | $50,000 Doesn't Buy What It Used To | False | By Digby Larner, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/style/IHT-a-worried-mood-at-hong-kong-sales.html | A Worried Mood at Hong Kong Sales | False | By Souren Melikian, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/queens-man-and-girl-3-die-in-plunge.html | Queens Man And Girl, 3, Die in Plunge | False | By Robert D. McFadden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/man-accused-of-fake-calls-one-led-to-an-officer-s-death.html | Man Accused of Fake Calls; One Led to an Officer's Death | False | By Randy Kennedy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/your-money/IHT-briefcase-uk-firm-launches-latin-bond-fund.html | BRIEFCASE : U.K. Firm Launches Latin Bond Fund | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/gang-tried-to-kill-officer-as-a-rite-prosecutors-say.html | Gang Tried to Kill Officer As a Rite, Prosecutors Say | False | By George James | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/bridge-010626.html | Bridge | False | By Alan Truscott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/us/inside-009890.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/police-say-rapist-in-queens-poses-as-an-immigration-agent.html | Police Say Rapist in Queens Poses as an Immigration Agent | False | By David Kocieniewski | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/in-performance-classical-music-011002.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/mortgage-rates-lower.html | Mortgage Rates Lower | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/football-two-cowboys-are-suspended.html | FOOTBALL;Two Cowboys Are Suspended | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/IHT-american-topics-9199866712.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/style/review-fashion-beene-s-homage-to-mondrian.html | Review/Fashion;Beene's Homage to Mondrian | False | By Amy M. Spindler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/talks-seen-on-cnbc-dow-jones-linkup-abroad.html | Talks Seen on CNBC-Dow Jones Linkup Abroad | False | By Geraldine Fabrikant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/IHT-1920republican-wave-in-our-pages100-75-and-50-years-ago.html | 1920;Republican Wave : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/the-naacp-lost-in-yonkers.html | The N.A.A.C.P., Lost in Yonkers | False | By Kenneth W. Jenkins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/l-joe-camel-rebuttals-had-tobacco-ties-010553.html | Joe Camel Rebuttals Had Tobacco Ties | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/principals-fearful-schools-won-t-meet-new-standard.html | Principals Fearful Schools Won't Meet New Standard | False | By Maria Newman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/style/IHT-turins-tribute-tobaroque-architect.html | Turin's Tribute toBaroque Architect | False | By Roderick Conway Morris, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/us/1-man-crusade-over-lobbying-ensnares-a-bill.html | 1-Man Crusade Over Lobbying Ensnares a Bill | False | By Jerry Gray | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/in-performance-jazz-010995.html | IN PERFORMANCE;JAZZ | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/mcdonnell-gets-pentagon-order-for-80-planes.html | McDonnell Gets Pentagon Order For 80 Planes | False | By Lawrence M. Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/IHT-bankers-agree-a-clever-fraud-is-getting-hard-to-ferret-out.html | Bankers Agree: A Clever Fraud Is Getting Hard To Ferret Out | False | By Alan Friedman, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/company-news-at-t-to-increase-some-global-rates.html | COMPANY NEWS;AT&T TO INCREASE SOME GLOBAL RATES | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/c-corrections-010910.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/world/rage-grows-in-okinawa-over-us-military-bases.html | Rage Grows in Okinawa Over U.S. Military Bases | False | By Sheryl Wudunn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/key-rates-010260.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/world/british-ira-talks-break-off-and-sinn-feins-leader-looks-toWashington.html | British-I.R.A. Talks Break Off, and Sinn Fein's Leader Looks toWashington | False | By James F. Clarity | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/l-the-active-patient-010588.html | The Active Patient | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/pavarotti-risking-high-c-s-again.html | Pavarotti Risking High C's Again | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/in-performance-classical-music-010693.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/new-jersey-daily-briefing-reservoirs-are-no-longer-low.html | NEW JERSEY DAILY BRIEFING;Reservoirs Are No Longer Low | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/l-race-certainly-has-a-biological-reality-lynching-and-frontier-011037.html | Race Certainly Has a Biological Reality ;Lynching and Frontier | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/international-briefs-new-chief-named-for-british-airways.html | INTERNATIONAL BRIEFS;New Chief Named For British Airways | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/your-money/IHT-banking-secrecy-s-other-face.html | Banking Secrecy's Other Face | False | By M.b., International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/two-die-in-blaze-at-the-upper-west-side.html | Two Die in Blaze at the Upper West Side | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/style/review-fashion-three-designers-struggle-with-image.html | Review/Fashion;Three Designers Struggle With Image | False | By Amy M. Spindler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/IHT-american-topics-90843775392.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/j-bradbury-thompson-dies-designer-and-art-director-84.html | J. Bradbury Thompson Dies; Designer and Art Director, 84 | False | By Lawrence Van Gelder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/new-jersey-daily-briefing-vehicle-ignites-toll-plaza.html | NEW JERSEY DAILY BRIEFING;Vehicle Ignites Toll Plaza | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/new-jersey-daily-briefing-college-vote-of-confidence.html | NEW JERSEY DAILY BRIEFING;College Vote of Confidence | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/your-money/IHT-playing-it-ultrasafe-with-10-million.html | Playing it Ultra-Safe With $10 Million | False | By Iain Jenkins, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/world/british-gay-ban-upheld.html | British Gay Ban Upheld | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/few-election-surprises-expected-for-gop.html | Few Election Surprises Expected for G.O.P. | False | By Iver Peterson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/boxing-weigh-in-tips-oddsmakers-scales-farther.html | BOXING;Weigh-In Tips Oddsmakers' Scales Farther | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/long-island-s-quiet-elections.html | Long Island's Quiet Elections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/boxing-king-insists-accountant-made-spending-decision.html | BOXING;King Insists Accountant Made Spending Decision | False | By Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/l-race-certainly-has-a-biological-reality-010600.html | Race Certainly Has a Biological Reality | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/style/review-fashion-visions-for-changing-times.html | Review/Fashion;Visions for Changing Times | False | By Constance C. R. White | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/company-news-court-approves-firm-for-liquidation-of-jamesway.html | COMPANY NEWS;COURT APPROVES FIRM FOR LIQUIDATION OF JAMESWAY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/slur-on-a-blackboard.html | Slur on a Blackboard | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/world/russians-in-a-panic-over-new-currency-the-us-100-bill.html | Russians in a Panic Over New Currency: The U.S. $100 Bill | False | By Michael Specter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/style/IHT-gender-of-artparis-exhibition-fails-to-grapple-with-real-issues.html | 'Gender of Art';Paris Exhibition fails to Grapple With Real Issues | False | By Michael Gibson, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/act-now-against-the-terror-network.html | Act Now Against the Terror Network | False | By Benjamin Netanyahu> | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/world/quebec-party-unlikely-to-seek-a-new-sovereignty-vote-soon.html | Quebec Party Unlikely to Seek a New Sovereignty Vote Soon | False | By Christopher S. Wren | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/scandals-in-south-korea.html | Scandals in South Korea | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/world/typhoon-hits-the-philippines-dozens-die-damage-is-wide.html | Typhoon Hits the Philippines; Dozens Die, Damage Is Wide | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/us/best-place-to-lose-a-wallet-is-seattle.html | Best Place to Lose A Wallet Is Seattle | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/new-jersey-daily-briefing-motor-agency-under-fire.html | NEW JERSEY DAILY BRIEFING;Motor Agency Under Fire | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/pro-basketball-new-coach-and-three-guards-add-up-to-victory.html | PRO BASKETBALL;New Coach and Three Guards Add Up to Victory | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/world/oranienburg-journal-cutbacks-drawing-a-curtain-on-a-holocaust-site.html | Oranienburg Journal;Cutbacks Drawing a Curtain on a Holocaust Site | False | By Stephen Kinzer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/your-money/IHT-briefcase-reaping-a-peace-dividend-from-irish-companies.html | BRIEFCASE : Reaping a 'Peace Dividend' From Irish Companies | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/tax-shelter-of-rich-and-famous-has-final-date-in-court.html | Tax Shelter of Rich and Famous Has Final Date in Court | False | By David Cay Johnston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/from-botany-to-the-beatles-at-park-conservancy.html | From Botany to the Beatles at Park Conservancy | False | By Douglas Martin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/job-growth-was-sluggish-last-month.html | Job Growth Was Sluggish Last Month | False | By Robert D. Hershey Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/american-midwife-trial-with-less-footing-than-stork-she-fights-deliver-home.html | An American Midwife on Trial;With Less Footing Than a Stork, She Fights to Deliver in the Home | False | By George Judson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/lou-levy-84-publisher-of-decades-of-hit-songs.html | Lou Levy, 84, Publisher of Decades of Hit Songs | False | By William Grimes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/style/IHT-when-fashion-moves-into-the-sports-arena.html | When Fashion Moves Into the Sports Arena | False | By Mary Blume, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/inquiry-on-x-rated-film.html | Inquiry on X-Rated Film | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/IHT-sports.html | SPORTS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/pro-basketball-for-riley-and-the-heat-it-is-mourning-in-miami.html | PRO BASKETBALL;For Riley and the Heat, It Is Mourning in Miami | False | By Clifton Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/world/ioann-68-a-russian-prelate-harshly-critical-of-outsiders.html | Ioann, 68, a Russian Prelate Harshly Critical of Outsiders | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/world/yeltsin-appears-briefly-on-tv-from-the-hospital.html | Yeltsin Appears Briefly On TV From the Hospital | False | By Alessandra Stanley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/corrections-010952.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/style/chronicle-010758.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/football-baltimore-browns-may-be-a-done-deal.html | FOOTBALL;Baltimore Browns May Be a Done Deal | False | By Timothy W. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/hockey-ducks-take-rangers-for-1-game-2-goalies.html | HOCKEY;Ducks Take Rangers For 1 Game, 2 Goalies | False | By Rick Weinberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/pro-basketball-nets-start-by-earning-a-sorry-place-in-history.html | PRO BASKETBALL;Nets Start by Earning a Sorry Place in History | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/5-men-are-convicted-in-beating-of-police-sergeant-in-brooklyn.html | 5 Men Are Convicted in Beating of Police Sergeant in Brooklyn | False | By Joseph P. Fried | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/corrections-010928.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/us/business-may-pay-more-for-health-as-congress-cuts.html | BUSINESS MAY PAY MORE FOR HEALTH AS CONGRESS CUTS | False | By Milt Freudenheim | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/high-school-will-hand-out-condoms-to-students.html | High School Will Hand Out Condoms to Students | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/us/san-antonio-journal-caressing-life-on-the-day-of-the-dead.html | San Antonio Journal;Caressing Life on the Day of the Dead | False | By Allen R. Myerson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/hungry-shareholders-vs-wary-managers.html | Hungry Shareholders vs. Wary Managers | False | By Glenn Collins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/hockey-isles-play-nice-finish-last.html | HOCKEY;Isles Play Nice, Finish Last | False | By Charlie Nobles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/corrections-010901.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/elsinore-chapter-11-filing.html | Elsinore Chapter 11 Filing | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/us/as-powell-ponders-friends-and-family-proffer-advice.html | As Powell Ponders, Friends And Family Proffer Advice | False | By R. W. Apple Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/bonds-slip-after-data-on-payrolls.html | Bonds Slip After Data On Payrolls | False | By Robert Hurtado | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/your-money/IHT-timid-bold-or-risky-three-scenarios-for-a-cool-million.html | Timid, Bold or Risky;Three Scenarios for a Cool Million | False | By Aline Sullivan, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/music-review-a-virtuoso-revisits-a-favorite-garden.html | MUSIC REVIEW;A Virtuoso Revisits A Favorite Garden | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/football-33-players-file-for-free-agency.html | FOOTBALL;33 Players File for Free Agency | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/play-it-again-wins-again.html | Play It Again Wins Again | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/corrections-010936.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/l-blame-rules-not-the-cabbies-for-poor-service-tips-will-go-up-011029.html | Blame Rules, Not the Cabbies, for Poor Service;Tips Will Go Up | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/juan-e-ramos-53-devised-concepts-for-fashion-ads.html | Juan E. Ramos, 53; Devised Concepts For Fashion Ads | False | By Elaine Louie | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/pop-review-a-visit-to-the-70-s-without-a-goodbye.html | POP REVIEW;A Visit To the 70's Without A Goodbye | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/television-review-the-gay-search-for-equality.html | TELEVISION REVIEW;The Gay Search for Equality | False | By Walter Goodman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/l-world-bank-helps-zimbabwe-serve-poor-010570.html | World Bank Helps Zimbabwe Serve Poor | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/a-bond-firm-notifies-denver-it-may-sue.html | A Bond Firm Notifies Denver It May Sue | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/style/chronicle-011061.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/business/international-business-more-talk-of-possible-sumitomo-daiwa-deal.html | INTERNATIONAL BUSINESS;More Talk of Possible Sumitomo-Daiwa Deal | False | By Sheryl Wudunn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/IHT-us-wants-to-send-banks-a-clear-message.html | U.S. Wants to Send Banks a 'Clear' Message | False | By Lawrence Malkin, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/us/an-underdog-democrat-is-gaining-in-mississippi.html | An Underdog Democrat Is Gaining in Mississippi | False | By Kevin Sack | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/ambulance-dispute.html | Ambulance Dispute | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/big-league-welfare.html | Big League Welfare | False | By Neil J. Sullivan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/grizzlies-win-behind-benjamin.html | Grizzlies Win Behind Benjamin | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/us/the-ad-campaign-attacking-the-gop-s-plan-for-medicare.html | THE AD CAMPAIGN;Attacking the G.O.P.'s Plan for Medicare | False | By Robin Toner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/sports/results-plus-011045.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/IHT-1895monkey-suit-in-our-pages100-75-and-50-years-ago.html | 1895:Monkey Suit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/opinion/l-blame-rules-not-the-cabbies-for-poor-service-tougher-screening-011010.html | Blame Rules, Not the Cabbies, for Poor Service;Tougher Screening | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/arts/florence-greenberg-82-pop-record-producer.html | Florence Greenberg, 82, Pop-Record Producer | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/nyregion/ambulances-told-to-pay-blue-cross-109-million.html | Ambulances Told to Pay Blue Cross $109 Million | False | By Joe Sexton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-04 | 1995-11-04 | https://www.nytimes.com/1995/11/04/us/gop-leaders-delay-decision-on-debt-limit.html | G.O.P. Leaders Delay Decision on Debt Limit | False | By Adam Clymer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/tenacious-presence-in-new-canaan.html | Tenacious Presence In New Canaan | False | By James Lomuscio | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/l-newt-s-real-target-the-other-roosevelt-012254.html | NEWT'S REAL TARGET: THE OTHER ROOSEVELT | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/teachers-union-reaches-accord-that-protects-jobs.html | Teachers' Union Reaches Accord That Protects Jobs | False | By Steven Lee Myers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/federal-judge-in-texas-at-center-of-judicial-storm.html | Federal Judge in Texas At Center of Judicial Storm | False | By Christine C. Biederman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/florida-residential-sales.html | Florida Residential Sales | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/about-long-island-a-portrait-of-perseverance-and-longstanding-friendships.html | ABOUT LONG ISLAND;A Portrait of Perseverance and Longstanding Friendships | False | By Diane Ketcham | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-cori-l-mason-seth-p-berger.html | WEDDINGS;Cori L. Mason, Seth P. Berger | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/travel-advisory-cozumel-recovers-from-roxanne.html | TRAVEL ADVISORY;Cozumel Recovers From Roxanne | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/spotlight-love-and-politics.html | SPOTLIGHT;Love and Politics | False | By Howard Thompson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/investing-it-stalking-the-next-big-takeovers.html | INVESTING IT;Stalking the Next Big Takeovers | False | By Sana Siwolop | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-andrea-scott-and-warren-grundfest.html | WEDDINGS;Andrea Scott and Warren Grundfest | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/open-house-at-artists-workplace.html | Open House at Artists' Workplace | False | By Barbara Hall | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/education/on-campus-looks-that-register.html | On Campus, Looks That Register | False | By Nick Goldin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/the-crafty-commuter-on-the-roads-this-week-7-spots-to-steer-clear-of-if-you-can.html | THE CRAFTY COMMUTER; On the Roads This Week: 7 Spots to Steer Clear of (if You Can) | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-deborah-l-moody-fredrick-f-jaffe.html | WEDDINGS;Deborah L. Moody, Fredrick F. Jaffe | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/pro-football-patriots-jets-two-quarterbacks-in-a-quandary.html | PRO FOOTBALL;Patriots-Jets: Two Quarterbacks in a Quandary | False | By Frank Litsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/l-tasting-a-pint-011886.html | Tasting a Pint | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/shunning-cable-some-select-satellite.html | Shunning Cable, Some Select Satellite | False | By Carole Paquette | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-anita-marie-hall-s-p-angelopoulos.html | WEDDINGS;Anita Marie Hall, S. P. Angelopoulos | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-christine-hearst-s-a-schwarzman.html | WEDDINGS;Christine Hearst, S. A. Schwarzman | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/road-and-rail-one-county-s-transit-deeongestant.html | ROAD AND RAIL;One County's Transit Deeongestant | False | By David W. Chen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/c-corrections-012424.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/backtalk-40-years-ago-a-drive-down-the-fairway-for-integration.html | BACKTALK;40 Years Ago: A Drive Down the Fairway for Integration | False | By Ken Liebeskind | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/bored-among-the-ruins.html | Bored Among the Ruins | False | By Stephen Greenblatt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/l-the-society-that-pretends-to-love-children-012238.html | THE SOCIETY THAT PRETENDS TO LOVE CHILDREN | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/murderer-says-he-is-too-ill-to-be-executed.html | Murderer Says He Is Too Ill to Be Executed | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/l-one-radical-critic-of-marx-and-hold-the-ice-please-016020.html | One Radical Critic of Marx, And Hold the Ice, Please | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/street-smarts-telling-a-late-bloomer-from-a-real-loser.html | STREET SMARTS;Telling a Late Bloomer From a Real Loser | False | By Kurt Eichenwald | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-phyllis-graham-matthew-stillman.html | WEDDINGS;Phyllis Graham, Matthew Stillman | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Nina Sonenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/westchester-guide-013455.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/movies/ready-aim-no-wait-a-second-hold-that-gun-sideways.html | Ready, Aim. No, Wait a Second. Hold That Gun Sideways. | False | By Edward Lewine | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-bedford-stuyvesant-why-cotton-through-the-eyes-of-mary-jones.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT;Why Cotton? -- Through the Eyes of Mary Jones | False | By Michael Cooper | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-robert-g-sharp-ramy-b-shalotsky.html | WEDDINGS;Robert G. Sharp, Ramy B. Shalotsky | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/advice-on-dos-and-donts-for-homosexuals.html | Advice on Dos and Don'ts for Homosexuals | False | By Renee Bacher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-non-fiction-012505.html | BOOKS IN BRIEF: NON FICTION | False | By Neil A. Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/restructuring-of-medicare-and-medicaid-will-affect-the-low-incomeelderly-twice.html | Restructuring of Medicare and Medicaid Will Affect the Low-IncomeElderly Twice | False | By Esther B. Fein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/classical-music-controversy-remains-his-close-companion.html | CLASSICAL MUSIC;Controversy Remains His Close Companion | False | By James R. Oestreich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/tuesday-s-races-a-snapshot.html | Tuesday's Races: A Snapshot | False | By Peggy McCarthy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/l-my-father-s-black-pride-012327.html | MY FATHER'S BLACK PRIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-lisa-a-kotler-howard-s-shafer.html | WEDDINGS;Lisa A. Kotler, Howard S. Shafer | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/l-what-s-your-biggest-challenge-012289.html | WHAT'S YOUR BIGGEST CHALLENGE? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/a-diet-of-symphonies-von-stade-in-benefit.html | A Diet of Symphonies; Von Stade in Benefit | False | By Robert Sherman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-non-fiction-012483.html | BOOKS IN BRIEF: NON FICTION | False | By Karen Ray | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/spotlight-movie-high-notes.html | SPOTLIGHT;Movie High Notes | False | By Lawrence Van Gelder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/3-men-drown-trying-to-enter-us-illegally.html | 3 Men Drown Trying to Enter U.S. Illegally | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/in-brief-for-sale-one-theater-with-a-checkered-past.html | IN BRIEF;For Sale: One Theater With a Checkered Past | False | By Alvin Klein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/today-s-sections.html | TODAY'S SECTIONS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/off-the-shelf-inside-the-silicone-implant-debacle.html | OFF THE SHELF;Inside the Silicone Implant Debacle | False | By Deborah Stead | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/splat-take-that-superhero.html | Splat! Take That, Superhero! | False | By Lena Williams | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/the-rabin-assassination.html | The Rabin Assassination | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-times-square-the-great-white-way-now-appearing-on-7th.html | NEIGHBORHOOD REPORT: TIMES SQUARE;The Great White Way, Now Appearing on 7th | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/college-in-illinois-inherits-a-business-and-a-problem.html | College in Illinois Inherits a Business, and a Problem | False | By Claudia H. Deutsch | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/l-fan-fights-back-016128.html | Fan Fights Back | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/pauling-s-prizes.html | Pauling's Prizes | False | By John Allen Paulos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/l-an-ode-to-schaeffer-street-and-to-childhood-memories-016357.html | An Ode to Schaeffer Street And to Childhood Memories | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/talks-seek-to-revive-enron-power-project-in-india.html | Talks Seek to Revive Enron Power Project in India | False | By John F. Burns | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/formula-for-good-places-to-live.html | Formula for 'Good Places to Live' | False | By Ellen K. Popper | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-melissa-biggs-michael-bradley.html | WEDDINGS;Melissa Biggs, Michael Bradley | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/education/college-presidents-in-the-spotlight.html | College Presidents In the Spotlight | False | By Veronica V. Chambers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/quebec-vote-bares-latent-ethnic-anger.html | Quebec Vote Bares Latent Ethnic Anger | False | By Clyde H. Farnsworth | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-ridgewood-on-cornelia-many-fleas-no-landlord.html | NEIGHBORHOOD REPORT: RIDGEWOOD;On Cornelia, Many Fleas, No Landlord | False | By Jane H. Lii | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/baseball-notebook-manager-s-loyalty-to-the-pirates-proves-speculators-wrong.html | BASEBALL: NOTEBOOK;Manager's Loyalty To the Pirates Proves Speculators Wrong | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/realty-dreads-and-the-american-dream.html | Realty Dreads and the American Dream | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/atlantic-city-promoted-to-queen.html | ATLANTIC CITY;Promoted to Queen | False | By Bill Kent | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/l-huskers-defended-015440.html | Huskers Defended | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/movies/film-finding-fame-for-all-the-right-reasons.html | FILM;Finding Fame For All The Right Reasons | False | By John Darnton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/li-vines-012963.html | L.I. Vines | False | By Howard G. Goldberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/hockey-islanders-goalies-don-t-make-the-grade.html | HOCKEY;Islanders' Goalies Don't Make the Grade | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-new-york-up-close-once-more-in-yiddish-a-theater-turns-80.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;Once More, in Yiddish: A Theater Turns 80 | False | By Richard F. Shepard | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/music-pianists-programs-baroque-to-jazz.html | MUSIC;Pianists' Programs: Baroque to Jazz | False | By Robert Sherman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/classical-view-a-pathetic-living-at-the-symphony.html | CLASSICAL VIEW;A Pathetic Living at the Symphony? | False | By Bernard Holland | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/the-mayor-s-soft-stance.html | The Mayor's Soft Stance | False | By David Firestone | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/taking-the-freud-out-of-mother-goose.html | Taking the Freud Out of Mother Goose | False | By Michael Gorra | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/restaurant-sanchos-but-no-tacos.html | RESTAURANTS;Anchos, but No Tacos | False | By Fran Schumer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/bribe-alleged-for-testimony-on-noriega.html | Bribe Alleged For Testimony On Noriega | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-fiction-012530.html | BOOKS IN BRIEF: FICTION | False | By Susannah Hunnewell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/after-bitter-debate-on-gay-rights-maine-will-vote-in-referendum-on-discrimination.html | After Bitter Debate on Gay Rights, Maine Will Vote in Referendum onDiscrimination | False | By David W. Dunlap | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/cuttings-house-plant-killer-expert-tips-for-rehabilitation.html | CUTTINGS;House-Plant Killer? Expert Tips for Rehabilitation | False | By Anne Raver | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/horse-show-millar-wins-at-horse-show.html | HORSE SHOW;Millar Wins at Horse Show | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/doctors-seek-clue-to-deaths-in-nicaragua.html | Doctors Seek Clue to Deaths in Nicaragua | False | By Julia Preston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/pop-briefs.html | Pop Briefs | False | By Roxane Orgill | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/using-technology-for-affordable-housing.html | Using Technology for Affordable Housing | False | By Penny Singer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/movies-this-week-016683.html | MOVIES THIS WEEK | False | By Howard Thompson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/home-clinic-finding-splitting-and-stacking-firewood-to-save-on.html | HOME CLINIC;Finding, Splitting and Stacking Firewood to Save on Heating | False | By Edward R. Lipinski | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/spotlight-wallflower.html | SPOTLIGHT;Wallflower | False | By Howard Thompson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/l-internships-are-also-offered-abroad-014311.html | Internships Are Also Offered Abroad | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/movies/l-american-quilt-dropped-stitch-013617.html | AMERICAN QUILT;Dropped Stitch | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-dana-winingder-thomas-c-sulger.html | WEDDINGS;Dana Winingder, Thomas C. Sulger | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/c-correction-013528.html | Correction | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/ford-is-recalling-trucks.html | Ford Is Recalling Trucks | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/out-of-order-feverish-from-5k-to-cheering-in-front-of-the-tv.html | OUT OF ORDER;Feverish, From 5K to Cheering in Front of the TV | False | By David Bouchier | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/illinois-man-on-death-row-for-11-years-set-free-after-retrial.html | Illinois Man, on Death Row for 11 Years, Set Free After Retrial | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/architecture-view-getting-goofy-on-the-santa-ana-freeway.html | ARCHITECTURE VIEW;Getting Goofy on the Santa Ana Freeway | False | By Herbert Muschamp | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-jeffrey-p-soros-catharine-a-cosover.html | WEDDINGS;Jeffrey P. Soros, Catharine A. Cosover | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/l-wise-up-baseball-016101.html | Wise Up, Baseball | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/officials-investigate-arson-fire-on-west-side.html | Officials Investigate Arson Fire On West Side | False | By David M. Herszenhorn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/little-sigmund-and-the-flipouts.html | Little Sigmund and the Flipouts | False | By Christopher Buckley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/fbi-setting-standards-for-computer-picture-file-of-criminals.html | F.B.I. Setting Standards for Computer Picture File of Criminals | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-leslie-j-adisman-geoffrey-b-mintz.html | WEDDINGS;Leslie J. Adisman, Geoffrey B. Mintz | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/l-the-lake-district-011916.html | The Lake District | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/l-beyond-the-sin-label-015873.html | Beyond the Sin Label | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/college-football-princeton-removes-penn-grip-on-title.html | COLLEGE FOOTBALL;Princeton Removes Penn Grip On Title | False | By William N. Wallace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/russian-supreme-court-restores-key-liberal-party-to-the-ballot.html | Russian Supreme Court Restores Key Liberal Party to the Ballot | False | By Michael Specter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/spotlight-big-fish-big-pond.html | SPOTLIGHT;Big Fish, Big Pond | False | By Caitlin Lovinger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/future-cab.html | Future Cab? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/in-florida-a-market-that-plays-by-different-rules.html | In Florida, A Market That Plays by Different Rules | False | By Alan S. Oser | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/home-clinic-finding-splitting-and-stacking-firewood-to-save-on.html | HOME CLINIC; Finding, Splitting and Stacking Firewood to Save on Heating | False | By Edward R. Lipinski | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/l-politics-aside-montclair-has-first-class-schools-013277.html | Politics Aside, Montclair Has First-Class Schools | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/l-gored-012262.html | GORED | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/movies/l-australian-films-aborigines-in-focus-013595.html | AUSTRALIAN FILMS;Aborigines in Focus | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/alexander-surveys-challenges-to-the-arts.html | Alexander Surveys Challenges To the Arts | False | By Roberta Hershenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/3-are-badly-burned-as-mother-sets-self-and-daughters-on-fire.html | 3 Are Badly Burned as Mother Sets Self and Daughters on Fire | False | By Randy Kennedy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/automobiles/tokyo-auto-show-explores-new-frontiers.html | Tokyo Auto Show Explores New Frontiers | False | By Andrew Pollack | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/c-corrections-015687.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/l-judge-hayden-s-family-values-011800.html | JUDGE HAYDEN'S FAMILY VALUES | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/how-many-canadas.html | How Many Canadas? | False | By Margaret Atwood | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/travel-advisory-correspondent-s-report-american-airports-tighten-security.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;American Airports Tighten Security | False | By Edwin McDowell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/bookend-gripping-dust-jackets-of-1995.html | BOOKEND;Gripping Dust Jackets Of 1995 | False | By Bruce Mccall | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/l-my-father-s-black-pride-012319.html | MY FATHER'S BLACK PRIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/assassination-israd-overview-rabin-slain-after-peace-rally-tel-aviv-israeli.html | ASSASSINATION IN ISRAEL: THE OVERVIEW;RABIN SLAIN AFTER PEACE RALLY IN TEL AVIV; ISRAELI GUNMAN HELD; SAYS HE ACTED ALONE | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/playing-in-the-neighborhood-brooklyn-heights-cityscape-as-art.html | PLAYING IN THE NEIGHBORHOOD; BROOKLYN HEIGHTS;Cityscape as Art | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/l-the-great-stone-face-016560.html | The Great Stone Face? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/hockey-devils-win-in-los-angeles.html | HOCKEY;Devils Win In Los Angeles | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/no-headline-015580.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/photos-in-book-on-shipwreck-upset-families-of-the-victims.html | Photos in Book on Shipwreck Upset Families of the Victims | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/movies/film-a-writer-who-means-norway-to-movie-makers.html | FILM;A Writer Who Means Norway to Movie Makers | False | By Jean Nathan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/in-brief-a-shirelle-from-passaic-high-to-the-rock-hall-of-fame.html | IN BRIEF;A Shirelle, From Passaic High To the Rock Hall of Fame | False | By David W. Chen | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/the-master-of-spin.html | The Master of Spin | False | By Martin Walker | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/pro-football-notebook-owners-could-block-browns-move-to-baltimore.html | PRO FOOTBALL: NOTEBOOK;Owners Could Block Browns' Move to Baltimore | False | By Timothy W. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/market-watch-christmas-looks-bad-so-buy-retailers.html | MARKET WATCH;Christmas Looks Bad, So Buy Retailers | False | By Floyd Norris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-ita-r-gross-steven-b-berkow.html | WEDDINGS;Ita R. Gross, Steven B. Berkow | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/parties-wage-crucial-battle-in-erie-county.html | Parties Wage Crucial Battle In Erie County | False | By Ian Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/practical-traveler-how-2-operators-had-a-bad-fall.html | PRACTICAL TRAVELER;How 2 Operators Had a Bad Fall | False | By Betsy Wade | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/c-corrections-015717.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/l-the-reopening-of-the-frontier-012343.html | THE REOPENING OF THE FRONTIER | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-fiction-012556.html | BOOKS IN BRIEF: FICTION | False | By Erik Burns | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/l-charity-alone-can-t-provide-for-the-poor-013854.html | Charity Alone Can't Provide for the Poor | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/good-eating-round-the-globe-above-103d-street.html | GOOD EATING;Round the Globe Above 103d Street | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/a-familiar-face-in-the-role-of-challenger.html | A Familiar Face in the Role of Challenger | False | By John Rather | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/l-if-quebec-ever-goes-there-goes-canada-official-language-perils-016438.html | If Quebec Ever Goes, There Goes Canada;Official Language Perils | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/on-language-conspiracy-theory.html | ON LANGUAGE;Conspiracy Theory | False | By William Safire | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/foreign-affairs-the-death-of-israel-s-everyman.html | Foreign Affairs;The Death Of Israel's Everyman | False | By Thomas L. Friedman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/a-10-device-seen-as-help-to-diabetics.html | A $10 Device Seen as Help To Diabetics | False | By Warren E. Leary | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/the-nation-on-a-wing-and-a-fare-deregulation-decoded.html | THE NATION; On a Wing and a Fare: Deregulation Decoded | False | By Adam Bryant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/playing-in-the-neighborhood-016063.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/of-time-space-and-the-road-west.html | Of Time, Space and the Road West | False | By Boris Biancheri | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/l-too-much-bureaucracy-015865.html | Too Much Bureaucracy | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-michelle-barger-scott-b-bergman.html | WEDDINGS;Michelle Barger, Scott B. Bergman | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-julie-a-kime-michael-d-traina.html | WEDDINGS;Julie A. Kime, Michael D. Traina | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-jan-m-gura-alan-j-pickman.html | WEDDINGS;Jan M. Gura, Alan J. Pickman | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-chinatown-legal-lifeline-for-asian-poor-gets-budget-ax.html | NEIGHBORHOOD REPORT: CHINATOWN;Legal Lifeline For Asian Poor Gets Budget Ax | False | By Andrew Jacobs | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/in-the-region-long-island-homes-in-nassau-and-suffolk-are-up-for.html | In the Region: Long Island;Homes in Nassau and Suffolk Are Up for Auction | False | By Diana Shaman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/county-boards-fate-at-stake-in-off-year-election.html | County Board's Fate at Stake in Off-Year Election | False | By Donna Greene | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/books-to-delight-the-child-in-us-all.html | Books to Delight the Child in Us All | False | By Jackie Fitzpatrick | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/empire-of-women.html | Empire of Women | False | By Nicholas Lezard | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/if-you-re-thinking-living-west-end-avenue-calm-oasis-near-buzz-broadway.html | If You're Thinking of Living In: West End Avenue;A Calm Oasis Near the Buzz of Broadway | False | By Peter Malbin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/eugene-adkins-world-war-ii-veteran-76.html | Eugene Adkins; World War II Veteran, 76 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/millstone-s-neighbors-in-a-quandary.html | Millstone's Neighbors in a Quandary | False | By Julie Miller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/mapping-lost-worlds.html | Mapping Lost Worlds | False | By Carol Muske | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/on-the-map-forging-links-with-the-past-at-long-pond.html | ON THE MAP;Forging Links With the Past at Long Pond | False | By Rosalie Stemer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/atlantic-city-at-the-casinos-013374.html | ATLANTIC CITY;At the Casinos | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/c-corrections-013129.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/at-trade-fair-aspiring-actors-in-search-of-an-agent-or-image.html | At Trade Fair, Aspiring Actors in Search of an Agent or Image | False | By Adam Nossiter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-non-fiction-012513.html | BOOKS IN BRIEF: NON FICTION | False | By Stephen Clingman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/l-keep-evacuation-roads-clear-for-emergencies-014303.html | Keep Evacuation Roads Clear for Emergencies | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/your-home-battle-of-the-budget.html | YOUR HOME;Battle Of the Budget | False | By Jay Romano | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/britain-detains-algerian-in-french-bombings.html | Britain Detains Algerian in French Bombings | False | By Craig R. Whitney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/leslie-l-bennett-physiology-professor-86.html | Leslie L. Bennett; Physiology Professor, 86 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-rebecca-rosenblum-and-grant-tolson.html | WEDDINGS;Rebecca Rosenblum and Grant Tolson | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/china-says-deficit-cuts-to-come-first.html | China Says Deficit Cuts To Come First | False | By Craig R. Whitney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-julienne-morriss-john-callaway.html | WEDDINGS;Julienne Morriss, John Callaway | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-non-fiction-larger-than-life.html | BOOKS IN BRIEF: NON FICTION;Larger Than Life | False | By Carolyn T. Hughes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-vittoria-mezzetti-and-c-h-feeley.html | WEDDINGS;Vittoria Mezzetti And C. H. Feeley | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/gardening-tuck-in-perennials-root-out-the-annuals.html | GARDENING;Tuck In Perennials, Root Out the Annuals | False | By Joan Lee Faust | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/pro-football-after-one-too-many-hits-brown-turns-to-a-brace.html | PRO FOOTBALL;After One Too Many Hits, Brown Turns to a Brace | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-new-york-up-close-yiddish-the-seminar.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;Yiddish: The Seminar | False | By Rosalie R. Radomsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/the-nation-powell-speaking-empirically.html | THE NATION;Powell, Speaking Empirically | False | By Elizabeth Kolbert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/spotlight-a-man-s-best-friend.html | SPOTLIGHT;A Man's Best Friend | False | By Howard Thompson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/politically-correct-perish-the-thought.html | Politically Correct? Perish the Thought! | False | By Bill Ryan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/signoff-mean-egregiously-self-serving-bev.html | SIGNOFF;Mean, Egregiously Self-Serving Bev | False | By Bruce Weber | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/children-of-th-beats.html | Children of th Beats | False | By Daniel Pinchbeck | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/voices-viewpoint-relieving-insurance-pain-for-patients-and-courts.html | VOICES: VIEWPOINT;Relieving Insurance Pain For Patients and Courts | False | By Karen L. Illuzzi Gallinari | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/ethel-chamberlain-86-who-led-women-of-the-salvation-army.html | Ethel Chamberlain, 86, Who Led Women of the Salvation Army | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/with-no-money-from-schools-athletes-turn-to-booster-clubs-for-help.html | With No Money From Schools, Athletes Turn to Booster Clubs for Help | False | By Regina Marcazzo | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/oct-29-nov-4-the-middle-east-riviera-that-isn-t-not-yet.html | Oct. 29-Nov. 4;The Middle East Riviera That Isn't -- Not Yet | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/the-nation-defining-a-motor-voter.html | THE NATION;Defining a Motor Voter | False | By Sam Roberts | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/dance-for-him-change-is-a-doubleedged-sword.html | DANCE;For Him, Change Is a Double-Edged Sword | False | By William Littler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/new-teacher-pact-could-prove-costly-to-children.html | New Teacher Pact Could Prove Costly to Children | False | By Jacques Steinberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/travel-advisory-gay-travel-newsletter-rates-tours-and-hotels.html | TRAVEL ADVISORY;Gay Travel Newsletter Rates Tours and Hotels | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/assassination-israel-arabs-palestinians-go-alert-amid-doubt-over-future.html | ASSASSINATION IN ISRAEL: THE ARABS;Palestinians Go on Alert Amid Doubt Over Future | False | By Youssef M. Ibrahim | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/texas-democrat-retiring.html | Texas Democrat Retiring | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/vows-alisa-white-and-joseph-holland.html | VOWS;Alisa White and Joseph Holland | False | By Lois Smith Brady | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/radically-different.html | Radically Different | False | By Bruce Bawer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/pop-music-pop-briefs-013676.html | POP MUSIC; Pop Briefs | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/for-gay-couples-ruling-cheer-adoption-typically-only-one-member-had-been.html | For Gay Couples, Ruling to Cheer On Adoption;Typically, Only One Member had been Considered Parent | False | By Frank Bruni | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/ideas-trends-the-road-from-yunnanozoon-to-you.html | IDEAS & TRENDS;The Road From Yunnanozoon to You | False | By George Johnson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/habitats-644-broadway-from-soho-to-noho-adventures-in-the-rag-trade.html | Habitats: 644 Broadway;From SoHo to NoHo, Adventures in the Rag Trade | False | By Tracie Rozhon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/education/people.html | PEOPLE | False | By Deborah Stead | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/paperback-best-sellers-november-5-1995.html | PAPERBACK BEST SELLERS: November 5, 1995 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-grace-forlenza-stephen-cosgriff.html | WEDDINGS;Grace Forlenza, Stephen Cosgriff | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/some-say-a-powell-candidacy-could-make-black-voters-abandon-democrats.html | Some Say a Powell Candidacy Could Make Black Voters Abandon Democrats | False | By Ernest Tollerson | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/assassination-in-israel-the-suspect-suspect-says-he-tried-to-kill-rabin-before.html | ASSASSINATION IN ISRAEL: THE SUSPECT;Suspect Says He Tried to Kill Rabin Before | False | By Joel Greenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/spotlight-ready-for-a-close-up.html | SPOTLIGHT; Ready for a Close-up | False | By Howard Thompson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-sarah-greenberg-matthew-morse.html | WEDDINGS;Sarah Greenberg, Matthew Morse | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-elizabeth-o-neil-frederick-gerson.html | WEDDINGS;Elizabeth O'Neil, Frederick Gerson | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/movies/1-australian-films-babe-beyond-frivolous-013609.html | AUSTRALIAN FILMS;'Babe': Beyond Frivolous | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/childrens-books.html | Children's Books | False | By Nancy B. Cardozo | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/the-world-in-japan-brutal-comics-for-women.html | THE WORLD;In Japan, Brutal Comics for Women | False | By Nicholas D. Kristof | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/college-football-ivy-league-dartmouth-puts-a-dent-into-columbia-s-hopes.html | COLLEGE FOOTBALL: IVY LEAGUE;Dartmouth Puts a Dent Into Columbia's Hopes | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-bronx-up-closeremains-of-the-day-of-the-dead.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE;Remains of the Day of the Dead | False | By Mark Francis Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/spotlight-accent-on-youth.html | SPOTLIGHT;Accent on Youth | False | By Howard Thompson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/in-poland-walesa-may-be-the-comeback-kid.html | In Poland, Walesa May Be the Comeback Kid | False | By Jane Perlez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/that-man-in-downing-street.html | That Man in Downing Street | False | By Zara Steiner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/postings-foundation-have-offices-auditorium-museum-freedom-forum-moving-ibm.html | POSTINGS: Foundation to Have Offices, Auditorium and Museum;Freedom Forum Is Moving to the IBM Building | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/l-et-s-look-again-at-how-we-treat-indonesia-china-and-cuba-013862.html | Let's Look Again at How We Treat Indonesia, China and Cuba | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-manhattan-up-close-pigeons-beware-your-predator-back-force.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE;Pigeons Beware: Your Predator Is Back, in Force | False | By Bruce Lambert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/precautions-against-crime.html | Precautions Against Crime | False | By Suzanne Daley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/in-persona-nun-on-faith-vision-and-the-record-business.html | IN PERSONA;A Nun on Faith, 'Vision' and the Record Business | False | By Leslie Kandell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/classical-music-no-cubbyholes-for-composers-please-least-of-all-this-one.html | CLASSICAL MUSIC;No Cubbyholes for Composers, Please, Least of All This One | False | By K. Robert Schwarz | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/new-jersey-co-making-music-as-business-and-art.html | NEW JERSEY & CO.;Making Music as Business and Art | False | By David W. Chen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/children-s-books-bookshelf-011630.html | CHILDREN'S BOOKS;Bookshelf | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/vibrant-and-irreverent-poet-reads-at-caramoor.html | Vibrant and Irreverent, Poet Reads at Caramoor | False | By Roberta Hershenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/outdoors-trying-to-do-without-a-glorious-dust-bowl.html | OUTDOORS;Trying to Do Without a Glorious Dust Bowl | False | By Jill Weiner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-non-fiction-011576.html | BOOKS IN BRIEF: NON FICTION | False | By Anita Gates | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/south-africas-lush-garden-route.html | South Africa's Lush Garden Route | False | By Lynn Freed | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/l-if-quebec-ever-goes-there-goes-canada-disproportional-voting-016420.html | If Quebec Ever Goes, There Goes Canada;Disproportional Voting | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/funds-watch-going-the-no-load-route.html | FUNDS WATCH;Going the No-Load Route | False | By Carole Gould | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/on-a-budget-accessible-broadway-the-cheap-seats.html | ON A BUDGET;Accessible Broadway: The Cheap Seats | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/endpaper-no-but-i-heard-the-soundtrack.html | ENDPAPER;No, but I Heard the Soundtrack | False | By George Kalogerakis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/long-island-journal-013021.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/connecticut-q-a-david-opton-when-the-big-job-for-big-pay-disappears.html | Connecticut Q&A;: David Opton; When the Big Job for Big Pay Disappears | False | By Jacqueline Weaver | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/assassination-israel-new-york-sabbath-wanes-word-spreads-bringing-sadness-tears.html | ASSASSINATION IN ISRAEL: NEW YORK;As the Sabbath Wanes, Word Spreads, Bringing Sadness and Tears | False | By Carey Goldberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/a-hard-hand-for-evil.html | A Hard Hand for Evil | False | By Peter Grose | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/mall-irks-green-acres-now-mill-brook.html | Mall Irks Green Acres, Now Mill Brook | False | By Ellen K. Popper | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/pop-music-pop-briefs-013668.html | POP MUSIC;Pop Briefs | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/the-4-1-1-on-urban-cool-hype-or-hope.html | The 4-1-1 On Urban Cool: Hype or Hope? | False | By Michel Marriott | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/on-the-street-fashion-editors-choice.html | ON THE STREET;Fashion Editors' Choice | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/sunday-november-5-1995-questions-for-jackie-collins.html | SUNDAY, NOVEMBER 5, 1995; QUESTIONS FOR;Jackie Collins | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/pop-music-pop-briefs-013650.html | POP MUSIC;Pop Briefs | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/l-inside-cuban-prisons-013870.html | Inside Cuban Prisons | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/boxing-bowe-gets-knockout-holyfield-predicted.html | BOXING;Bowe Gets Knockout Holyfield Predicted | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/region/on-light-feet-with-romance-lets-dance.html | On Light Feet, With Romance, Let's Dance | False | By Carl David Labianca | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/region/coffin-symbolizes-philosophy.html | Coffin Symbolizes Philosophy | False | By Ellen Mitchell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/l-looking-at-sheepshead-bay-officials-have-faulty-vision-016349.html | Looking at Sheepshead Bay, Officials Have Faulty Vision | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/assassination-israel-american-jews-leaders-lay-politics-aside-mourn-death-rabin.html | ASSASSINATION IN ISRAEL: AMERICAN JEWS;Leaders Lay Politics Aside To Mourn Death of Rabin | False | By Clyde Haberman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-katherine-smethurst-a-r-schlein.html | WEDDINGS;Katherine Smethurst, A. R. Schlein | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/investing-it-will-it-please-the-court-a-litigation-analyst-calls-the-verdicts.html | INVESTING IT;Will It Please the Court? A Litigation Analyst Calls the Verdicts | False | By Anthony Ramirez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/college-football-loss-chills-orangemen-s-hopes-of-playing-in-major-bowl.html | COLLEGE FOOTBALL;Loss Chills Orangemen's Hopes of Playing in Major Bowl | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/spotlight/the-best-medicine.html | SPOTLIGHT;The Best Medicine | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/in-the-region-new-jersey-for-edison-a-huge-speculative-industrial-project.html | In the Region: New Jersey;For Edison, a Huge Speculative Industrial Project | False | By Rachelle Garbarine | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/art-one-man-s-muted-landscapes-and-those-of-14-other-artists.html | ART;One Man's Muted Landscapes And Those of 14 Other Artists | False | By Vivien Raynor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/travel-advisory-gadget-at-your-fingertips.html | TRAVEL ADVISORY: GADGET;At Your Fingertips | False | By Joseph Siano | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/nyc-this-naked-city-had-better-get-its-clother-on.html | NYC;This Naked City Had Better Get Its Clother On | False | By Clyde Haberman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/assassination-israel-clinton-shaken-clinton-mourns-rabin-martyr-for-his-nation-s.html | ASSASSINATION IN ISRAEL: CLINTON;A Shaken Clinton Mourns Rabin, 'Martyr for His Nation's Peace' | False | By David E. Rosenbaum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/travel-advisory-vows-taking-the-leap-er-plunge.html | TRAVEL ADVISORY: VOWS;Taking the Leap, er, Plunge | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/l-my-father-s-black-pride-012300.html | MY FATHER'S BLACK PRIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/facing-the-agony-of-being-different.html | Facing the Agony Of Being Different | False | By Kate Stone Lombardi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/c-corrections-015725.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/oct-29-nov-4-the-mole-s-ghost-the-cia-admits-feeding-suspect-data-to-washington.html | Oct. 29-Nov. 4: The Mole's Ghost;The C.I.A. Admits Feeding Suspect Data to Washington | False | By Tim Weiner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/mutual-funds-should-the-market-s-policeman-also-be-a-teacher.html | MUTUAL FUNDS;Should the Market's Policeman Also Be a Teacher? | False | By Edward Wyatt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/college-football-rams-hit-a-bump-on-the-road-to-recovery.html | COLLEGE FOOTBALL;Rams Hit a Bump on the Road to Recovery | False | By Alex Yannis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-christina-allen-v-c-du-vigneaud.html | WEDDINGS;Christina Allen, V. C. du Vigneaud | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/appearances-hope-springs-nocturnal.html | Appearances];Hope Springs Nocturnal | False | By Mary Tannen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/in-mayoral-election-race-is-real-issue.html | In Mayoral Election, Race Is Real Issue | False | By Don Terry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/spending-it-buy-a-cellular-phone-never-well-ok-maybe.html | SPENDING IT;Buy a Cellular Phone? Never! Well, O.K., Maybe | False | By Hubert B. Herring | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/chasing-a-deal-on-water-with-a-few-pitchers-of-beer.html | Chasing a Deal on Water With a Few Pitchers of Beer | False | By Andrew C. Revkin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/california-immigrants-make-fast-economic-gains-study-finds.html | California Immigrants Make Fast Economic Gains, Study Finds | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/staten-islanders-consider-change.html | Staten Islanders Consider Change | False | By Bruce Weber | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-jennifer-a-tafet-david-s-klausner.html | WEDDINGS;Jennifer A. Tafet, David S. Klausner | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/theater/goddesses-of-the-theater-hear-our-prayer.html | Goddesses of the Theater, Hear Our Prayer | False | By Margo Jefferson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/food-recipes-put-a-new-face-on-all-those-leftover-pumpkins.html | FOOD; Recipes Put a New Face on All Those Leftover Pumpkins | False | By Moira Hodgson | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/benefits-013900.html | BENEFITS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/hockey-campbell-s-decisions-leave-both-of-the-rangers-goalies-growling.html | HOCKEY;Campbell's Decisions Leave Both of the Rangers' Goalies Growling | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/region/votes-in-congress-015172.html | Votes in Congress | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/good-riddance-to-all-that.html | Good Riddance to All That | False | By D. M. Thomas | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/region/few-clues-in-robberies-in-which-bandits-used-amish-disguise.html | Few Clues in Robberies in Which Bandits Used Amish Disguise | False | By John Sullivan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/artifacts-even-before-the-movies-the-shakers-had-technicolor.html | ARTS/ARTIFACTS;Even Before the Movies, the Shakers Had Technicolor | False | By Rita Reif | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/streetscapes-the-herald-square-hotel-old-old-life-building-getting-a-new-look.html | Streetscapes: The Herald Square Hotel;Old Life Building Getting a New Look | False | By Christopher Gray | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/l-in-angleton-s-custody-016578.html | In Angleton's Custody | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-erin-r-apfel-seth-a-katz.html | WEDDINGS;Erin R. Apfel, Seth A. Katz | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/the-world-gag-orders-can-do-wonders-for-a-peace-talk.html | THE WORLD; Gag Orders Can Do Wonders for a Peace Talk | False | By Elaine Sciolino | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/region/westchester-qa-by-marc-b-shelbdonating-a-kidney-to-save-anothers-life.html | Westchester Q&A;: By Marc B. Sheib;Donating a Kidney to Save Another's Life | False | By Donna Greene | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/l-my-father-s-black-pride-012297.html | MY FATHER'S BLACK PRIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/region/neighborhood-report-williamsburg-great-synagogue-coming-with-room-for-10000.html | NEIGHBORHOOD REPORT: WILLIAMSBURG;The Great Synogogue Is Coming, With Room for 10,000 | False | By Michael Cooper | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/region/governor-attains-pact-with-guards-in-prisons.html | Governor Attains Pact With Guards In Prisons | False | By Robert D. McFadden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/q-a-012580.html | Q. & A. | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/region/neighborhood-report-upper-east-side-gallery-owner-s-specialty-con-art.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Gallery Owner's Specialty: Con Art | False | By Bruce Lambert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/region/o-corrections-014796.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/evening-hours-helping-assure-happy-summers.html | EVENING HOURS;Helping Assure Happy Summers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/region/merrimon-cuninggim-84-minister-and-educator.html | Merrimon Cuninggim, 84, Minister and Educator | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/on-safari-in-high-style.html | On Safari in High Style | False | By Eric Taub | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/at-a-crossroads-rifts-pull-at-orthodox-churches.html | At a Crossroads, Rifts Pull at Orthodox Churches | False | By Marlise Simons | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/region/kitchen-new-face-transforms-leftover-pumpkins.html | KITCHEN;New Face Transforms Leftover Pumpkins | False | By Moira Hodgson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-annette-l-giraud-michael-n-testa.html | WEDDINGS;Annette L. Giraud, Michael N. Testa | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/sunday-november-5-1995-playing-games-in-the-zoop.html | SUNDAY, NOVEMBER 5, 1995; PLAYING GAMES;In the Zoop | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/monderu-san-s-last-campaign.html | MONDERU-SAN'S LAST CAMPAIGN | False | By Nicholas D. Kristof | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/education/profile-applying-the-silber-standard-to-boston-u.html | PROFILE;Applying the Silber Standard to Boston U. | False | By David Barboza | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/separate-lives.html | Separate Lives | False | By Delia Ephron | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/pro-basketball-knicks-develop-an-intimidating-presence.html | PRO BASKETBALL;Knicks Develop an Intimidating Presence | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/region/neighborhood-report-chinatown-tong-leader-s-guilt-stirs-fears-of-backlash.html | NEIGHBORHOOD REPORT: CHINATOWN;Tong Leader's Guilt Stirs Fears of Backlash | False | By Jane H. Lii | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/region/the-great-outdoors-a-good-day-for-a-hunt-even-for-five-foxes-fleet-of-foot.html | THE GREAT OUTDOORS;A Good Day for a Hunt, Even for Five Foxes (Fleet of Foot) | False | By Andy Newman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/region/soapbox-a-few-thoughts-on-old-sparky.html | SOAPBOX;A Few Thoughts on 'Old Sparky' | False | By Randy Jurgensen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/word-for-wordfirst-person-couponsyes-rush-me-to-remedial-writing.html | Word for Word/First-Person Coupons;Yes! RUSH Me to Remedial Writing Class! Bill Me Later! | False | By Tom Kutz | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/region/vehicles-for-lung-association.html | Vehicles for Lung Association | False | By Lynne Ames | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/college-football-is-nebraska-focused-73-points-answer-that-question.html | COLLEGE FOOTBALL;Is Nebraska Focused? 73 Points Answer That Question | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/residential-resales-012807.html | Residential Resales | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/holding-out-a-hand-to-russian-women.html | Holding Out a Hand To Russian Women | False | By Frances Chamberlain | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/oct-29-nov-4-deep-pockets-dow-chemical-loses-in-a-breast-implant-suit.html | Oct. 29-Nov. 4: Deep Pockets;Dow Chemical Loses in a Breast Implant Suit | False | By Barry Meier | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/the-view-from-valhalla-garden-that-plants-youthful-memories-in-the-elderly.html | The View From Valhalla;A Garden That Plants Youthful Memories in the Elderly | False | By Lynne Ames | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/pop-view-if-colin-powell-sang-and-played-guitar.html | POP VIEW;If Colin Powell Sang and Played Guitar . . . | False | By Ann Powers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/executive-suite.html | Executive Suite | False | By John Kenneth Galbraith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/pop-music-pop-briefs-013641.html | POP MUSIC;Pop Briefs | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/auto-racing-speedway-helps-aid-a-town-s-recovery.html | AUTO RACING;Speedway Helps Aid A Town's Recovery | False | By Joseph Siano | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/chrysler-gains-tentative-pact-in-plant-strike.html | Chrysler Gains Tentative Pact In Plant Strike | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/a-booming-colorado-weighs-its-future.html | A Booming Colorado Weighs Its Future | False | By James Brooke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/sports-of-the-times-where-will-parcells-be-next-year.html | Sports of The Times;Where Will Parcells Be Next Year? | False | By Dave Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-manhattan-valley-gang-trials-start-but-drugs.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY;Gang Trials Start, but Drugs Persist | False | By Janet Allon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/pro-basketball-heat-announces-riley-era-with-a-victory.html | PRO BASKETBALL;Heat Announces Riley Era With a Victory | False | By Charlie Nobles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/crime-011533.html | Crime | False | By Marilyn Stasio | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/college-football-irish-lose-a-quarterback-find-another.html | COLLEGE FOOTBALL;Irish Lose a Quarterback, Find Another | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/c-corrections-012793.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-queens-up-close-independence-party-marching-off-to-war.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE;Independence Party Marching Off to War | False | By David M. Herszenhorn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/balkan-u-rutgers-gropes-for-a-vision.html | Balkan U.: Rutgers Gropes For a Vision | False | By Abby Goodnough | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/automobiles/behind-the-wheel-mitsubishi-3000gt-vr-4-spyder-razzle-dazzle-from-the-top-down.html | BEHIND THE WHEEL;Mitsubishi 3000GT VR-4 Spyder; Razzle-Dazzle From the Top Down | False | By Marshall Schuon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/theater/theater-this-author-of-homelessness-has-two-theatrical-houses.html | THEATER;This Author of Homelessness Has Two Theatrical Houses | False | By Matt Wolf | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/education/classroom-journal-am-i-really-ready-for-this-new-professor-faces-jitters-endless.html | Classroom Journal: Am I Really Ready for This?;A new professor faces jitters -- and endless work. | False | BY William Celis 3d | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/novelist-s-view-real-estate-and-the-national-psyche.html | Novelist's View: Real Estate and the National Psyche | False | By Susan Larson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/l-judge-hayden-s-family-values-012378.html | JUDGE HAYDEN'S FAMILY VALUES | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/book-on-philosopher-s-life-stirs-scholarly-debate-over-her-legacy.html | Book on Philosopher's Life Stirs Scholarly Debate Over Her Legacy | False | By William H. Honan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/oct-29-nov-4-cover-up-charges-us-indicts-daiwa-bank-and-tells-it-to-close.html | Oct. 29-Nov. 4: Cover-Up Charges;U.S. Indicts Daiwa Bank And Tells It To Close | False | By Peter Truell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/javits-convention-center-books-giant-multimedia-expo-for-96.html | Javits Convention Center Books Giant Multimedia Expo for '96 | False | By Randy Kennedy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/theater-review-broken-hearts-left-backstage.html | THEATER REVIEW;Broken Hearts Left Backstage | False | By Alvin Klein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/l-how-to-intern-and-not-be-exploited-013560.html | How to Intern And Not Be Exploited | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/education/classroom-journal-am-i-really-ready-for-this-a-college-freshman-finds-independent.html | Classroom Journal: Am I Really Ready for This?;A college freshman finds in independent living a 'revelation.' | False | BY Chana Schoenberger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/pop-music-pop-briefs-012190.html | POP MUSIC;Pop Briefs | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/l-atm-s-overseas-011878.html | ATM's Overseas | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/postings-new-life-for-old-doubleday-building-printing-plant-to-offices.html | POSTINGS: New Life for Old Doubleday Building;Printing Plant To Offices | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/overscheduled-sleepdeprived.html | Overscheduled, Sleep-Deprived | False | By Kyoko Mori | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/compost-company-faces-lawsuits-and-hearing-over-emissions.html | Compost Company Faces Lawsuits and Hearing Over Emissions | False | By Stewart Ain | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/choice-tables-cape-town-s-inventive-chefs.html | CHOICE TABLES;Cape Town's Inventive Chefs | False | By Marian Burros | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/artweir-farms-landscape-legacy-at-the-aldrich-museum.html | ART;Weir Farm's Landscape Legacy at the Aldrich Museum | False | By William Zimmer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-christine-alcuri-allen-flissler.html | WEDDINGS;Christine Alcuri, Allen Flissler | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-saari-goodman-richard-kirschner.html | WEDDINGS;Saari Goodman, Richard Kirschner | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/the-undemocratic-gop-primary.html | The Undemocratic G.O.P. Primary | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/5-police-officers-in-pittsburgh-facing-charges-in-beating-death.html | 5 Police Officers in Pittsburgh Facing Charges in Beating Death | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/oct-29-nov-4-e-mail.html | OCT. 29-Nov. 4;E-Mail | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/evening-hours-costumes-and-couture.html | EVENING HOURS;Costumes And Couture | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/hers-creature-comfort.html | HERS;Creature Comfort | False | By Meg Wolitzer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/1-a-401-k-isn-t-enough-013790.html | A 401(k) Isn't Enough | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/britain-s-second-city-sandblasts-its-image.html | Britain's Second City Sandblasts Its Image | False | By Diane Nottle | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/minding-your-business-getting-paid-for-living-vicariously.html | MINDING YOUR BUSINESS;Getting Paid for Living Vicariously | False | By Laura Pedersen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/on-politics-will-democrats-return-to-the-fold-on-tuesday.html | ON POLITICS;Will Democrats Return To the Fold on Tuesday? | False | By Iver Peterson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/dining-out-the-coffee-bars-just-keep-on-coming.html | DINING OUT;The Coffee Bars Just Keep on Coming | False | By Patricia Brooks | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/education/software-serious-on-screen-fun-for-children-young-and-old.html | SOFTWARE;Serious On-Screen Fun For Children Young and Old | False | By Josh Barbanel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/high-school-football-report-north-bergen-returning-to-playoffs-after-rout.html | HIGH SCHOOL FOOTBALL REPORT;North Bergen Returning To Playoffs After Rout | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/college-football-east-carolina-stops-army.html | COLLEGE FOOTBALL;East Carolina Stops Army | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/on-the-towns-013145.html | ON THE TOWNS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/englands-melting-pot.html | England's Melting Pot | False | By Roy Porter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/children-s-books-011649.html | Children's Books | False | By Cynthia Zarin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/an-american-icon.html | An American Icon | False | By Terry Teachout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/politicians-expect-a-low-turnout.html | Politicians Expect A Low Turnout | False | By John Rather | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/dining-out-beans-and-ostrich-in-a-tuscan-setting.html | DINING OUT;Beans and Ostrich In a Tuscan Setting | False | By Joanne Starkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/connecticut-guide-012670.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/travel-advisory-more-domestic-airports-forbid-smoking.html | TRAVEL ADVISORY;More Domestic Airports Forbid Smoking | False | By Adam Bryant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/word-baker-who-was-director-of-the-fantasticks-dies-at-72.html | Word Baker, Who Was Director Of 'The Fantasticks,' Dies at 72 | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/books-for-the-love-of-jane-and-all-her-creations.html | BOOKS;For the Love of Jane, and All Her Creations | False | By Barbara Stewart | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/business-best-sellers.html | Business Best Sellers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/coach-protests-swim-penalty.html | Coach Protests Swim Penalty | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-fiction-011606.html | BOOKS IN BRIEF: FICTION | False | By Brooke Allen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/1-street-fairs-rob-the-weary-of-restorative-weekends-016322.html | Street Fairs Rob the Weary Of Restorative Weekends | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/1-of-bullies-big-and-little-back-in-1950-s-brooklyn-016314.html | Of Bullies, Big and Little, Back in 1950's Brooklyn | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/college-football-wildcat-victory-train-leaves-lions-at-station.html | COLLEGE FOOTBALL;Wildcat Victory Train Leaves Lions at Station | False | By Thomas George | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-william-o-donnell-patricia-dean.html | WEDDINGS;William O'Donnell, Patricia Dean | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/travel-advisory-artifacts-of-st-francis-on-display-in-assisi.html | TRAVEL ADVISORY;Artifacts of St. Francis on Display in Assisi | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/theater-plays-that-have-pleased-before.html | THEATER;Plays That Have Pleased Before | False | By Alvin Klein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/inside-015695.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/spotlight-the-home-of-the-emperors.html | SPOTLIGHT;The Home Of the Emperors | False | By Rahadyan Sastrowardoyo | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/marrying-well.html | Marrying Well | False | By Monique P. Yazigi | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/theater/theater-how-to-live-happily-ever-after-in-the-theater.html | THEATER;How to Live Happily Ever After in the Theater | False | By Peter Marks | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/investing-with-gary-l-pilgrim-pbhg-growth-fund.html | INVESTING WITH;Gary L. Pilgrim -- PBHG Growth Fund | False | By Timothy Middleton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/l-manners-in-the-air-012475.html | Manners in the Air | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/education/money-college-free-courses-may-carry-a-high-price-tag-for-employees.html | MONEY & COLLEGE;Free Courses May Carry A High Price Tag for Employees | False | By Saul Hansell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/troubled-waters.html | Troubled Waters | False | By Scott Veale | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/lyndhursts-new-exhibition-in-old-house.html | Lyndhurst's New Exhibition in Old House | False | By Barbara Hall | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-greenwich-village-gay-bar-to-help-aids-house-after-all.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;Gay Bar to Help AIDS House After All | False | By Andrew Jacobs | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/l-the-lake-district-012467.html | The Lake District | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/pro-basketball-thomas-takes-on-challenge-of-raptors.html | PRO BASKETBALL;Thomas Takes On Challenge Of Raptors | False | By Clifton Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/unidentified-body-found-in-suitcase.html | Unidentified Body Found in Suitcase | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/education/quiz.html | QUIZ | False | By Linda Amster | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/the-world-for-quebec-the-neverendum.html | THE WORLD;For Quebec, the Neverendum | False | By Clyde H. Farnsworth | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/school-districts-make-contract-gains.html | School Districts Make Contract Gains | False | By Merri Rosenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/voices-from-the-desk-of-my-muse-works-hard-but-the-pay-is-peanuts.html | VOICES; FROM THE DESK OF;My Muse Works Hard, But the Pay Is Peanuts | False | By Dana Andrew Jennings | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/horse-show-winning-the-shows-and-loving-the-equine-life.html | HORSE SHOW;Winning the Shows and Loving the Equine Life | False | By Robin Finn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/education/endpaper-the-lads-who-are-here-are-all-kicking.html | ENDPAPER;The Lads Who Are Here Are All Kicking! | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/theater-rough-crossing-at-the-coyote-theater.html | THEATER;Rough Crossing At the Coyote Theater | False | By Alvin Klein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-amy-e-connors-david-h-bandler.html | WEDDINGS;Amy E. Connors, David H. Bandler | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-angela-tung-mark-landler.html | WEDDINGS;Angela Tung, Mark Landler | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/the-night-celebrities-and-other-sideshows.html | THE NIGHT;Celebrities And Other Sideshows | False | By Bob Morris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/l-appraising-the-role-of-the-appraiser-012742.html | Appraising the Role Of the Appraiser | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-beverly-weitzner-daniel-d-bartfeld.html | WEDDINGS;Beverly Weitzner, Daniel D. Bartfeld | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/dining-out-where-the-appetizers-take-center-stage.html | DINING OUT;Where the Appetizers Take Center Stage | False | By M. H. Reed | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/art-review-around-newark-many-vantage-points-on-modern-life.html | ART REVIEW;Around Newark, Many Vantage Points on Modern Life | False | By Vivien Raynor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/pioneer-family-with-eye-on-the-stars.html | Pioneer Family With Eye on the Stars | False | By Susan Ball | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/style-natural-settings.html | STYLE;Natural Settings | False | By Holly Brubach | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/l-agent-solution-016110.html | Agent Solution | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/news-summary-014508.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-laura-h-schoenbaum-john-p-gerry.html | WEDDINGS;Laura H. Schoenbaum, John P. Gerry | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/oct-29-nov-4-an-island-keeps-rolling-along.html | Oct. 29-Nov. 4;An Island Keeps Rolling Along | False | By Hubert B. Herring | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/technology-view-when-stars-converge-in-happy-constellation.html | TECHNOLOGY VIEW;When Stars Converge in Happy Constellation | False | By Lawrence B. Johnson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/flocks-of-birds-force-closings-of-3-airports.html | Flocks of Birds Force Closings Of 3 Airports | False | By Matthew L. Wald | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/oct-29-nov-4-graphic-photos-anti-abortion-lawmakers-score-victory-with-new.html | Oct. 29-Nov. 4: Graphic Photos;Anti-Abortion Lawmakers Score a Victory With a New Technique | False | By Jerry Gray | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/movies/l-scarlet-letter-yet-another-interpretation-013625.html | SCARLET LETTER;Yet Another Interpretation | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/hockey-the-man-who-makes-the-rangers-run.html | HOCKEY;The Man Who Makes the Rangers Run | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/a-sisterly-role-for-a-city-named-hue.html | A Sisterly Role for a City Named Hue | False | By Melinda Tuhus | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/new-yorkers-co-016403.html | NEW YORKERS & CO. | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/new-yorkers-co-it-s-a-soul-war-salvo-with-frankie-crocker.html | NEW YORKERS & CO.;It's a Soul War Salvo . . . With Frankie Crocker! | False | By Monte Williams | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/treading-a-political-fault-line-in-new-jersey-s-15th-district.html | Treading a Political Fault Line In New Jersey's 15th District | False | By Iver Peterson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/l-if-quebec-ever-goes-there-goes-canada-016411.html | If Quebec Ever Goes, There Goes Canada | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/politicking-for-nato-s-top-post-becomes-surprisingly-intense.html | Politicking for NATO's Top Post Becomes Surprisingly Intense | False | By Craig R. Whitney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/market-timing.html | MARKET TIMING | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/theater-saying-volumes-about-why-actors-act.html | THEATER;Saying Volumes About Why Actors Act | False | ALVIN KLEIN | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/tokyo-takes-hand-in-bank-merger-talks.html | Tokyo Takes Hand in Bank Merger Talks | False | By Sheryl Wudunn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/the-nation-there-are-two-sides-to-every-game-in-town.html | THE NATION; There Are Two Sides To Every Game in Town | False | By Kevin Sack | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-non-fiction.html | BOOKS IN BRIEF: NON FICTION | False | By Maggie Garb | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/bishops-steer-middle-course-on-politics.html | Bishops Steer Middle Course On Politics | False | By Peter Steinfels | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/earning-it-for-insurance-home-offices-can-be-out-in-the-cold.html | EARNING IT;For Insurance, Home Offices Can Be Out in the Cold | False | By Andrea Adelson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/jersey-bluefish-are-running-so-what-s-wrong.html | JERSEY;Bluefish Are Running, So What's Wrong? | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/evening-hours-aiding-fashion-s-future.html | EVENING HOURS;Aiding Fashion's Future | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/travel-advisory-monuments-of-assyria-on-view-in-fort-worth.html | TRAVEL ADVISORY;Monuments of Assyria On View in Fort Worth | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-vicky-fernandez-angus-duncan.html | WEDDINGS;Vicky Fernandez, Angus Duncan | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/outside-southern-counties-prices-are-often-lower.html | Outside Southern Counties, Prices Are Often Lower | False | By Victoria White | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/pro-basketball-nets-are-eager-to-see-what-they-re-made-of.html | PRO BASKETBALL;Nets Are Eager to See What They're Made Of | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/assassination-in-israel-the-arabs-shock-and-satisfaction.html | ASSASSINATION IN ISRAEL: THE ARABS;Shock and Satisfaction | False | By Douglas Jehl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/the-view-from-enviro-lab-ii-all-things-wet-and-sometimes-slimy.html | The View From Enviro-Lab II;All Things Wet, and Sometimes Slimy | False | By Carolyn Battista | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/a-cab-that-s-a-van-and-other-reactions-to-a-test-drive.html | A Cab That's a Van? and Other Reactions to a Test Drive | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/in-mississippi-plan-for-plot-at-cemetery-draws-critics.html | In Mississippi, Plan for Plot At Cemetery Draws Critics | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/l-the-reopening-of-the-frontier-012351.html | THE REOPENING OF THE FRONTIER | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/sunday-november-5-1995-marketing-he-s-got-a-little-big-list.html | SUNDAY, NOVEMBER 5, 1995: MARKETING;He's Got a Little Big List | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/diary-014168.html | DIARY | False | By Joshua Mills | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/tokyo-fails-to-resolve-bases-impasse.html | Tokyo Fails To Resolve Bases Impasse | False | By Nicholas D. Kristof | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/pop-music-pop-briefs-013633.html | POP MUSIC;Pop Briefs | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/q-and-a-011924.html | Q and A | False | By Terence Neilan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/eat-drink-and-be-mellow.html | Eat, Drink and Be Mellow | False | By Molly O'Neill | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/l-contacts-and-congeniality-among-the-canine-crowd-016330.html | Contacts and Congeniality Among the Canine Crowd | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/c-corrections-012432.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/neighborhood-report-flushing-shiner-of-shoes-and-teller-of-news-priced-out.html | NEIGHBORHOOD REPORT: FLUSHING; Shiner of Shoes (and Teller of News) Priced Out | False | By Jane H. Lii | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/oct-29-nov-4-hail-to-the-chief-self-doubter.html | Oct. 29-Nov. 4;Hail to the Chief Self-Doubter | False | By Todd S. Purdum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/assassination-in-israel-the-outlook-surge-for-peres-and-peace-till-elections.html | ASSASSINATION IN ISRAEL: THE OUTLOOK;Surge for Peres and Peace, Till Elections | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/andreotti-now-faces-a-trial-for-murder.html | Andreotti Now Faces a Trial for Murder | False | Reuter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/in-the-region-connecticut-plugging-into-the-right-niche-for-new-housing.html | In the Region: Connecticut;Plugging Into the Right Niche for New Housing | False | By Eleanor Charles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/in-person-maestro-with-a-mission.html | IN PERSON;Maestro With a Mission | False | By Leslie Kandell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/coping-selling-my-place-naked-before-the-world.html | COPING;Selling My Place, Naked Before the World. | False | By Robert Lipsyte | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/art-careful-crafting-in-photos-and-boxes.html | ART;Careful Crafting in Photos and Boxes | False | By Phyllis Braff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/l-chatter-will-y ou-vote-013161.html | CHATTER;Will You Vote? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/cocaine-sentencing-still-unjust.html | Cocaine Sentencing, Still Unjust | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/politics-and-government-what-does-camden-need-education-jobs-and-mentors.html | POLITICS AND GOVERNMENT;What Does Camden Need? Education, Jobs and Mentors | False | By David W. Chen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/liberties-sorry-wrong-number.html | Liberties;Sorry, Wrong Number | False | By Maureen Dowd | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/l-child-care-politics-takes-strange-turn-013889.html | Child Care Politics Takes Strange Turn | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/spotlight-all-about-men.html | SPOTLIGHT; All About Men | False | By Howard Thompson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/evil-twin.html | Evil Twin | False | By Martin Seymour-Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-elizabeth-goulian-and-jeffrey-kahle.html | WEDDINGS;Elizabeth Goulian And Jeffrey Kahle | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/debate-on-plan-for-elderly-housing.html | Debate on Plan for Elderly Housing | False | By Linda Saslow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/looking-back-hammerstein-s-gamble.html | LOOKING BACK;Hammerstein's Gamble | False | By Richard F. Shepard | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-julie-s-lipsett-david-w-singer.html | WEDDINGS;Julie S. Lipsett, David W. Singer | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/realestate/commercial-property-communication-workplace-companies-using-coffee-bars-get.html | Commercial Property: Communication in the Workplace;Companies Using Coffee Bars to Get Ideas Brewing | False | By Claudia H. Deutsch | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/va-moves-to-upgrade-services-for-women.html | V.A. Moves To Upgrade Services For Women | False | By Roberta Hershenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/l-you-won-t-find-jamesway-or-anyone-in-this-town-014176.html | You Won't Find Jamesway (Or Anyone) in This Town | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/television-just-about-ready-for-prime-time.html | Television;Just About Ready for Prime Time? | False | By Warren Berger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/word-image-out-of-focus.html | WORD & IMAGE;Out of Focus | False | By Max Frankel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/inside-016071.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/soapbox-weight-too-heavy-fortune-bleak.html | SOAPBOX;Weight: Too Heavy. Fortune: Bleak. | False | By Julie O'Sullivan Maillet | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/books-in-brief-fiction-swamp-creatures.html | BOOKS IN BRIEF: FICTION;Swamp Creatures | False | By Ruth Coughlin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/sunday-november-5-1995-baggage-claims-packing-it-in.html | SUNDAY, NOVEMBER 5, 1995;BAGGAGE CLAIMS;Packing It In | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/dr-smith-goes-to-sexual-rehab-school.html | DR. SMITH GOES TO SEXUAL-REHAB SCHOOL | False | By Laurie Abraham | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/results-plus-015229.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/l-fond-memories-of-estate-s-big-house-013030.html | Fond Memories Of Estate's Big House | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/best-sellers-november-5-1995.html | BEST SELLERS: November 5, 1995 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-jeri-a-levin-howard-freeman.html | WEDDINGS;Jeri A. Levin, Howard Freeman | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/l-safe-in-a-storm-011843.html | Safe in a Storm | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-carolyn-robbins-and-james-levine.html | WEDDINGS;Carolyn Robbins and James Levine | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/friend-says-two-officers-stranded-man-before-killing.html | Friend Says Two Officers Stranded Man Before Killing | False | By Dirk Johnson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/the-world-any-tough-guy-can-be-a-film-director.html | THE WORLD; Any Tough Guy Can Be a Film Director | False | By Steve Levine | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/quick-bite-hoboken-humble-chiles-rellenos-raised-to-new-heights.html | QUICK BITE: Hoboken; Humble Chiles Rellenos, Raised to New Heights | False | By Andy Newman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/in-brief-cancer-treatment-center-starts-a-blood-drive.html | IN BRIEF; Cancer Treatment Center Starts a Blood Drive | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/exposures.html | Exposures | False | By David Willis McCullough | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-laurel-ann-cook-and-todd-gitlin.html | WEDDINGS;Laurel Ann Cook And Todd Gitlin | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/tv/cover-story-from-the-man-behind-magnum-pi-top-gun-meets-a-few-good-men.html | COVER STORY;From the Man Behind 'Magnum, P.I.,' 'Top Gun' Meets 'A Few Good Men' | False | By Neal Karlen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/movies/l-scarlet-letter-scholars-are-not-amused-012041.html | SCARLET LETTER;Scholars Are Not Amused | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/newt-s-real-target-the-other-roosevelt-012246.html | NEWT'S REAL TARGET: THE OTHER ROOSEVELT | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/assassination-israel-yitzhak-rabin-73-israeli-soldier-turned-prime-minister.html | ASSASSINATION IN ISRAEL;Yitzhak Rabin, 73, an Israeli Soldier Turned Prime Minister and Peacemaker | False | By Marilyn Berger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/let-the-high-wire-act-begin.html | Let the High-Wire Act Begin | False | By Edmund L. Andrews | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/new-noteworthy-paperbacks-011452.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/sports/college-basketball-encore-at-uconn-rizzotti-gets-set-for-one-more-dramatic-dash.html | COLLEGE BASKETBALL;Encore at UConn: Rizzotti Gets Set for One More Dramatic Dash | False | By Malcolm Moran | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/thanks-maxwell-smart.html | Thanks, Maxwell Smart! | False | By Richard Klein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/the-reopening-of-the-frontier-012360.html | THE REOPENING OF THE FRONTIER | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/art-painting-as-fast-and-furiously-as-he-can.html | ART;Painting as Fast and Furiously as He Can | False | By Patricia Volk | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/maine-gop-picks-gramm-in-straw-poll.html | Maine G.O.P. Picks Gramm In Straw Poll | False | By Ernest Tollerson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/f-y-i-016047.html | F.Y.I. | False | By Jesse McKinley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/style/weddings-michael-p-sewell-erica-s-perl.html | WEDDINGS;Michael P. Sewell, Erica S. Perl | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/a-la-carte-wine-auction-offers-rarities-and-a-tasting.html | A LA CARTE; Wine Auction Offers Rarities and a Tasting | False | By Richard Jay Scholem | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/politics-and-government-when-ships-come-in-bayonne-wants-a-piece-of-the-action.html | POLITICS AND GOVERNMENT;When Ships Come In, Bayonne Wants a Piece of the Action | False | By Andy Newman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/pax-antibiotica-012270.html | PAX ANTIBIOTICA | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/us/the-death-of-rabin.html | THE DEATH OF RABIN | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/the-reopening-of-the-frontier-012335.html | THE REOPENING OF THE FRONTIER | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/business/investing-it-for-schwab-the-vision-thing-may-not-be-enough.html | INVESTING IT;For Schwab, the Vision Thing May Not Be Enough | False | By Reed Abelson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/opinion/l-a-cia-grain-of-salt-013897.html | A C.I.A. Grain of Salt | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/magazine/making-microsoft-safe-for-capitalism.html | MAKING MICROSOFT SAFE FOR CAPITALISM | False | By James Gleick | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/weekinreview/general-s-dynamic-waiting-for-the-candidate-who-can-change-everything.html | GENERAL'S DYNAMIC;Waiting for the Candidate Who Can Change Everything | False | By Richard L. Berke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/books/pants-of-a-salesman.html | Pants of a Salesman | False | By Valerie Sayers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/up-and-coming-andy-lawrence-when-being-youngest-isn-t-all-that-bad.html | UP AND COMING: Andy Lawrence;When Being Youngest Isn't All That Bad | False | By Andrea Higbie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/nyregion/suspect-killed-in-shootout-officer-is-hurt.html | Suspect Killed In Shootout; Officer Is Hurt | False | By Dennis Hevesi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/manners-in-the-air-011894.html | Manners in the Air | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/travel-advisory-trains-boxcars-on-amtrak.html | TRAVEL ADVISORY: TRAINS;Boxcars on Amtrak? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/world/sri-lankan-army-drives-on-tamil-rebels.html | Sri Lankan Army Drives on Tamil Rebels | False | By John F. Burns | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/travel/what-s-doing-in-bern.html | WHAT'S DOING IN;Bern | False | By Paul Hofmann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-05 | 1995-11-05 | https://www.nytimes.com/1995/11/05/arts/release-it-yank-it-then-try-again.html | Release It, Yank It, Then Try Again | False | By Robin J. Schwartz | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/c-corrections-018147.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/c-corrections-018112.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/IHT-1920-riot-in-athens-in-our-pages100-75-and-50-years-ago.html | 1920: Riot in Athens : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/metro-matters-teacher-pact-makes-mayor-surprise-a-union-man.html | METRO MATTERS;Teacher Pact Makes Mayor (Surprise!) a Union Man | False | By Joyce Purnick | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/IHT-1945-assembly-meets-in-our-pages100-75-and-50-years-ago.html | 1945: Assembly Meets : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/new-jersey-daily-briefing-a-gambling-study-seems-likely.html | NEW JERSEY DAILY BRIEFING;A Gambling Study Seems Likely | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/new-jersey-daily-briefing-bias-suspects-in-court-today.html | NEW JERSEY DAILY BRIEFING;Bias Suspects in Court Today | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/abroad-at-home-on-god-s-orders.html | Abroad at Home;'On God's Orders' | False | By Anthony Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/in-performance-pop-017884.html | IN PERFORMANCE: POP | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/in-128-words-a-question-on-state-borrowing.html | In 128 Words, a Question on State Borrowing | False | By James Dao | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/the-media-business-advertising-addenda-flagstar-gives-nod-to-lowe-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Flagstar Gives Nod To Lowe & Partners | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/new-jersey-daily-briefing-state-leaders-may-make-history.html | NEW JERSEY DAILY BRIEFING;State Leaders May Make History | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/pro-football-browns-fans-suffer-loss-and-brace-for-one-more.html | PRO FOOTBALL;Browns Fans Suffer Loss and Brace for One More | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/help-wanted-wizards-on-the-world-wide-web.html | Help Wanted: Wizards On the World Wide Web | False | By Peter H. Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/us-reporter-held-in-bosnia-said-to-be-well.html | U.S. Reporter Held in Bosnia Said to Be Well | False | By Kit R. Roane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-in-israel-new-york-jews-say-their-values-were-torn-by-a-bullet.html | ASSASSINATION IN ISRAEL: NEW YORK;Jews Say Their Values Were Torn by a Bullet | False | By Pam Belluck | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/us-plans-bill-and-note-sales-this-week.html | U.S. Plans Bill and Note Sales This Week | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/dagwood-meet-the-mailman.html | Dagwood, Meet The Mailman | False | By Linda Lee | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/the-sadat-assassination-a-haunting-parallel.html | THE SADAT ASSASSINATION;A Haunting Parallel | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/the-media-business-advertising-addenda-cordiant-plans-a-refinancing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Cordiant Plans A Refinancing | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/i-our-buildings-s-a-co-op-in-spirit-as-well-as-name-tightwad-board-018201.html | Our Building's a Co-op in Spirit as Well as Name;Tightwad Board | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/intruder-startles-wife-of-canada-s-premier.html | Intruder Startles Wife of Canada's Premier | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/us/democrat-from-texas-is-to-leave-congress.html | Democrat From Texas Is to Leave Congress | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/iht-sports-iht-announcement.html | SPORTS (IHT announcement) | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/us/gramm-wins-maine-s-gop-straw-poll.html | Gramm Wins Maine's G.O.P. Straw Poll | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/no-headline-017035.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/another-city-faces-cuts-at-its-papers.html | Another City Faces Cuts at Its Papers | False | By William Glaberson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/IHT-the-tragedy-can-be-decisive-in-the-struggle-for-israels-soul.html | The Tragedy Can Be Decisive in the Struggle for Israel's Soul | False | By Shai Feldman, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/parking-rules-017493.html | Parking Rules | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/pro-football-steelers-have-the-final-say-in-overtime-at-soldier-field.html | PRO FOOTBALL;Steelers Have the Final Say In Overtime at Soldier Field | False | By Thomas George | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/the-media-business-advertising-addenda-gallo-stepping-up-its-mid-priced-effort.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Gallo Stepping Up Its Mid-Priced Effort | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-israel-overview-stunned-israel-mourns-honors-its-fallen-leader.html | ASSASSINATION IN ISRAEL: THE OVERVIEW;A Stunned Israel Mourns and Honors Its Fallen Leader | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/savings-bond-rates-fall.html | Savings Bond Rates Fall | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/two-yeas-two-nays-in-new-jersey.html | Two Yeas, Two Nays in New Jersey | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/transactions-017841.html | Transactions | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/results-plus-017710.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/europe-online-dealt-a-blow-as-3d-partner-abandons-ship.html | Europe Online Dealt a Blow as 3d Partner Abandons Ship | False | By Nathaniel C. Nash | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/wallachs-s-parent-files-for-chapter-11-protection.html | Wallachs's Parent Files For Chapter 11 Protection | False | By Edwin McDowell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-in-israel-enough-of-blood-and-tears.html | ASSASSINATION IN ISRAEL; 'Enough of Blood and Tears' | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/1-nigerian-writer-s-trial-mocked-justice-016802.html | Nigerian Writer's Trial Mocked Justice | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/merrimon-cuninggim-educator-and-foundation-director-84.html | Merrimon Cuninggim, Educator And Foundation Director, 84 | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/colleges-northwestern-s-one-slip-taints-a-rose-bowl-run.html | COLLEGES;Northwestern's One Slip Taints a Rose Bowl Run | False | By William N. Wallace | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/business-digest-016977.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/essay-memories-of-yitzhak-rabin.html | Essay;Memories of Yitzhak Rabin | False | By William Safire | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/in-performance-pop-018317.html | IN PERFORMANCE: POP | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/in-performance-pop-018325.html | IN PERFORMANCE: POP | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/l-our-building-s-a-co-op-in-spirit-as-well-as-name-better-than-landlords-018198.html | Our Building's a Co-op in Spirit as Well as Name;Better Than Landlords | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/us/why-powell-puzzles-white-house.html | Why Powell Puzzles White House | False | By Todd S. Purdum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/us/unabom-manifesto-brings-new-theories.html | Unabom Manifesto Brings New Theories | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/metro-digest-016969.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/pulse-movie-theaters.html | PULSE;Movie Theaters | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/a-kind-of-sexual-revolution-at-some-nursing-homes-intimacy-is-a-matter-of-policy.html | A Kind of Sexual Revolution;At Some Nursing Homes, Intimacy Is a Matter of Policy | False | By Matthew Purdy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/worldbusiness/IHT-guess-whos-behind-the-yen-selloff.html | Guess Who's Behind the Yen Sell-Off | False | By Carl Gewirtz, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/mourning-rabin-on-line.html | Mourning Rabin On Line | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/l-safe-chromium-doses-016799.html | Safe Chromium Doses | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/boxing-bowe-hits-the-canvas-but-stands-in-the-end.html | BOXING;Bowe Hits the Canvas But Stands in the End | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/l-jews-shouldn-t-meet-with-farrakhan-who-led-63-march-018210.html | Jews Shouldn't Meet With Farrakhan;Who Led '63 March | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/IHT-1895-press-striking-in-our-pages100-75-and-50-years-ago.html | 1895: Press Striking : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/pro-football-dolphins-beat-the-chargers.html | PRO FOOTBALL;Dolphins Beat The Chargers | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/chronicle-018287.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/12000-fake-dalis-under-a-us-gavel.html | 12,000 Fake Dalis Under a U.S. Gavel | False | By Ralph Blumenthal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-in-israel-the-death-of-rabin-on-line-report.html | ASSASSINATION IN ISRAEL;The Death of Rabin: An On-Line Report | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/showalter-visits-arizona.html | Showalter Visits Arizona | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/worldbusiness/IHT-after-daiwa-bankers-fear-limits.html | After Daiwa, Bankers Fear Limits | False | By Lawrence Malkin, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/IHT-war-crimes-case-adjourns-to-give-serb-time-to-set-defense.html | War Crimes Case Adjourns to Give Serb Time to Set Defense | False | By Barry James, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-israel-funeral-arafat-absence-funeral-underscores-fragile-peace.html | ASSASSINATION IN ISRAEL: THE FUNERAL;Arafat Absence From Funeral Underscores a Fragile Peace | False | By Alan Cowell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/ethel-chamberlain-women-s-leader-86.html | Ethel Chamberlain, Women's Leader, 86 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-israd-peres-for-new-leader-shouldering-job-huge-task-uneasy.html | ASSASSINATION IN ISRAEL: PERES;For New Leader Shouldering the Job, Huge Task and an Uneasy Mandate | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/pro-basketball-no-change-in-knicks-defensive-personality.html | PRO BASKETBALL;No Change In Knicks' Defensive Personality | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/taking-in-the-sites-lightning-and-thunder-on-the-web.html | Taking In the Sites;Lightning And Thunder On the Web | False | By Stephen C. Miller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/IHT-novell-team-rider-is-best-by-2-seconds-from-russia-with.html | Novell Team Rider Is Best by 2 Seconds : From Russia, With Speed;Ekimov Takes Tour of China | False | By Samuel Abt, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/us/chrysler-workers-vote-to-end-4-day-strike.html | Chrysler Workers Vote to End 4-Day Strike | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-israd-palestinians-west-bank-gaza-mixed-feelings.html | ASSASSINATION IN ISRAEL: THE PALESTINIANS;In the West Bank and Gaza, Mixed Feelings | False | By Youssef M. Ibrahim | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/technology-digital-commerce-software-industry-will-decide-if-its-future-lies.html | TECHNOLOGY: DIGITAL COMMERCE;The software industry will decide if its future lies in quality or quantity. | False | By Denise Caruso | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/accused-marines-kin-incredulous.html | Accused Marines' Kin Incredulous | False | By Ronald Smothers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/on-pro-basketball-story-of-the-weekend-riley-s-coup.html | ON PRO BASKETBALL;Story of The Weekend: Riley's Coup | False | By Clifton Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/pro-football-giants-let-the-seahawks-and-playoff-hopes-slip-away.html | PRO FOOTBALL;Giants Let the Seahawks, and Playoff Hopes, Slip Away | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/l-our-buildings-s-a-co-op-in-spirit-as-well-as-name-they-love-the-tuba-018180.html | Our Building's a Co-op in Spirit as Well as Name;They Love the Tuba | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/media-publishing-blending-agent-editor-another-sign-diminishing-role-house.html | MEDIA: PUBLISHING;The blending of agent and editor is another sign of the diminishing role of the house. | False | By Mary B. W. Tabor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/news-summary-016853.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/patents-minnesota-company-says-it-can-help-you-talk-share-data-via-modem-same.html | Patents;A Minnesota company says it can help you talk and share data via modem at the same time. | False | Sabra Chartrand | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/at-center-of-yonkers-storm-a-rights-leader.html | At Center of Yonkers Storm: A Rights Leader | False | By Joseph Berger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/l-our-buildings-s-a-co-op-in-spirit-as-well-as-name-there-s-legal-recourse-018171.html | Our Building's a Co-op in Spirit as Well as Name;There's Legal Recourse | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/us/new-church-same-volume.html | New Church, Same Volume | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/l-our-buildings-s-a-co-op-in-spirit-as-well-as-name-018163.html | Our Building's a Co-op in Spirit as Well as Name | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/draft-charter-for-bosnia-bars-leader-of-the-serbs.html | Draft Charter For Bosnia Bars Leader Of the Serbs | False | By Roger Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/new-jersey-daily-briefing-pedestrian-struck-kidnapped.html | NEW JERSEY DAILY BRIEFING;Pedestrian Struck, Kidnapped | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/the-late-night-lead-turnabout.html | The Late-Night-Lead Turnabout | False | By Bill Carter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/hockey-nhl-s-new-game-beating-the-devils.html | HOCKEY;N.H.L.'s New Game: Beating The Devils | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/c-corrections-018104.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/us/chicago-journal-closing-arguments-for-a-legal-showman.html | Chicago Journal;Closing Arguments for a Legal Showman | False | By Don Terry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/kodak-to-cite-new-evidence-in-trade-case.html | Kodak to Cite New Evidence in Trade Case | False | By John Holusha | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/sports-of-the-times-foley-was-21-seconds-from-the-starting-job.html | Sports of The Times;Foley Was 21 Seconds From the Starting Job | False | By Dave Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/mayoral-race-in-yonkers-rekindles-an-old-feud.html | Mayoral Race in Yonkers Rekindles an Old Feud | False | By Raymond Hernandez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/italian-ex-leader-facing-new-charges-over-a-1979-slaying.html | Italian Ex-Leader Facing New Charges, Over a 1979 Slaying | False | By Celestine Bohlen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/media-business-advertising-advertisers-want-aim-on-line-pitches-women-not-just-for.html | THE MEDIA BUSINESS: ADVERTISING;Advertisers want to aim on-line pitches at women, and not just for 'virtual Tupperware parties.' | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/seeking-role-school-board-stalled-pact.html | Seeking Role, School Board Stalled Pact | False | By Jacques Steinberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/wall-st-firms-fall-victim-to-costly-telephone-scam.html | Wall St. Firms Fall Victim To Costly Telephone Scam | False | By Edward Wyatt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/theater/theater-review-a-callas-entr-acte-woman-not-myth.html | THEATER REVIEW;A Callas Entr'acte: Woman, Not Myth | False | By Vincent Canby | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/visit-by-mcnamara-revives-bitter-memories-for-a-viet-cong-widow.html | Visit by McNamara Revives Bitter Memories for a Viet Cong Widow | False | By Tim Larimer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/us/inside-017060.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/claims-of-homeless-abuse-lead-to-program-revisions.html | Claims of Homeless Abuse Lead to Program Revisions | False | By Bruce Lambert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/opera-review-adopted-daughter-of-an-entire-regiment.html | OPERA REVIEW;Adopted Daughter Of an Entire Regiment | False | By Bernard Holland | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/us/3-accused-of-race-war-shootings-face-trial.html | 3 Accused of Race-War Shootings Face Trial | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/pop-review-chrissie-hynde-acoustic-with-strings.html | POP REVIEW;Chrissie Hynde, Acoustic, With Strings | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/strife-torn-pequots-re-elect-chairman.html | Strife-Torn Pequots Re-elect Chairman | False | By Michael Cooper | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/l-jews-shouldn-t-meet-with-farrakhan-016810.html | Jews Shouldn't Meet With Farrakhan | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/to-the-polls.html | To The Polls | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-in-israel.html | ASSASSINATION IN ISRAEL | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/us/small-items-in-budget-bills-yield-big-benefits-for-special-interests.html | Small Items in Budget Bills Yield Big Benefits for Special Interests | False | By Robert Pear | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/reinventing-the-neon-jungle.html | Reinventing the Neon Jungle | False | By Steve Lohr | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/new-jersey-daily-briefing-property-taxes-went-up-4.html | NEW JERSEY DAILY BRIEFING;Property Taxes Went Up 4% | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/us/wider-impact-is-foreseen-for-bill-to-ban-type-of-abortion.html | Wider Impact Is Foreseen for Bill to Ban Type of Abortion | False | By Tamar Lewin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-israel-outlook-peace-talks-future-testing-time-for-israelis.html | ASSASSINATION IN ISRAEL: THE OUTLOOK;The Peace Talks' Future: Testing Time for the Israelis | False | By Neil MacFarquhar | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/us/bomber-is-called-killer-who-is-not-on-a-political-mission.html | Bomber Is Called Killer Who Is Not on a Political Mission | False | By David Johnston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/chronicle-017485.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/in-america-asleep-at-the-revolution.html | In America;Asleep At the Revolution | False | By Bob Herbert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/bronx-girl-13-is-fatally-shot-in-apartment-laundry-room.html | Bronx Girl, 13, Is Fatally Shot in Apartment Laundry Room | False | By Chuck Sudetic | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/television-review-it-s-monday-so-it-must-be-women.html | TELEVISION REVIEW;It's Monday, So It Must Be Women | False | By Caryn James | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/books/books-of-the-times-early-second-guessers-on-vietnam.html | BOOKS OF THE TIMES;Early Second-Guessers on Vietnam | False | By Christopher Lehmann-Haupt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/dividend-meetings-017655.html | Dividend Meetings | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/bridge-017914.html | Bridge | False | By Alan Truscott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/on-pro-football-meggett-finds-no-house-of-mirth.html | ON PRO FOOTBALL;Meggett Finds No House of Mirth | False | By William C. Rhoden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/new-jersey-daily-briefing-hospitals-consider-partnership.html | NEW JERSEY DAILY BRIEFING;Hospitals Consider Partnership | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/c-corrections-018139.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/c-corrections-018090.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-in-israel-rabin-recalling-a-peacemaker-hard-crust-and-all.html | ASSASSINATION IN ISRAEL: RABIN;Recalling a Peacemaker, Hard Crust and All | False | By Clyde Haberman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/critic-s-notebook-elective-surgery-for-those-cbs-md-s.html | CRITIC'S NOTEBOOK;Elective Surgery For Those CBS M.D.'s | False | By John J. O'Connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-israel-suspect-investigators-describe-determined-killer-whose.html | ASSASSINATION IN ISRAEL: THE SUSPECT;Investigators Describe a Determined Killer Whose Target Was Peres as Well as Rabin | False | By Joel Greenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/colleges-lobo-s-emotional-stop-on-a-new-journey.html | COLLEGES;Lobo's Emotional Stop on a New Journey | False | By Malcolm Moran | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/walesa-comes-from-behind-to-win-spot-in-runoff-vote.html | Walesa Comes From Behind To Win Spot in Runoff Vote | False | By Jane Perlez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/l-discrimination-s-wrong-016829.html | Discrimination's Wrong | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/assailing-foe-molinari-tells-of-a-death-threat.html | Assailing Foe, Molinari Tells of a Death Threat | False | By Jonathan P. Hicks | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/economic-calendar.html | Economic Calendar | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/turkey-s-premier-wins-vote-of-confidence.html | Turkey's Premier Wins Vote of Confidence | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/us/national-politics-is-rumbling-through-local-races-even-for-district-attorney.html | National Politics Is Rumbling Through Local Races, Even for District Attorney | False | By David Firestone | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/finding-on-line-distractions-employers-strive-to-keep-workers-in-line.html | Finding On-Line Distractions, Employers Strive to Keep Workers in Line | False | By Laurie Flynn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/shift-at-glamour-high-top-sneakers-and-the-bottom-line.html | Shift at Glamour: High-Top Sneakers and the Bottom Line | False | By Deirdre Carmody | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/pro-football-a-friend-of-the-devil-is-the-2-point-conversion.html | PRO FOOTBALL;A Friend of The Devil Is the 2-Point Conversion | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-in-israel-the-mood-a-moment-of-disbelief-and-uncertainty.html | ASSASSINATION IN ISRAEL: THE MOOD;A Moment of Disbelief and Uncertainty | False | By Douglas Jehl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/IHT/for-now-a-fanatics-act-is-likely-to-bolster-calls-for-peace-rabins-murder-the-peace-process-now.html | For Now, a Fanatic's Act Is Likely to Bolster Calls for Peace : Rabin's Murder/ The Peace Process Now | False | By Joseph Fitchett, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/IHT/us-position-is-faulted.html | U.S.Position Is Faulted | False | By Erik Ipsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/sports/pro-football-jets-lose-both-the-game-and-their-glimmer-of-hope.html | PRO FOOTBALL;Jets Lose Both the Game and Their Glimmer of Hope | False | By Frank Litsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/an-unsentimental-dove.html | An Unsentimental Dove | False | By Amos Oz | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/edward-r-egan-police-officer-who-inspired-movie-dies-at-65.html | Edward R. Egan, Police Officer Who Inspired Movie, Dies at 65 | False | By David M. Herszenhorn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/c-corrections-018120.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/l-new-york-ballot-proposal-makes-debt-loopholes-even-bigger-016837.html | New York Ballot Proposal Makes Debt Loopholes Even Bigger | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/arts/in-performance-dance-018309.html | IN PERFORMANCE: DANCE | False | By Anna Kisselgoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/the-media-business-advertising-addenda-late-show-talking-to-outside-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;'Late Show' Talking To Outside Agencies | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/business/ibm-s-robotic-army-of-computer-chip-soldiers.html | I.B.M.'s Robotic Army of Computer-Chip Soldiers | False | By Laurence Zuckerman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/zanzibar-journal-where-life-has-no-spice-a-1-billion-pick-me-up.html | Zanzibar Journal;Where Life Has No Spice, a $1 Billion Pick-Me-Up | False | By Donatella Lorch | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/newt-gingrich-copycat.html | Newt Gingrich, Copycat | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/world/assassination-israel-washington-american-officials-warmly-remember-rabin-friend.html | ASSASSINATION IN ISRAEL: WASHINGTON;American Officials Warmly Remember Rabin as a Friend They Came to Trust Deeply | False | By Elaine Sciolino | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/nyregion/hours-to-vote-tomorrow.html | Hours to Vote Tomorrow | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/opinion/a-winning-bargain-on-un-dues.html | A Winning Bargain on U.N. Dues | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Maria Sanminiatelli, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-06 | 1995-11-06 | https://www.nytimes.com/1995/11/06/us/they-re-not-candidates-they-re-the-issue.html | They're Not Candidates, They're the Issue | False | By Richard L. Berke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/c-corrections-019041.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/news-summary-018414.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/prosecutors-wrap-up-case-in-massacre-of-6-in-queens.html | Prosecutors Wrap Up Case In Massacre of 6 in Queens | False | By David M. Herszenhorn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/transactions-019461.html | Transactions | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/the-media-business-advertising-addenda-accounts-019062.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/new-jersey-daily-briefing-coach-guilty-of-sexual-assault.html | NEW JERSEY DAILY BRIEFING;Coach Guilty of Sexual Assault | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assassination-in-israel-the-arabs-jerusalem-is-milestone-for-arab-leaders.html | ASSASSINATION IN ISRAEL: THE ARABS;Jerusalem Is Milestone for Arab Leaders | False | By Douglas Jehl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/pro-football-giants-basic-instincts-falter-in-time-of-need.html | PRO FOOTBALL;Giants' Basic Instincts Falter in Time of Need | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/company-news-fort-wayne-national-to-buy-valley-financial.html | COMPANY NEWS;FORT WAYNE NATIONAL TO BUY VALLEY FINANCIAL | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/books/books-of-the-times-cool-sad-scary-the-shades-of-meaning-in-black.html | BOOKS OF THE TIMES;Cool? Sad? Scary? The Shades of Meaning in Black | False | By Michiko Kakutani | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/style/IHT-defining-the-modern-look-without-frills.html | Defining the Modern Look Without Frills | False | By Suzy Menkes, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/new-jersey-daily-briefing-training-students-to-help-others.html | NEW JERSEY DAILY BRIEFING;Training Students to Help Others | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/us/opponents-say-ex-sen-hart-has-quit-race.html | Opponents Say Ex-Sen. Hart Has Quit Race | False | By James Brooke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/l-concealed-guns-law-019453.html | Concealed-Guns Law | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/media-business-advertising-recognizing-parade-marketing-tool-super-bowl-s.html | THE MEDIA BUSINESS: ADVERTISING;Recognizing a parade as a 'marketing tool,' the Super Bowl's organizers jump on the bandwagon. | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/new-jersey-daily-briefing-cable-price-test-is-considered.html | NEW JERSEY DAILY BRIEFING;Cable-Price Test Is Considered | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assassination-in-israel-the-death-of-rabin-an-on-line-report.html | ASSASSINATION IN ISRAEL;The Death of Rabin: An On-Line Report | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/l-rabin-learned-tough-lesson-of-compromise-019410.html | Rabin Learned Tough Lesson of Compromise | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/new-jersey-daily-briefing-2-health-insurers-seek-rate-rise.html | NEW JERSEY DAILY BRIEFING;2 Health Insurers Seek Rate Rise | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/new-jersey-daily-briefing-law-speeds-organ-transplants.html | NEW JERSEY DAILY BRIEFING;Law Speeds Organ Transplants | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/l-on-opera-surtitles-proceed-with-caution-019437.html | On Opera Surtitles, Proceed With Caution | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/style/patterns-019666.html | Patterns | False | By Constance C. R. White | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/family-business-extended-in-italy-new-generation-of-leaders-looks-abroad.html | Family Business (Extended);In Italy, New Generation of Leaders Looks Abroad | False | By John Tagliabue | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/democrats-see-ploy-on-si-in-molinari-death-threat.html | Democrats See Ploy on S.I. In Molinari Death Threat | False | By Jonathan P. Hicks | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/our-towns-the-forecast-is-for-a-bitter-winter-at-a-neighborhood-women-s-shelter.html | OUR TOWNS;The Forecast Is for a Bitter Winter at a Neighborhood Women's Shelter | False | By Evelyn Nieves | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assassination-israel-americans-stay-righteous-course-clinton-urges-israelis.html | ASSASSINATION IN ISRAEL: THE AMERICANS;Stay the Righteous Course, Clinton Urges the Israelis | False | By Alison Mitchell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/IHT-what-theyre-reading.html | What They're Reading | False | By Maria Samminiatelli, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/at-a-glance-today-s-elections-what-s-at-stake.html | AT A GLANCE;Today's Elections: What's at Stake | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/arts/dance-review-turning-art-into-steps-and-a-sense-of-insecurity.html | DANCE REVIEW;Turning Art Into Steps and a Sense of Insecurity | False | By Jennifer Dunning | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/shevardnadze-reported-to-be-winner-in-georgian-election.html | Shevardnadze Reported to Be Winner in Georgian Election | False | By Steve Levine | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/market-place-latest-mergers-driven-by-cost-cuts.html | Market Place;Latest Mergers Driven by Cost Cuts | False | By Floyd Norris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/pro-basketball-strickland-surrenders-on-assault-charges.html | PRO BASKETBALL;Strickland Surrenders On Assault Charges | False | By Julia Campbell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assassination-israel-memorial-rites-us-jews-come-together-mourning-israel-s-premier.html | ASSASSINATION IN ISRAEL: MEMORIAL RITES;U.S. Jews Come Together in Mourning Israel's Premier | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assasination-in-israel-words-of-grief-and-resolve-from-friends-and-world-leaders.html | ASSASSINATION IN ISRAEL;Words of Grief and Resolve From Friends and World Leaders | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/international-business-talk-of-a-sumitomo-merger-lifts-price-of-daiwa-stock.html | INTERNATIONAL BUSINESS;Talk of a Sumitomo Merger Lifts Price of Daiwa Stock | False | By Sheryl WuDunn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/sports-people-tennis-sampras-takes-over-as-no-1.html | SPORTS PEOPLE: TENNIS;Sampras Takes Over as No. 1 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/us/miami-journal-tv-station-behind-bars-gives-inmates-a-voice.html | Miami Journal;TV Station Behind Bars Gives Inmates a Voice | False | By Mireya Navarro | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/burying-a-man-of-israel.html | Burying a Man of Israel | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/election-day-choices.html | Election Day Choices | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/political-and-energy-crises-foil-ecuador-s-hopes.html | Political and Energy Crises Foil Ecuador's Hopes | False | By Diana Jean Schemo | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/us/navy-refuses-to-promote-officer-in-sex-harassment-case.html | Navy Refuses to Promote Officer in Sex-Harassment Case | False | By Eric Schmitt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/israels-quiet-anger.html | Israel's Quiet Anger | False | By Ze'Ev Chafets | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/IHT-1920misplace-treaty-in-our-pages100-75-and-50-years-ago.html | 1920Misplace Treaty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/l-abortion-ban-bill-usurps-doctor-s-part-019496.html | Abortion-Ban Bill Usurps Doctor's Part | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/pro-football-the-browns-put-nfl-back-in-baltimore.html | PRO FOOTBALL;The Browns Put N.F.L. Back in Baltimore | False | By Michael Janofsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/arts/robert-patterson-opera-baritone-70.html | Robert Patterson, Opera Baritone, 70 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/IHT-rabin-a-rarity-letters-to-the-editor.html | Rabin, a Rarity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/a-disappointing-teachers-contract.html | A Disappointing Teachers' Contract | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/c-corrections-019984.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/arts/dance-review-tribute-to-a-gifted-teacher-and-the-duncan-technique.html | DANCE REVIEW;Tribute to a Gifted Teacher And the Duncan Technique | False | By Jack Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/mp-s-always-for-sale-now-publicly-traded.html | M.P.'s, Always for Sale, Now Publicly Traded | False | By Richard W. Stevenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/company-news-adobe-ventures-to-focus-on-imaging-software.html | COMPANY NEWS;ADOBE VENTURES TO FOCUS ON IMAGING SOFTWARE | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/style/chronicle-020095.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/japan-may-fine-merrill-lynch.html | Japan May Fine Merrill Lynch | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/international-paper-plans-to-buy-federal-paper-board.html | International Paper Plans to Buy Federal Paper Board | False | By Kenneth N. Gilpin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/science/half-of-world-s-coastlines-are-found-to-be-in-peril.html | Half of World's Coastlines Are Found to Be in Peril | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/sports-people-soccer-maradona-speaks-out-at-oxford.html | SPORTS PEOPLE: SOCCER;Maradona Speaks Out at Oxford | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/metro-digest-018643.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/baseball-colangelo-talks-to-showalter-about-a-job-in-arizona.html | BASEBALL;Colangelo Talks to Showalter about a Job in Arizona | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/IHT-double-take-letters-to-the-editor.html | Double Take : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/science/old-hand-at-finding-the-oldest-hominids.html | Old Hand at Finding the Oldest Hominids | False | By Donatella Lorch | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/tax-threat-for-the-rich-and-famous.html | Tax Threat for the Rich and Famous | False | By Robert D. Hershey Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/in-move-to-improve-relations-with-exiles-in-us-cuba-eases-the-way-for-investment.html | In Move to Improve Relations With Exiles in U.S., Cuba Eases the Way for Investment | False | By Larry Rohter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/autodesk-s-shares-fall-on-profit-outlook.html | Autodesk's Shares Fall on Profit Outlook | False | By John Markoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/company-reports-may-department-stores-co-man.html | COMPANY REPORTS;MAY DEPARTMENT STORES CO. (MA.N) | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/no-headline-019216.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/credit-markets-with-no-data-to-digest-prices-of-treasuries-slip.html | CREDIT MARKETS;With No Data to Digest, Prices of Treasuries Slip | False | By Robert Hurtado | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/plan-offered-to-revamp-suny-system.html | Plan Offered To Revamp SUNY System | False | By Emily M. Bernstein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/mix-match-live-and-learn-school-embraces-dizzying-blend-students-tongues.html | Mix and Match, Live and Learn;School Embraces a Dizzying Blend of Students and Tongues | False | By Pam Belluck | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/pro-basketball-nets-aren-t-desperate-yet-with-the-emphasis-on-yet.html | PRO BASKETBALL;Nets Aren't Desperate, Yet, With the Emphasis on Yet | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/1-rabin-learned-tough-lesson-of-compromise;three-jobs-for-israel-020117.html | Rabin Learned Tough Lesson of Compromise;Three Jobs for Israel | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/business-digest-018678.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/isang-yun-78-korean-born-composer-pursued-by-his-homeland.html | Isang Yun, 78, Korean-Born Composer Pursued by His Homeland | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/kinsley-hired-for-new-microsoft-magazine.html | Kinsley Hired for New Microsoft Magazine | False | By Steve Lohr | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/baseball-piniella-is-the-al-manager-of-the-year.html | BASEBALL;Piniella Is the A.L. Manager of the Year | False | By Claire Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/company-news-clark-usa-agreements-to-reduce-parent-s-stake.html | COMPANY NEWS;CLARK USA AGREEMENTS TO REDUCE PARENT'S STAKE | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/perfecting-the-art-of-political-longevity.html | Perfecting the Art of Political Longevity | False | By Adam Nossiter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/today-s-vote.html | Today's Vote | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/tokyo-journal-japanese-prefer-blondes-in-their-ads-that-is.html | Tokyo Journal;Japanese Prefer Blondes (In Their Ads, That Is) | False | By Sheryl WuDunn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assasination-israel-granddaughter-goodbye-grandfather-we-are-so-cold-so-sad.html | ASSASINATION IN ISRAEL: THE GRANDDAUGHTER;Goodbye to a Grandfather: We Are So Cold and So Sad | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/education/blackboard.html | BLACKBOARD | False | By Deborah Stead | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/inside-019135.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/gunmen-kill-four-in-front-of-stunned-customers-at-a-boston-restaurant.html | Gunmen Kill Four in Front of Stunned Customers at a Boston Restaurant | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/fred-hechinger-education-editor-and-advocate-dies-at-75.html | Fred Hechinger, Education Editor and Advocate, Dies at 75 | False | By Lawrence Van Gelder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/sports-people-hockey-losing-games-and-patience-whalers-dismiss-holmgren.html | SPORTS PEOPLE: HOCKEY;Losing Games and Patience, Whalers Dismiss Holmgren | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/new-york-city-marathon-race-with-no-elite-division.html | NEW YORK CITY MARATHON;Race With No Elite Division | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/1-joint-tax-committee-did-no-disguising-019445.html | Joint Tax Committee Did No Disguising | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/movies/television-review-rupert-murdoch-s-life-big-bigger-and-biggest.html | TELEVISION REVIEW;Rupert Murdoch's Life: Big, Bigger and Biggest | False | By Walter Goodman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/science/trying-to-design-brand-new-drugs-by-supercomputer.html | Trying to Design Brand New Drugs By Supercomputer | False | By Jane E. Brody | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/international-briefs-hoechst-says-earnings-more-than-doubled.html | INTERNATIONAL BRIEFS;Hoechst Says Earnings More Than Doubled | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/arts/french-survey-sex-in-20th-century-art.html | French Survey Sex In 20th-Century Art | False | By Alan Riding | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/science/q-a-073482.html | Q&A | False | By C. Claiborne Ray | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/pro-basketball-mourning-was-almost-a-knick.html | PRO BASKETBALL;Mourning Was Almost a Knick | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/key-rates-018910.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/sports-people-baseball-suit-against-winfield-dropped.html | SPORTS PEOPLE: BASEBALL;Suit Against Winfield Dropped | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/pro-football-distractions-cowboys-only-distract-eagles.html | PRO FOOTBALL;Distractions? Cowboys Only Distract Eagles | False | By Timothy W. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/stocks-down-in-quiet-trading-with-dow-off-11.56.html | Stocks Down in Quiet Trading, With Dow Off 11.56 | False | By Leonard Sloane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/worldbusiness/IHT-time-for-a-new-atlantic-partnership.html | Time for a New Atlantic Partnership | False | By Reginald Dale, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/372-million-compaq-deal-for-networth.html | 372 Million Compaq Deal For Networth | False | By Lawrence M. Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/pro-football-cowboy-owner-fires-back-with-suit-against-nfl.html | PRO FOOTBALL;Cowboy Owner Fires Back With Suit Against N.F.L. | False | By Timothy W. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/arts/chess-019887.html | Chess | False | By Robert Byrne | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/us/washington-talk-avalanche-of-acrimony-impedes-budget-debate.html | Washington Talk;Avalanche of Acrimony Impedes Budget Debate | False | By Adam Clymer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/science/personal-computers-cd-rom-s-revisit-radio-days.html | PERSONAL COMPUTERS;CD-ROM's Revisit Radio Days | False | By Stephen Manes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/stalking-the-predator.html | Stalking the Predator | False | By Matthew Stadler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/1-new-york-does-odd-about-face-on-medicaid-019372.html | New York Does Odd About-Face on Medicaid | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/e-corrections-019208.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/company-news-marquette-to-buy-maker-of-medical-devices.html | COMPANY NEWS;MARQUETTE TO BUY MAKER OF MEDICAL DEVICES | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/pro-football-the-future-is-ow-the-past-is-peeved.html | PRO FOOTBALL;The Future Is Ow, The Past Is Peeved | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/world-group-to-enforce-ban.html | World Group to Enforce Ban | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/new-york-city-marathon-proceeding-with-caution.html | NEW YORK CITY MARATHON;Proceeding With Caution | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/international-briefs-british-airways-says-profit-rose-by-13.2.html | INTERNATIONAL BRIEFS;British Airways Says Profit Rose by 13.2% | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/oliver-harrington-cartoonist-who-created-bootsie-dies-at-84.html | Oliver Harrington, Cartoonist Who Created 'Bootsie,' Dies at 84 | False | By Eric Pace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/medical-student-found-dead-and-a-painkiller-is-suspected.html | Medical Student Found Dead, and a Painkiller Is Suspected | False | By David Kocieniewski | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/pro-basketball-mr-mason-is-requesting-knick-fans-best-behavior.html | PRO BASKETBALL;Mr. Mason Is Requesting Knick Fans' Best Behavior | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/style/chronicle-020109.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/arts/music-review-back-to-bartok-roots-and-branches.html | MUSIC REVIEW;Back to Bartok, Roots and Branches | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/arts/out-of-nypd-into-nypd-blue.html | Out of N.Y.P.D., Into 'N.Y.P.D. Blue' | False | By Andy Meisler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/sports-people-baseball-oates-earns-contract-extension.html | SPORTS PEOPLE: BASEBALL;Oates Earns Contract Extension | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/science/ocean-study-to-start-after-big-changes-and-a-long-delay.html | Ocean Study to Start After Big Changes And a Long Delay | False | By William J. Broad | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assassination-in-israel-gaza-for-arabs-the-anger-outweighs-scant-grief.html | ASSASSINATION IN ISRAEL: GAZA;For Arabs, The Anger Outweighs Scant Grief | False | By Youssef M. Ibrahim | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/us/gingrich-aiding-historian.html | Gingrich Aiding Historian | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/finance-briefs-018961.html | FINANCE BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/first-interstate-accepts-bid-by-first-bank.html | First Interstate Accepts Bid By First Bank | False | By Saul Hansell | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/2-us-utilities-seek-counterparts-abroad.html | 2 U.S. Utilities Seek Counterparts Abroad | False | By Agis Salpukas | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/IHT-a-cautious-us-delays-choice-of-nato-chief.html | A Cautious U.S. Delays Choice of NATO Chief | False | By Joseph Fitchett, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assassination-israel-israeli-right-among-hard-liners-hebron-ambivalence-brooding.html | ASSASSINATION IN ISRAEL: THE ISRAELI RIGHT;Among Hard-Liners in Hebron, Ambivalence and Brooding but Little Sorrow | False | By Alan Cowell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/style/by-design-tans-for-all-seasons.html | By Design;Tans for All Seasons | False | By Constance C. R. White | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/gilles-deleuze-70-french-professor-and-author.html | Gilles Deleuze, 70, French Professor and Author | False | By Craig R. Whitney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/suffolk-lawmakers-stall-on-chief-s-budget.html | Suffolk Lawmakers Stall on Chief's Budget | False | By John T. McQuiston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/appearance-by-farrakhan-aide-roils-a-cuny-campus.html | Appearance by Farrakhan Aide Roils a CUNY Campus | False | By Pam Belluck | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/gates-gets-electronic-rights-to-hermitage.html | Gates Gets Electronic Rights to Hermitage | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/paul-eddington-68-star-of-yes-prime-minister.html | Paul Eddington, 68, Star of 'Yes, Prime Minister' | False | By Peter Marks | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/science/new-method-of-small-cuts-adapted-for-heart-by-pass.html | New Method Of Small Cuts Adapted for Heart Bypass | False | By Lawrence K. Altman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/results-plus-019925.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/science/personal-computers-apple-clone-by-any-other-name.html | PERSONAL COMPUTERS;Apple Clone, by Any Other Name | False | By Peter H. Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/us/citing-debt-impasse-treasury-drops-plan-for-selling-securities.html | Citing Debt Impasse, Treasury Drops Plan For Selling Securities | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/gasoline-price-drops.html | Gasoline Price Drops | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/science/scientist-at-work-meave-epps-leakey-the-new-leader-of-a-fossil-hunting-dynasty.html | SCIENTIST AT WORK: Meave Epps Leakey;The New Leader of a Fossil-Hunting Dynasty | False | By John Noble Wilford | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assassination-israel-new-yorkers-israel-pataki-giuliani-other-officials-remember-rabin.html | ASSASSINATION IN ISRAEL: THE NEW YORKERS;In Israel, Pataki, Giuliani and Other Officials Remember Rabin | False | By Alison Mitchell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/now-comes-the-voting.html | Now Comes the Voting | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/us/governor-of-new-hampshire-is-reported-ready-to-endorse-dole.html | Governor of New Hampshire Is Reported Ready to Endorse Dole | False | By Steven A. Holmes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/hockey-messier-pulls-no-500-out-of-a-hat-trick.html | HOCKEY;Messier Pulls No. 500 Out of a Hat Trick | False | By Alex Yannis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/science/satellite-sent-into-orbit.html | Satellite Sent Into Orbit | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/international-briefs-deutsche-telekom-wins-union-backing-on-cuts.html | INTERNATIONAL BRIEFS;Deutsche Telekom Wins Union Backing on Cuts | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/IHT-1895artist-in-trouble-in-our-pages100-75-and-50-years-ago.html | 1895:Artist in Trouble : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/arts/dance-review-the-life-and-art-of-martha-graham.html | DANCE REVIEW;The Life and Art of Martha Graham | False | By Anna Kisselgoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/company-news-company-briefs.html | COMPANY NEWS;COMPANY BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/company-news-two-computer-companies-to-merge-in-stock-deal.html | COMPANY NEWS;TWO COMPUTER COMPANIES TO MERGE IN STOCK DEAL | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/parking-rules-018899.html | Parking Rules | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/IHT-1945-stalin-on-holiday-in-our-pages100-75-and-50-years-ago.html | 1945: Stalin on Holiday : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/iacocca-sues-chrysler-over-his-stock-options.html | Iacocca Sues Chrysler Over His Stock Options | False | By James Bennet | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/l-time-to-fortify-flour-with-b-vitamin-019402.html | Time to Fortify Flour With B Vitamin | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/reader-s-digest-and-pbs-agree-to-television-programming-deal.html | Reader's Digest and PBS Agree To Television Programming Deal | False | By Lawrie Mifflin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/college-soccer-report-019607.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/intruder-is-charged-with-attempted-murder-of-canada-s-premier.html | Intruder Is Charged With Attempted Murder of Canada's Premier | False | By Clyde H. Farnsworth | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/tv-sports-billion-dollar-bonus-baby-networks-ante-up.html | TV SPORTS;Billion-Dollar Bonus Baby: Networks Ante Up | False | By Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/arts/music-review-art-tatum-s-work-next-to-chopin-s-and-why-not.html | MUSIC REVIEW;Art Tatum's Work Next to Chopin's, and Why Not? | False | By Bernard Holland | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/the-media-business-advertising-addenda-liz-claiborne-names-two-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Liz Claiborne Names Two New Agencies | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/new-jersey-daily-briefing-voters-can-take-charge-today.html | NEW JERSEY DAILY BRIEFING;Voters Can Take Charge Today | False | By Susan Jo Keller Trenton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/morgenthau-asks-advice-on-seeking-death-penalty.html | Morgenthau Asks Advice On Seeking Death Penalty | False | By George James | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/c-corrections-019976.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/c-corrections-019950.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/us/a-us-role-in-bosnia-may-hinder-recruiters.html | A U.S. Role In Bosnia May Hinder Recruiters | False | By Eric Schmitt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/us/political-gains-by-prison-guards.html | POLITICAL GAINS BY PRISON GUARDS | False | By Fox Butterfield | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/competition-and-cutbacks-hurt-foreign-doctors-in-us.html | Competition and Cutbacks Hurt Foreign Doctors in U.S. | False | By Elisabeth Rosenthal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/science/midwives-do-fewer-caesareans.html | Midwives Do Fewer Caesareans | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/new-jersey-daily-briefing-intentionally-funny-mayors.html | NEW JERSEY DAILY BRIEFING;Intentionally Funny Mayors | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/pete-s-brewing-is-priced.html | Pete's Brewing Is Priced | False | By Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/sports-of-the-times-modell-joins-newest-game-in-football.html | Sports of The Times;Modell Joins Newest Game In Football | False | By Thomas George | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/c-corrections-019968.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/observer-taking-the-cure.html | Observer;Taking the Cure | False | By Russell Baker | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/us/snapshot-on-the-ballot-today.html | SNAPSHOT;On the Ballot Today | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assassination-israel-suspects-israelis-hold-assassin-s-brother-suspected.html | ASSASSINATION IN ISRAEL: THE SUSPECTS;Israelis Hold Assassin's Brother As Suspected Accomplice in Plot | False | By Joel Greenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/us/two-dozen-midshipmen-are-implicated-in-drug-case.html | Two Dozen Midshipmen Are Implicated in Drug Case | False | By Eric Schmitt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/sports/boxing-king-says-he-didn-t-fake-expenses.html | BOXING;King Says He Didn't Fake Expenses | False | By James C. McKinley Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/budget-cuts-threaten-services-at-home-for-troubled-youths.html | Budget Cuts Threaten Services At Home for Troubled Youths | False | By Kimberly J. McLarin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/us/24-midshipmen-face-discipline-for-drugs.html | 24 Midshipmen Face Discipline for Drugs | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/business/united-biscuits-sells-keebler-for-500-million.html | United Biscuits Sells Keebler for $500 Million | False | By Barnaby J. Feder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/science/fda-unit-backs-new-aids-drug.html | F.D.A. Unit Backs New AIDS Drug | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/opinion/on-my-mind-for-peace-in-israel.html | On My Mind;For Peace in Israel | False | By A. M. Rosenthal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/nyregion/teacher-contract-faces-uphill-ratification-battle.html | Teacher Contract Faces Uphill Ratification Battle | False | By Jacques Steinberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/style/showcase-tents-not-circus-tents.html | Showcase Tents, Not Circus Tents | False | By Amy M. Spindler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/world/assassination-israel-overview-rabin-laid-rest-mourned-israel-world.html | ASSASSINATION IN ISRAEL: THE OVERVIEW;Rabin Is Laid to Rest, Mourned by Israel and the World | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-07 | 1995-11-07 | https://www.nytimes.com/1995/11/07/us/high-court-weighs-judicial-authority-and-mandatory-sentencing.html | High Court Weighs Judicial Authority and Mandatory Sentencing | False | By Linda Greenhouse | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/news/IHT-american-topics-benefits-are-at-risk-as-pool-of-veterans-starts-to.html | AMERICAN TOPICS : Benefits Are at Risk as Pool Of Veterans Starts to Shrink | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/news/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/market-place-a-chip-order-is-cut-result-technology-stocks-reel.html | Market Place;A Chip Order Is Cut. Result: Technology Stocks Reel. | False | By Edward Wyatt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/IHT-a-red-cross-reply-letters-to-the-editor.html | A Red Cross Reply : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/style/IHT-stylish-translations-by-the-met.html | Stylish Translations by the Met | False | By David Stevens, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/election-1995-judgeships-2-unwitting-bronx-candidates-savor-their-landslide.html | ELECTION 1995: JUDGESHIPS;2 Unwitting Bronx Candidates Savor Their Landslide Defeats | False | By Don van Natta Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/company-news-more-notebook-computers-are-introduced-by-ibm.html | COMPANY NEWS;MORE NOTEBOOK COMPUTERS ARE INTRODUCED BY I.B.M. | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/war-crimes-conflict.html | War Crimes Conflict | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/pro-football-young-is-willing-to-face-cowboys-but-not-quite-eager.html | PRO FOOTBALL;Young Is Willing to Face Cowboys, but Not Quite Eager | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/assassination-israel-rites-new-yorkers-say-shalom-rabin-carnegie-hall.html | ASSASSINATION IN ISRAEL: THE RITES;New Yorkers Say Shalom to Rabin at Carnegie Hall | False | By David M. Herszenhorn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/IHT-1945-speed-record-set-in-our-pages100-75-and-50-years-ago.html | 1945: Speed Record Set : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/style/chronicle-021598.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/new-york-city-marathon-a-5-man-mission-for-peace.html | NEW YORK CITY MARATHON;A 5-Man Mission For Peace | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/new-jersey-daily-briefing-more-of-gas-tax-to-aid-roads.html | New Jersey Daily Briefing;More of Gas Tax to Aid Roads | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/assassination-in-israel-the-death-of-rabin-an-on-line-report.html | ASSASSINATION IN ISRAEL;The Death of Rabin: An On-Line Report | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/chicago-experiment-offers-lessons-but-no-verdict-on-decentralization.html | Chicago Experiment Offers Lessons, But No Verdict on Decentralization | False | By Peter Applebome | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/the-media-business-advertising-addenda-amtrak-is-looking-after-23-years.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Amtrak Is 'Looking' After 23 Years | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/in-medicine-of-the-90-s-house-calls-are-to-nurses-on-the-telephone.html | In Medicine of the 90's, House Calls Are to Nurses, on the Telephone | False | By Susan Gilbert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/arts/picasso-is-king-as-art-auction-tops-100-million.html | Picasso Is King as Art Auction Tops $100 Million | False | By Carol Vogel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/assassination-israel-inquiry-israelis-investigate-far-right-may-crack-down.html | ASSASSINATION IN ISRAEL: THE INQUIRY;Israelis Investigate Far Right; May Crack Down on Speech | False | By John Kifner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/officers-ousted-after-charges-of-beating-dog.html | Officers Ousted After Charges Of Beating Dog | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/nyc-with-new-fare-drivers-brace-for-breakdowns-in-civility.html | NYC;With New Fare, Drivers Brace for Breakdowns (in Civility) | False | By Clyde Haberman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/business-digest-020524.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/races-around-the-region-hudson-county-democrats-take-must-win-race.html | Races Around the Region: HUDSON COUNTY;Democrats Take Must-Win Race | False | By Iver Peterson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/arts/art-review-no-muss-no-fuss-at-1995-carnegie.html | ART REVIEW;No Muss, No Fuss At 1995 Carnegie | False | By Roberta Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/republican-drive-fails-to-advance-around-country.html | REPUBLICAN DRIVE FAILS TO ADVANCE AROUND COUNTRY | False | By Richard L. Berke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/hockey-devils-sign-a-12-year-lease-but-keep-an-escape-clause.html | HOCKEY;Devils Sign a 12-Year Lease, but Keep an Escape Clause | False | By Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/pro-basketball-knicks-get-caught-flat-footed-in-home-opener.html | PRO BASKETBALL;Knicks Get Caught Flat-Footed in Home Opener | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/IHT-american-topics-90760554021.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/chase-buys-ibos-stake.html | Chase Buys Ibos Stake | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/l-home-is-where-to-filter-drinking-water-021415.html | Home Is Where to Filter Drinking Water | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/transactions-021377.html | TRANSACTIONS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/horse-racing-mountain-affair-wins-stakes.html | HORSE RACING;Mountain Affair Wins Stakes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/queens-jury-convicts-man-of-6-college-point-murders.html | Queens Jury Convicts Man Of 6 College Point Murders | False | By David M. Herszenhorn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/international-briefs-third-quarter-earnings-rose-43.8-at-bayer.html | INTERNATIONAL BRIEFS;Third-Quarter Earnings Rose 43.8% at Bayer | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/russel-metals-sells-unit.html | Russel Metals Sells Unit | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/some-big-holders-hesitant-about-first-interstate-deal.html | Some Big Holders Hesitant About First Interstate Deal | False | By Saul Hansell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/world-news-briefs-for-walesa-final-results-in-poland-confirm-runoff.html | World News Briefs;For Walesa, Final Results In Poland Confirm Runoff | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/election-1995-overview-molinari-loses-race-for-district-attorney-staten-island.html | ELECTION 1995: THE OVERVIEW;Molinari Loses Race for District Attorney on Staten Island | False | By Ian Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/sports-of-the-times-money-talks-but-barkley-talks-louder.html | Sports of The Times;Money Talks, But Barkley Talks Louder | False | By George Vecsey | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/no-headline-020370.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/brakes-on-the-revolution.html | Brakes on the Revolution | False | By Linda Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/harsco-to-acquire-symons.html | Harsco to Acquire Symons | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/tennis-graf-drops-set-not-the-match.html | TENNIS;Graf Drops Set, Not the Match | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/new-jersey-daily-briefing-questions-over-teachers-pac.html | New Jersey Daily Briefing;Questions Over Teachers' PAC | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/garden/metropolitan-diary-021644.html | Metropolitan Diary | False | By Ron Alexander | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/garden/organic-foods-go-mainstream.html | Organic Foods Go Mainstream | False | By Florence Fabricant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/IHT-fanatic-missions-letters-to-the-editor.html | Fanatic 'Missions' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/seductive-appeal-of-local-control-over-schools-in-los-angeles-some-areas.html | Seductive Appeal of Local Control Over Schools;In Los Angeles, Some Areas Plan Breakup Petitions | False | By Verne G. Kopytoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/russia-s-political-miracle-a-red-comeback.html | Russia's Political Miracle: A Red Comeback | False | By Michael Specter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/c-corrections-022225.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/high-court-supports-us-on-seizures.html | High Court Supports U.S. On Seizures | False | By Linda Greenhouse | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/company-news-a-unit-of-first-hawaiian-will-be-sold.html | COMPANY NEWS;A UNIT OF FIRST HAWAIIAN WILL BE SOLD | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/style/is-your-kitchen-out-to-get-you.html | Is Your Kitchen Out to Get You? | False | By Suzanne Hamlin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/goldman-sachs-group-strikes-deal-for-rockefeller-center.html | Goldman, Sachs Group Strikes Deal for Rockefeller Center | False | By Stephanie Strom | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/capitol-sketchbook-abortion-pros-and-cons-gain-emotional-weight.html | CAPITOL SKETCHBOOK;Abortion Pros and Cons Gain Emotional Weight | False | By Francis X. Clines | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/theater/theater-review-a-comedy-of-trans-atlantic-manners.html | THEATER REVIEW;A Comedy of Trans-Atlantic Manners | False | By Vincent Canby | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/i-understand-that-quebec-is-different-021431.html | Understand That Quebec Is Different | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/fda-panel-urges-fast-action-on-approving-a-new-aids-drug.html | F.D.A. Panel Urges Fast Action On Approving a New AIDS Drug | False | By Warren E. Leary | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/arts/in-performance-pop-022373.html | IN PERFORMANCE: POP | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/election-1995-hartford-voters-back-company-in-close-schools-vote.html | ELECTION 1995: HARTFORD;Voters Back Company in Close Schools Vote | False | By George Judson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/in-texas-the-inner-child-has-finger-on-the-trigger.html | In Texas, the 'Inner Child' Has Finger on the Trigger | False | By Sam Howe Verhovek | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/media-business-advertising-addenda-calvin-klein-withdrawing-reshooting-some.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Calvin Klein is withdrawing, and reshooting, some underwear ads after more complaints are heard. | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/baseball-baylor-a-winner-is-at-a-loss-for-words.html | BASEBALL;Baylor, A Winner, Is at a Loss For Words | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/one-pleads-guilty-to-okinawa-rape-2-others-admit-role.html | One Pleads Guilty to Okinawa Rape; 2 Others Admit Role | False | By Andrew Pollack | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/industry-group-rebuffs-us-on-encryption.html | Industry Group Rebuffs U.S. On Encryption | False | By John Markoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/when-first-legislature-sits-the-gop-will-be-in-charge.html | When First Legislature Sits, The G.O.P. Will Be in Charge | False | By Doreen Carvajal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/style/at-the-nations-table-chicago-creole-cooking-7-stories-high.html | At The Nation's Table: Chicago;Creole Cooking 7 Stories High | False | By Barbara Revsine | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/assassination-israel-arabs-talks-resume-but-palestinians-worry-about-keeping.html | ASSASSINATION IN ISRAEL: THE ARABS;Talks Resume, but Palestinians Worry About Keeping Self-Rule on Course | False | By Youssef M. Ibrahim | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/us-says-it-is-withholding-data-from-war-crimes-panel.html | U.S. Says It Is Withholding Data From War Crimes Panel | False | By Elaine Sciolino | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/arts/in-performance-classical-music-022381.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Kenneth Furie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/personal-health-vegetables-fruit-and-exercise-fight-arthritis-too.html | Personal Health;Vegetables, fruit and exercise fight arthritis, too. | False | Jane E. Brody | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/sports-people-pro-basketball-mourning-leaves-a-big-void.html | SPORTS PEOPLE: PRO BASKETBALL;Mourning Leaves a Big Void | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/what-politicians-aren-t-saying-a-tax-cut-measured-in-pennies.html | What Politicians Aren't Saying A Tax Cut Measured in Pennies | False | By David E. Rosenbaum | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/treasury-officials-accused-of-undermining-review-in-whitewater-case.html | Treasury Officials Accused of Undermining Review in Whitewater Case | False | By Stephen Labaton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/pro-football-modell-says-debt-forces-him-to-move.html | PRO FOOTBALL;Modell Says Debt Forces Him to Move | False | By Timothy W. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/international-briefs-gain-at-fund-manager.html | INTERNATIONAL BRIEFS;Gain at Fund Manager | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/arts/rare-verdi-sketches-for-otello-are-up-for-sale-in-london.html | Rare Verdi Sketches For 'Otello' Are Up For Sale in London | False | By James R. Oestreich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/arts/television-review-a-child-abuse-case-taints-all-sides.html | TELEVISION REVIEW;A Child Abuse Case Taints All Sides | False | By Walter Goodman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/key-rates-021571.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/region/8-million-vanishes-at-union.html | 8 Million Vanishes at Union | False | By Selwyn Raab | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/new-jersey-daily-briefing-live-man-outlasts-dead-man.html | New Jersey Daily Briefing;Live Man Outlasts Dead Man | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/assassination-in-israel-the-mood-israelis-start-to-pick-up-the-pieces.html | ASSASSINATION IN ISRAEL: THE MOOD;Israelis Start To Pick Up The Pieces | False | By Alan Cowell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/where-repetition-is-exciting.html | Where Repetition Is Exciting | False | By Barnaby J. Feder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/edward-wormley-87-designer-of-modern-residential-furniture.html | Edward Wormley, 87, Designer Of Modern Residential Furniture | False | By Rita Reif | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/stocks-finish-lower-with-the-dow-down-16.98-points.html | Stocks Finish Lower, With the Dow Down 16.98 Points | False | By Leonard Sloane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/arts/cunningham-benefit.html | Cunningham Benefit | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/business-travel-white-house-conference-travel-tourism-produces-series.html | Business Travel;The White House Conference on Travel and Tourism produces a series of recommendations. | False | By Edwin McDowell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/horse-racing-betting-australian-without-the-travel.html | HORSE RACING;Betting Australian, Without the Travel | False | By Joseph Durso | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/armenia-runs-show-in-disputed-enclave.html | Armenia Runs Show in Disputed Enclave | False | By Steve Levine | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/sports-people-baseball-pirates-buyer-is-approved.html | SPORTS PEOPLE: BASEBALL;Pirates' Buyer Is Approved | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/IHT-1895new-grand-vizier-in-our-pages-100-75-and-50-years-ago.html | 1895:New Grand Vizier : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/3d-man-arrested-in-fatal-boston-shootings.html | 3d Man Arrested in Fatal Boston Shootings | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/garden/food-notes-021709.html | Food Notes | False | By Florence Fabricant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/election-1995-staten-island-murphy-the-veteran-prosecutor-wins-again.html | ELECTION 1995: STATEN ISLAND;Murphy, the Veteran Prosecutor, Wins Again | False | By Norimitsu Onishi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/pro-football-hostetler-s-modest-goal-play-well-and-win-by-a-smirk.html | PRO FOOTBALL;Hostetler's Modest Goal: Play Well and Win by a Smirk | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/l-dow-chemical-hid-truth-on-breast-implants-injured-still-wait-022276.html | Dow Chemical Hid Truth on Breast Implants;Injured Still Wait | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/international-briefs-french-bid-approval-for-british-water-utility.html | INTERNATIONAL BRIEFS;French Bid Approved For British Water Utility | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/style/at-the-nations-table-tuba-city-arizin-total-agreement-about-fried.html | At The Nation's Table: Tuba City, Ariz.;In Total Agreement About Fried Bread | False | By Lesley S. King | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/hockey-islanders-mclennan-performs-no-magic.html | HOCKEY;Islanders' McLennan Performs No Magic | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/garden/a-bumper-crop-of-brandied-sour-cherries.html | A Bumper Crop of Brandied Sour Cherries | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/company-news-new-line-to-be-created-at-transmission-plant-in-ohio.html | COMPANY NEWS;NEW LINE TO BE CREATED AT TRANSMISSION PLANT IN OHIO | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/company-news-kodak-to-be-freed-of-marketing-restraints.html | COMPANY NEWS;KODAK TO BE FREED OF MARKETING RESTRAINTS | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/voting-in-the-region.html | Voting in the Region | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/c-corrections-020567.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/books/books-of-the-times-george-wallace-as-a-founding-father.html | BOOKS OF THE TIMES;George Wallace as a Founding Father | False | By Richard Bernstein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/aristide-sets-dec-17-as-date-for-election.html | Aristide Sets Dec. 17 As Date for Election | False | AP | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/assassination-israel-mourners-grief-guilt-soak-gravesite-like-rain.html | ASSASSINATION IN ISRAEL: THE MOURNERS;Grief and guilt Soak Gravesite Like the Rain | False | By Joel Greenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/books/a-novel-by-pat-barker-wins-the-booker-prize.html | A Novel by Pat Barker Wins the Booker Prize | False | By Sarah Lyall | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/hmo-quality-called-equal-at-less-cost.html | H.M.O. Quality Called Equal, at Less Cost | False | By Holcomb B. Noble | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/garden/stiffer-competition-in-restaurant-guides.html | Stiffer Competition In Restaurant Guides | False | By Florence Fabricant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/international-briefs-operating-profit-up-at-british-petroleum.html | INTERNATIONAL BRIEFS;Operating Profit Up At British Petroleum | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/l-et-history-show-united-nations-site-is-developer-s-credit-021440.html | Let History Show United Nations Site Is Developer's Credit | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/the-media-business-mci-to-allow-record-buyers-to-dial-up-and-tune-in.html | THE MEDIA BUSINESS;MCI to Allow Record Buyers to Dial Up And Tune In | False | By Edmund L. Andrews | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/garden/wine-talk-021660.html | Wine Talk | False | By Frank J. Prial | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/legalizing-drugs-creates-more-addicts-021423.html | Legalizing Drugs Creates More Addicts | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/pro-football-kotite-says-he-liked-what-he-saw-of-foley.html | PRO FOOTBALL;Kotite Says He Liked What He Saw of Foley | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/international-business-biggest-stockholder-in-daiwa-frowns-on-a-sumitomo-merger.html | INTERNATIONAL BUSINESS;Biggest Stockholder in Daiwa Frowns on a Sumitomo Merger | False | By Sheryl Wudunn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/company-reports-equitable-cos-eqn.html | COMPANY REPORTS;EQUITABLE COS. (EQ.N) | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/metro-digest-021938.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/IHT-european-soccer-goes-on-its-knees-the-laws-of-the-game-trip-up-49.html | European Soccer Goes on Its Knees : The Laws of the Game Trip Up 49 Presidents | False | By Rob Hughes, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/IHT-1920-river-of-liquor-in-our-pages100-75-and-50-years-ago.html | 1920: River of Liquor : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/women-being-forced-from-un-workplaces-in-afghanistan.html | Women Being Forced From U.N. Workplaces in Afghanistan | False | By Barbara Crossette | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/house-committee-passes-increase-in-debt-ceiling.html | House Committee Passes Increase in Debt Ceiling | False | By Adam Clymer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/journal-jew-against-jew.html | Journal;Jew Against Jew | False | By Frank Rich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/l-if-elite-columbia-students-can-t-resolve-hatreds-021407.html | If Elite Columbia Students Can't Resolve Hatreds | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/h-r-block-official-quits.html | H&R Block Official Quits | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/foreign-affairs-how-about-you.html | Foreign Affairs;How About You? | False | By Thomas L. Friedman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/rapper-arrested-on-gun-and-drug-charges.html | Rapper Arrested on Gun and Drug Charges | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/books/book-notes-021814.html | Book Notes | False | Mary B. W. Tabor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/donations-restore-junior-varsity-sports.html | Donations Restore Junior Varsity Sports | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/international-briefs-daimler-says-the-dutch-must-help-save-fokker.html | INTERNATIONAL BRIEFS;Daimler Says the Dutch Must Help Save Fokker | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/style/at-the-nations-table-south-portland-mecuulinary-students-provide-the.html | At The Nation's Table: South Portland, Me.;Culinary Students Provide the Bargains | False | By Jennifer A. Wagner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/a-report-criticizes-improvement-zones-in-new-york-city.html | A Report Criticizes Improvement Zones In New York City | False | By Bruce Lambert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/style/one-chefs-rx-an-apple-dessert-a-day.html | One Chef's Rx: An Apple Dessert a Day | False | By Mark Bittman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/honors-come-late-for-japanese-schindler-month-tribute-savior-thousands.html | The Honors Come Late For a Japanese Schindler;A Month of Tribute to Savior of Thousands | False | By Carey Goldberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/movies/television-review-lush-music-to-match-emotions-on-screen.html | TELEVISION REVIEW;Lush Music To Match Emotions On Screen | False | By John J. O'Connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/arts/jose-y-glesias-novelist-of-revolution-dies-at-75.html | Jose Yglesias, Novelist of Revolution, Dies at 75 | False | By Mel Gussow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/new-jersey-daily-briefing-a-step-toward-consolidation.html | New Jersey Daily Briefing;A Step Toward Consolidation | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/IHT-shakeup-is-evidence-that-paris-means-business.html | Shake-Up Is Evidence That Paris Means Business | False | By Joseph Fitchett, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/worldbusiness/IHT-pechiney-sale-advances-but-france-may-be-forced-to.html | Pechiney Sale Advances But France May Be Forced to Sell Low | False | By Max Berley, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/pro-basketball-riley-outmaneuvers-knicks-again.html | PRO BASKETBALL;Riley Outmaneuvers Knicks Again | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/sports-people-basketball-campbell-heads-to-athens.html | SPORTS PEOPLE: BASKETBALL;Campbell Heads to Athens | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/c-corrections-022217.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/scientists-say-rain-forests-lower-levels-of-global-carbon-dioxide.html | Scientists Say Rain Forests Lower Levels of Global Carbon Dioxide | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/inside-020460.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/i-fast-campaign-reform-021458.html | Fast Campaign Reform | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/election-1995-new-jersey-new-jersey-democrats-gain-3-seats-and-respect.html | ELECTION 1995: NEW JERSEY;New Jersey Democrats Gain 3 Seats and Respect | False | By Iver Peterson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/credit-markets-wait-for-debt-limit-deal-keeps-bond-traders-quiet.html | CREDIT MARKETS;Wait for Debt Limit Deal Keeps Bond Traders Quiet | False | By Robert Hurtado | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/one-pleads-guilty-to-okinawa-rape-2-others-admit-role-protests-by-relatives.html | One Pleads Guilty to Okinawa Rape; 2 Others Admit Role;Protests by Relatives | False | By Ronald Smothers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/company-briefs-022128.html | COMPANY BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/death-penalty-case-lures-top-legal-help.html | Death Penalty Case Lures Top Legal Help | False | By Joseph Berger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/international-business-mexican-business-trying-to-create-funds-to-shield-peso.html | INTERNATIONAL BUSINESS;Mexican Business Trying to Create Funds to Shield Peso | False | By Julia Preston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/new-jersey-daily-briefing-leonia-against-regionalization.html | New Jersey Daily Briefing;Leonia Against Regionalization | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/style/chronicle-022250.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/new-jersey-daily-briefing-more-green-for-green-acres.html | New Jersey Daily Briefing;More 'Green' for 'Green Acres' | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/new-jersey-daily-briefing-wildwood-backs-casino-plan.html | New Jersey Daily Briefing;Wildwood Backs Casino Plan | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/garden/at-lunch-with-rona-jaffe-propriety-becomes-her-or-does-it.html | AT LUNCH WITH;Rona Jaffe Propriety Becomes Her (Or Does It?) | False | By Alex Witchel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/sports-people-boxing-court-battle-on-tyson-bout.html | SPORTS PEOPLE: BOXING;Court Battle on Tyson Bout | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/in-wake-of-disaster-opportunity.html | In Wake of Disaster, Opportunity | False | By Brett Pulley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/ocotlan-journal-for-mexican-artist-70-all-the-town-s-a-canvas.html | Ocotlan Journal;For Mexican Artist, 70, All the Town's a Canvas | False | By Julia Preston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/consumer-debt-growth-rate-slows-sharply.html | Consumer Debt Growth Rate Slows Sharply | False | By Robert D. Hershey Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/sports-people-baseball-veterans-seek-free-agency.html | SPORTS PEOPLE: BASEBALL;Veterans Seek Free Agency | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/jesse-helms-s-hostages.html | Jesse Helms's Hostages | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/races-around-the-region-suffolk-county-executive-wins-second-term-handily.html | Races Around the Region: SUFFOLK COUNTY;Executive Wins Second Term Handily | False | By John T. McQuiston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/ex-student-is-found-insane-in-killing-of-2.html | Ex-Student Is Found Insane in Killing of 2 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/style/knife-knowhow-safety-and-speed.html | Knife Knowhow: Safety and Speed | False | By Suzanne Hamlin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/french-premier-shuffles-cabinet-hoping-to-shore-up-confidence.html | French Premier Shuffles Cabinet, Hoping to Shore Up Confidence | False | By Craig R. Whitney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/editorial-notebook-cyberspace-in-singapore.html | Editorial Notebook;Cyberspace in Singapore | False | By Philip Taubman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/basketball-staley-wins-in-reunion.html | BASKETBALL;Staley Wins in Reunion | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/sports-people-tennis-agassi-supports-the-arts.html | SPORTS PEOPLE: TENNIS;Agassi Supports the Arts | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/IHT-correction.html | Correction | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/IHT-its-legal-and-canberra-wants-more-of-the-market-australias-booming-opium-trade.html | It's Legal, and Canberra Wants More of the Market : Australia's Booming Opium Trade | False | By Michael Richardson, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/garden/soloing-in-the-manner-of-pheidippides.html | Soloing, in the Manner of Pheidippides | False | By Hubert B. Herring | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/garden/plain-and-simple-deli-shortcut-salad.html | PLAIN AND SIMPLE;Deli-Shortcut Salad | False | By Marian Burros | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/notebook-hockey-rivalry-supplies-a-spark-for-messier-s-milestone.html | NOTEBOOK: HOCKEY;Rivalry Supplies a Spark for Messier's Milestone | False | By Alex Yannis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/streamlining-jury-service-at-last.html | Streamlining Jury Service, at Last | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/company-news-michael-jackson-sells-rights-to-beatles-songs-to-sony.html | COMPANY NEWS;MICHAEL JACKSON SELLS RIGHTS TO BEATLES SONGS TO SONY | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/news-summary-021865.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/seductive-appeal-local-control-over-schools-london-system-created-7-years-ago.html | Seductive Appeal of Local Control Over Schools;In London, System Created 7 Years Ago Divides Politicians | False | By Sarah Lyall | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/now-give-peres-a-chance.html | Now, Give Peres a Chance | False | By Akiva Eldar | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/pro-basketball-the-real-nets-stand-up-in-home-opener.html | PRO BASKETBALL;The Real Nets Stand Up in Home Opener | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/sports-people-golf-rookie-of-the-year-named.html | SPORTS PEOPLE: GOLF;Rookie of the Year Named | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/sri-lanka-takes-control-of-relief-aid-in-rebel-areas.html | Sri Lanka Takes Control Of Relief Aid In Rebel Areas | False | By John F. Burns | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/c-corrections-022209.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/archbishop-tutu-to-teach-at-emory-as-a-visiting-professor.html | Archbishop Tutu to Teach at Emory as a Visiting Professor | False | By Beth Burkstrand | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/the-media-business-advertising-addenda-mccann-promotes-a-media-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;McCann Promotes A Media Executive | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/arts/in-performance-classical-music-021733.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Alex Ross | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/i-dow-chemical-hid-truth-on-breast-implants-022268.html | Dow Chemical Hid Truth on Breast Implants | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/world/assassination-israel-politics-israel-s-leader-declines-call-early-elections.html | ASSASSINATION IN ISRAEL: THE POLITICS;Israel's Leader Declines to Call Early Elections | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/sports/new-york-city-marathon-trying-to-fulfill-sister-s-last-wish.html | NEW YORK CITY MARATHON;Trying to Fulfill Sister's Last Wish | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/powell-ends-his-brief-seclusion-but-not-the-big-guessing-game.html | Powell Ends His Brief Seclusion, But Not the Big Guessing Game | False | By Ernest Tollerson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/sister-evelyn-schneider-84-retired-head-of-st-vincent-s-hospital.html | Sister Evelyn Schneider, 84, Retired Head of St. Vincent's Hospital | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/international-briefs-fuji-bank-sets-write-off.html | INTERNATIONAL BRIEFS;Fuji Bank Sets Write-Off | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/opinion/IHT-there-is-no-choice-but-to-try-to-give-open-trade-a-good-name.html | There Is No Choice but to Try to Give Open Trade a Good Name | False | By Keith S. Collins, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/officer-leaves-hospital-and-begins-therapy.html | Officer Leaves Hospital and Begins Therapy | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/for-troubled-partnership-a-history-of-problems.html | For Troubled Partnership, A History of Problems | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/real-estate/the-first-new-suburban-mall-in-nearly-20-years-in-the.html | Real Estate;The first new suburban mall in nearly 20 years in the Cleveland region is going up. | False | By William A. Lubinger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/IHT-american-topics-90743579902.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/races-around-the-region-erie-county-strong-gop-challenge-rebuffed.html | Races Around the Region: ERIE COUNTY;Strong G.O.P. Challenge Rebuffed | False | By Ian Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/clues-sought-in-dumping-of-19-guns-at-a-school.html | Clues Sought in Dumping of 19 Guns at a School | False | By Robert Hanley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/us/nicaragua-outbreak-may-be-solved.html | Nicaragua Outbreak May Be Solved | False | By Lawrence K. Altman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/style/dangers-abound-for-restaurant-employees.html | Dangers Abound for Restaurant Employees | False | By Suzanne Hamlin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/nyregion/races-around-region-yonkers-zaleski-ousted-mayor-republican-councilman.html | Races Around the Region: YONKERS;Zaleski Ousted as Mayor By a Republican Councilman | False | By Raymond Hernandez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-08 | https://www.nytimes.com/1995/11/08/business/international-briefs-astra-reports-results.html | INTERNATIONAL BRIEFS;Astra Reports Results | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-08 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/pro-basketball-for-more-than-a-fistful-of-dollars.html | PRO BASKETBALL;For More Than a Fistful of Dollars | False | By Clifton Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/fda-has-sharply-cut-drug-approval-times-report-finds.html | F.D.A. Has Sharply Cut Drug-Approval Times, Report Finds | False | By Philip J. Hilts | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/international-briefs-bundesbank-cuts-rate.html | INTERNATIONAL BRIEFS;Bundesbank Cuts Rate | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/bangkok-journal-king-knows-his-rights-he-ll-say-what-he-wants.html | Bangkok Journal;King Knows His Rights: He'll Say What He Wants | False | By Philip Shenon | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/results-plus-024910.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/hockey-devils-can-t-snap-out-of-their-deep-funk.html | HOCKEY;Devils Can't Snap Out Of Their Deep Funk | False | By Alex Yannis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/c-corrections-024589.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/cuba-allowing-citizens-to-buy-and-sell-foreign-currencies.html | Cuba Allowing Citizens to Buy and Sell Foreign Currencies | False | By Larry Rohter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/l-cuba-s-problem-is-castro-not-us-embargo-a-week-in-havana-024740.html | Cuba's Problem Is Castro, Not U.S. Embargo;A Week in Havana | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/nigeria-rulers-back-hanging-of-9-members-of-opposition.html | Nigeria Rulers Back Hanging Of 9 Members Of Opposition | False | By Paul Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/inside-022918.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/morgan-stanley-gets-big-role-in-privatizing-uranium-unit.html | Morgan Stanley Gets Big Role In Privatizing Uranium Unit | False | By Stephanie Strom | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/IHT-arms-questions-letters-to-the-editor.html | Arms Questions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/books/books-of-the-times-editor-berates-himself-in-a-memoir-of-modesty.html | BOOKS OF THE TIMES;Editor Berates Himself In a Memoir of Modesty | False | By Christopher Lehmann-Haupt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/dance-review-devotees-at-the-altar-of-movement.html | DANCE REVIEW;Devotees at the Altar of Movement | False | By Jack Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/chip-makers-bolstered-by-strong-report-on-orders.html | Chip Makers Bolstered by Strong Report on Orders | False | By John Markoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/coding-export-limits-opposed.html | Coding-Export Limits Opposed | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/us-judge-blocks-25-fare-increase-sees-possible-bias.html | U.S. JUDGE BLOCKS 25–FARE INCREASE; SEES POSSIBLE BIAS | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/car-s-air-bag-can-kill-a-child-in-a-safety-seat.html | Car's Air Bag Can Kill A Child in a Safety Seat | False | By Matthew L. Wald | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/investigation-sees-links-of-fires-in-housing-project-stairways.html | Investigation Sees Links of Fires in Housing Project Stairways | False | By David M. Herszenhorn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/style/chronicle-024716.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/bosnia-serbs-free-us-newsman-after-9-days.html | Bosnia Serbs Free U.S. Newsman After 9 Days | False | By Kit R. Roane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/executive-changes-023787.html | Executive Changes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/2d-man-is-convicted-in-6-queens-killings.html | 2d Man Is Convicted In 6 Queens Killings | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/in-hanoi-for-dialogue-mcnamara-wont-tell-exfoe-anything.html | In Hanoi for 'Dialogue,' McNamara Won't 'Tell' Ex-Foe Anything | False | By Tim Larimer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/calendar-exhibitions-and-a-talk.html | Calendar: Exhibitions And a Talk | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/fiat-deal-in-ukraine.html | Fiat Deal in Ukraine | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/international-business-dow-chemical-gets-go-ahead-in-east-germany.html | INTERNATIONAL BUSINESS;Dow Chemical Gets Go-Ahead In East Germany | False | By Nathaniel C. Nash | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/suffolk-votes-for-reduction-in-its-sales-tax.html | Suffolk Votes For Reduction In Its Sales Tax | False | By John T. McQuiston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/both-parties-find-reasons-to-celebrate-in-elections.html | Both Parties Find Reasons To Celebrate in Elections | False | By Iver Peterson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/style/IHT-people-91664163301.html | PEOPLE | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/bridge-024031.html | Bridge | False | By Alan Truscott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/a-chicago-democrat-is-quitting-congress.html | A Chicago Democrat Is Quitting Congress | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/guilford-mills-acquisitions.html | Guilford Mills Acquisitions | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/franklin-rhodes-jr-y-m-c-a-head-52.html | Franklin Rhodes Jr., Y.M.C.A. Head, 52 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/excerpts-from-ruling-on-fare-increase.html | Excerpts From Ruling on Fare Increase | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/l-appreciating-beverly-cleary-024767.html | Appreciating Beverly Cleary | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/storage-tech-shift-at-top.html | Storage Tech Shift at Top | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Ilise Gersten, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/IHT-1895horses-abused-in-our-pages100-75-and-50-years-ago.html | 1895:Horses Abused : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/no-headline-022896.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/l-yale-editors-served-fruit-punch-this-year-023728.html | Yale Editors Served Fruit Punch This Year | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/medical-help-for-sexual-assault.html | Medical Help for Sexual Assault | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/war-on-poverty-no-apologies-please.html | War on Poverty: No Apologies, Please | False | By Susan Mayer and Christopher Jencks | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/ballet-troupes-bypass-high-cost-new-york.html | Ballet Troupes Bypass High-Cost New York | False | By Jennifer Dunning | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/learning-accepts-new-offer-from-broderbund-software.html | Learning Accepts New Offer From Broderbund Software | False | By Lawrence M. Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/the-media-business-advertising-addenda-sprint-cellular-selects-martin.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Sprint Cellular Selects Martin | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/voyage-bedlam-part-way-back-yale-law-graduate-schizophrenic-encumbered-invisible.html | A Voyage to Bedlam and Part Way Back;Yale law Graduate, a Schizophrenic, Is Encumbered by an Invisible Wheelchair | False | By Lisa W. Foderaro | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/IHT-east-asia-is-beginning-to-cost-investors-too-much.html | East Asia Is Beginning to Cost Investors Too Much | False | By Mark Simon, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/events-architecture-in-words-and-drawings.html | Events: Architecture In Words and Drawings | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/international-briefs-bat-profits-outpace-forecasts.html | INTERNATIONAL BRIEFS;B.A.T. Profits Outpace Forecasts | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/in-performance-classical-music-024899.html | In Performance: CLASSICAL MUSIC | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/samuel-c-bullock-74-psychiatrist-and-educator.html | Samuel C. Bullock, 74, Psychiatrist and Educator | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/college-football-academics-tradition-and-one-intense-football-rivalry.html | COLLEGE FOOTBALL;Academics, Tradition and One Intense Football Rivalry | False | By Larry Dorman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/what-s-next-in-this-line-scud-cola.html | What's Next In This Line, Scud Cola? | False | By Stephen Kinzer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/movies/the-pop-life-023990.html | The Pop Life | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/r-tucker-abbott-an-intimate-of-mollusks-world-dies-at-77.html | R. Tucker Abbott, an Intimate Of Mollusks' World, Dies at 77 | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/team-to-investigate-claims-by-fbi-chemist.html | Team to Investigate Claims by F.B.I. Chemist | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/company-news-intuit-to-buy-provider-of-mutual-fund-data-on-internet.html | COMPANY NEWS;INTUIT TO BUY PROVIDER OF MUTUAL-FUND DATA ON INTERNET | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/l-cuba-s-problem-is-castro-not-us-embargo-rights-group-s-access-024732.html | Cuba's Problem Is Castro, Not U.S. Embargo;Rights Group's Access | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/credit-markets-treasury-prices-rise-on-optimism-over-budget.html | CREDIT MARKETS;Treasury Prices Rise On Optimism Over Budget | False | By Robert Hurtado | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/style/chronicle-024708.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/pro-basketball-mason-finally-gets-it-he-s-in-big-time-now.html | PRO BASKETBALL;Mason Finally Gets It: He's in Big Time Now | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/economic-scene-frugality-that-could-backfire-cutting-us-research-subsidies.html | Economic Scene;Frugality that could backfire: cutting U.S. research subsidies. | False | By Peter Passell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/faucet-makers-will-cut-lead-to-settle-suit.html | Faucet Makers Will Cut Lead To Settle Suit | False | By Matthew L. Wald | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/w-m-rountree-78-a-us-ambassador-from-1959-to-1973.html | W. M. Rountree, 78, A U.S. Ambassador From 1959 to 1973 | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/conservatives-split-on-how-to-regulate-the-internet.html | Conservatives Split on How To Regulate the Internet | False | By Steve Lohr | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/both-sides-stiffen-lines-in-showdown-on-us-debt.html | Both Sides Stiffen Lines In Showdown On U.S. Debt | False | By David E. Sanger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/yonkers-s-new-leader-is-reticent-about-power.html | Yonkers's New Leader Is Reticent About Power | False | By Raymond Hernandez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/the-general-checks-out.html | The General Checks Out | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/style/IHT-people-93765137952.html | PEOPLE | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/lex-hixon-53-dies-a-mysticism-scholar.html | Lex Hixon, 53, Dies; A Mysticism Scholar | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/a-death-sentence-in-nigeria.html | A Death Sentence in Nigeria | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/world-news-briefs-british-airways-ordered-to-pay-french-hostages.html | World News Briefs;British Airways Ordered To Pay French Hostages | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/essay-this-year-s-cuomo.html | Essay;This Year's Cuomo | False | By William Safire | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/new-jersey-daily-briefing-discarded-credit-slips-abused.html | NEW JERSEY DAILY BRIEFING;Discarded Credit Slips Abused | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/pro-football-after-ets-drop-carter-49ers-make-the-catch.html | PRO FOOTBALL;After ets Drop Carter, 49ers Make the Catch | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/sports-people-college-football-navy-goats-to-be-returned.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Navy Goats to Be Returned | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/news-summary-022713.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/reviving-old-favorite-for-christmas.html | Reviving Old Favorite For Christmas | False | By Jennifer Steinhauer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/IHT-1945paraguay-revolts-in-our-pages100-75-and-50-years-ago.html | 1945Paraguay Revolts : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/the-powell-decision-a-decision-relieving-some-but-disappointing-others.html | THE POWELL DECISION;A Decision Relieving Some, But Disappointing Others | False | By Steven A. Holmes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/the-powell-decision-news-analysis-graciously-no-thanks.html | THE POWELL DECISION: NEWS ANALYSIS;Graciously, No Thanks | False | By R. W. Apple Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/few-to-pursue-claims-against-new-york-life.html | Few to Pursue Claims Against New York Life | False | By Michael Quint | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/metro-matters-on-a-queens-campus-words-reopen-wounds.html | METRO MATTERS;On a Queens Campus, Words Reopen Wounds | False | By Joyce Purnick | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/company-briefs-024449.html | COMPANY BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/pittsburgh-blacks-to-protest-man-s-death.html | Pittsburgh Blacks to Protest Man's Death | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/sports-people-hockey-lindros-to-miss-at-least-a-week.html | SPORTS PEOPLE: HOCKEY;Lindros to Miss at Least a Week | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/company-reports-columbia-hca-healthcare-corp-coln.html | COMPANY REPORTS;COLUMBIA-HCA HEALTHCARE CORP. (COL,N) | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/international-briefs-nec-and-samsung-make-a-computer-chip-deal.html | INTERNATIONAL BRIEFS;NEC and Samsung Make A Computer-Chip Deal | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/c-corrections-024597.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/new-jersey-daily-briefing-two-newark-officers-indicted.html | NEW JERSEY DAILY BRIEFING;Two Newark Officers Indicted | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/IHT-european-topics-around-europe-90442054614.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/42000-miles-a-year-on-the-antiques-track.html | 42,000 Miles a Year on the Antiques Track | False | By Patricia Leigh Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/new-jersey-daily-briefing-cotton-exchange-may-still-move.html | NEW JERSEY DAILY BRIEFING;Cotton Exchange May Still Move | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/sports-of-the-times-mr-stern-please-get-real-refs.html | Sports of The Times;Mr. Stern, Please, Get Real Refs | False | By Dave Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/shelter-residents-say-rules-won-t-help.html | Shelter Residents Say Rules Won't Help | False | By Carey Goldberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/selecting-hardware-for-home-theater.html | Selecting Hardware For Home Theater | False | By David J. Elrich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/style/IHT-people-90142451455.html | PEOPLE | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/world-news-briefs-yeltsin-dismisses-head-of-central-bank.html | World News Briefs;Yeltsin Dismisses Head of Central Bank | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/worldbusiness/IHT-french-cabinet-vows-cuts.html | French Cabinet Vows Cuts | False | By Max Berley, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/company-news-diamond-shamrock-to-buy-convenience-stores.html | COMPANY NEWS;DIAMOND SHAMROCK TO BUY CONVENIENCE STORES | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/the-media-business-advertising-addenda-accounts-024392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliot | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/60-minutes-ordered-to-pull-interview-in-tobacco-report.html | 60 Minutes' Ordered to Pull Interview in Tobacco Report | False | By Bill Carter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/judge-was-a-new-york-fixture-before-his-federal-appointment.html | Judge Was a New York Fixture Before His Federal Appointment | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/graham-by-graham.html | Graham by Graham | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/powell-decision-announcement-powell-rules-96-race-cites-concerns-for-family-his.html | THE POWELL DECISION: THE ANNOUNCEMENT;POWELL RULES OUT '96 RACE; CITES CONCERNS FOR FAMILY AND HIS LACK OF 'A CALLING' | False | By Francis X. Clines | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/new-settlement-in-plumbing-suit.html | New Settlement In Plumbing Suit | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/currents-inspired-by-a-dirigible-hangar.html | Currents;Inspired By a Dirigible Hangar | False | By Wendy Moonan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/liberties-the-general-s-retreat.html | Liberties;The General's Retreat | False | By Maureen Dowd | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/pavarotti-walks-out-before-an-opera-ends.html | Pavarotti Walks Out Before an Opera Ends | False | By Norimitsu Onishi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/bronx-parents-plead-for-chancellor-s-help.html | Bronx Parents Plead for Chancellor's Help | False | By Maria Newman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/parking-rules-023442.html | Parking Rules | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/assassination-in-israel-youths-from-young-israelis-an-outpouring-of-emotion.html | ASSASSINATION IN ISRAEL: YOUTHS;From Young Israelis, an Outpouring of Emotion | False | By Alan Cowell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/finance-briefs-023795.html | FINANCE BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/IHT-take-over-letters-to-the-editor.html | Take Over : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/port-authority-is-selling-vista-hotel.html | Port Authority Is Selling Vista Hotel | False | By Clifford J. Levy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/IHT-united-germany-missed-a-chance.html | United Germany Missed a Chance | False | By Margarita Mathiopoulos, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/c-corrections-024600.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/us-warns-banks-again-on-risks-of-lax-lending.html | U.S. Warns Banks Again On Risks of Lax Lending | False | By Keith Bradsher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/IHT-toward-more-efficient-state-capitalism-if-beijing-has-its-way.html | Toward More Efficient State Capitalism, if Beijing Has Its Way | False | By Philip Bowring, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/powell-move-disappoints-giuliani.html | Powell Move Disappoints Giuliani | False | By David Firestone | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/currents-first-design-then-sell.html | Currents;First Design Then Sell | False | By Wendy Moonan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/company-news-scott-and-kimberly-clark-offer-to-sell-some-brands.html | COMPANY NEWS;SCOTT AND KIMBERLY-CLARK OFFER TO SELL SOME BRANDS | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/assassination-israel-egypt-apathy-tinged-with-anger-cairo-over-mubarak-trip.html | ASSASSINATION IN ISRAEL: EGYPT;Apathy Tinged With Anger In Cairo Over Mubarak Trip | False | By Douglas Jehl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/baseball-cordova-named-top-al-rookie.html | BASEBALL;Cordova Named Top A.L. Rookie | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/l-unwitting-in-california-023698.html | Unwitting in California | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/international-business-markets-skeptical-the-peso-falls-again.html | INTERNATIONAL BUSINESS;Markets Skeptical, the Peso Falls Again | False | By Julia Preston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/john-patrick-pulitzer-winner-for-teahouse-is-dead-at-90.html | John Patrick, Pulitzer Winner For 'Teahouse,' Is Dead at 90 | False | By Eric Pace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/boxing-ultimate-bouts-are-opposed.html | BOXING;Ultimate Bouts Are Opposed | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/court-panel-says-foreigners-share-rights-of-free-speech.html | Court Panel Says Foreigners Share Rights of Free Speech | False | By Kenneth B. Noble | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/powell-decision-beneficiary-dole-loses-main-competitor-gathers-endorsement.html | THE POWELL DECISION: A BENEFICIARY;Dole Loses a Main Competitor And Gathers an Endorsement | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/slappy-white-74-who-brought-black-humor-into-white-clubs.html | Slappy White, 74, Who Brought Black Humor Into White Clubs | False | By Lawrence Van Gelder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/stricter-rules-imposed-at-new-york-state-homeless-shelters.html | Stricter Rules Imposed at New York State Homeless Shelters | False | By James Dao | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/dow-advances-by-55.64-points-to-reach-a-high-of-4852.67.html | Dow Advances by 55.64 Points to Reach a High of 4,852.67 | False | By Leonard Sloane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/IHT-quebec-no-letters-to-the-editor.html | Quebec, No : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/house-passes-spending-bill-but-it-carries-a-big-catch.html | House Passes Spending Bill, But It Carries a Big Catch | False | By David E. Rosenbaum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/in-nassau-the-democrats-lick-their-wounds.html | In Nassau, the Democrats Lick Their Wounds | False | By Doreen Carvajal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/not-just-a-white-man-s-game-blacks-in-business-master-the-art-of-networking.html | Not Just a White Man's Game;Blacks in Business Master The Art of Networking | False | By Lena Williams | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/the-media-business-advertising-addenda-mcdonnell-picks-mccann-erickson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;McDonnell Picks McCann-Erickson | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/10-year-plan-for-education-makes-spotty-progress.html | 10-Year Plan for Education Makes Spotty Progress | False | By Peter Applebome | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/IHT-hungarian-leader-praises-us-role-q-a.html | Hungarian Leader Praises U.S. Role : Q & A | False | By Erik Ipsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/the-morgan-tries-to-unstuff-the-shirts.html | The Morgan Tries to Unstuff the Shirts | False | By Dinitia Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/city-districts-reject-calls-for-oversight.html | City, Districts Reject Calls For Oversight | False | By Vivian S. Toy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/assassination-in-israel-an-appeal-for-forgiveness.html | ASSASSINATION IN ISRAEL;An Appeal for Forgiveness | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/company-news-022888.html | COMPANY NEWS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/international-briefs-chief-is-dismissed-at-russia-s-central-bank.html | INTERNATIONAL BRIEFS;Chief Is Dismissed At Russia's Central Bank | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/the-powell-decision-excerpts-from-powell-s-news-conference-on-political-plans.html | THE POWELL DECISION;Excerpts From Powell's News Conference on Political Plans | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/currents-revealing-collections.html | Currents;Revealing Collections | False | By Wendy Moonan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/boxing-focus-of-closing-is-king-paper-trail.html | BOXING;Focus of Closing Is King Paper Trail | False | By Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/kohl-to-visit-china-to-woo-trade-he-braves-rights-protests.html | Kohl to Visit China; To Woo Trade, He Braves Rights Protests | False | By Stephen Kinzer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/abortion-foes-dealt-setback-by-the-senate.html | Abortion Foes Dealt Setback By the Senate | False | By Jerry Gray | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/kathleen-elliott-85-radcliffe-official.html | Kathleen Elliott, 85, Radcliffe Official | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/currency-markets-dollar-rises-against-the-mark-but-slips-back-in-yen-trading.html | CURRENCY MARKETS;Dollar Rises Against the Mark, But Slips Back in Yen Trading | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/l-advantages-of-a-nursery-024775.html | Advantages of a Nursery | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/the-media-business-advertising-addenda-agency-withdraws-from-mstic-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Agency Withdraws From Mstic Review | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/harry-antoniades-72-professor-and-top-biochemist-at-harvard.html | Harry Antoniades, 72, Professor And Top Biochemist at Harvard | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/style/IHT-people-92992052539.html | PEOPLE | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/in-performance-classical-music-024880.html | In Performance: CLASSICAL MUSIC | False | By Alex Ross | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/sports-people-college-football-nebraska-tailback-avoids-trial.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Nebraska Tailback Avoids Trial | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/probation-for-killer-of-a-graffiti-sprayer.html | Probation for Killer of a Graffiti Sprayer | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/slim-win-on-hartford-schools-doesn-t-end-system-s-trouble.html | Slim Win on Hartford Schools Doesn't End System's Trouble | False | By George Judson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/in-performance-classical-music-023949.html | In Performance: CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/cuba-s-problem-is-castro-not-us-embargo-024724.html | Cuba's Problem Is Castro, Not U.S. Embargo | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/san-francisco-mayor-s-race-goes-into-extra-innings.html | San Francisco Mayor's Race Goes Into Extra Innings | False | By B. Drummond Ayres Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/c-corrections-024570.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/richard-a-guarino-ibm-executive-48.html | Richard A. Guarino, I.B.M. Executive, 48 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/human-bones-found-under-house-of-a-killer.html | Human Bones Found Under House of a Killer | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/marathon-briton-34-is-running-for-money-not-love.html | MARATHON;Briton, 34, Is Running For Money, Not Love | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/pro-football-motivation-aplenty-for-ailing-hosteler.html | PRO FOOTBALL;Motivation Aplenty For Ailing Hosteler | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/pet-owners-are-claiming-their-own-piece-of-the-internet-turf.html | Pet Owners Are Claiming Their Own Piece of the Internet Turf | False | By Carole Burns | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/election-gains-allow-democrats-to-dim-gop-s-aura-of-success.html | Election Gains Allow Democrats To Dim G.O.P.'s Aura of Success | False | By Richard L. Berke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/extradition-is-set-for-german-fugitive.html | Extradition Is Set For German Fugitive | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/higher-standards-for-graduation.html | Higher Standards for Graduation | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/assassination-israel-israeli-right-rabbis-settlers-dispute-their-own-culpability.html | ASSASSINATION IN ISRAEL: THE ISRAELI RIGHT;Rabbis and Settlers Dispute Their Own Culpability in Rabin's Assassination | False | By Joel Greenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/jeffries-wyman-molecular-biologist-94.html | Jeffries Wyman, Molecular Biologist, 94 | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/nash-finch-hackney-pact.html | Nash Finch-Hackney Pact | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/international-briefs-productivity-gains-cited-in-siemens-performance.html | INTERNATIONAL BRIEFS;Productivity Gains Cited In Siemens Performance | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/IHT-european-topics-keeping-a-memory-of-old-berlin-wall.html | EUROPEAN TOPICS : Keeping a Memory Of Old Berlin Wall | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/company-news-thinking-machines-moves-to-emerge-from-bankruptcy.html | COMPANY NEWS;THINKING MACHINES MOVES TO EMERGE FROM BANKRUPTCY | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/c-corrections-024562.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/powell-decision-book-gm-powell-s-publisher-loses-its-most-persuasive-sales.html | THE POWELL DECISION: THE BOOK;Gen. Powell's Publisher Loses Its Most Persuasive Sales Pitch | False | By Mary B. W. Tabor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/l-budget-ax-always-falls-outside-beltway-023710.html | Budget Ax Always Falls Outside Beltway | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/officer-guilty-in-assault-case-at-a-grocery.html | Officer Guilty In Assault Case At a Grocery | False | By Joseph P. Fried | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/aides-say-clinton-wants-new-changes-in-welfare-measure.html | Aides Say Clinton Wants New Changes In Welfare Measure | False | By Alison Mitchell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/sotheby-s-stretches-and-van-gogh-soars.html | Sotheby's Stretches, and Van Gogh Soars | False | By Carol Vogel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/new-jersey-daily-briefing-frequent-fliers-appreciated.html | NEW JERSEY DAILY BRIEFING;Frequent Fliers Appreciated | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/business-digest-024309.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/new-jersey-daily-briefing-labor-talks-continue.html | NEW JERSEY DAILY BRIEFING;Labor Talks Continue | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/morris-s-schwartz-professor-78.html | Morris S. Schwartz, Professor, 78 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/the-message-of-the-young.html | The Message of the Young | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/german-stores-may-open-later.html | German Stores May Open Later | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/style/e/IHT-people-90910183726.html | PEOPLE | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/russia-agrees-to-put-troops-under-us-not-nato.html | Russia Agrees To Put Troops Under U.S., Not NATO | False | By Craig R. Whitney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/in-performance-classical-music-024872.html | In Performance: CLASSICAL MUSIC | False | By Kenneth Furie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/style/chronicle-024023.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/IHT-foe-speaks-letters-to-the-editor.html | 'Foe' Speaks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/new-bonds-paradads-paramoms.html | New Bonds: Para-Dads, Para-Moms | False | By Pepper Schwartz | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/style/e/IHT-people-90580318418.html | PEOPLE | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/hockey-it-s-messier-once-more-providing-the-thunder.html | HOCKEY;It's Messier Once More Providing the Thunder | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/pro-basketball-gallant-nets-fall-in-three-overtimes.html | PRO BASKETBALL;Gallant Nets Fall In Three Overtimes | False | By Charlie Nobles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/pro-football-n-f-l-is-quiet-on-jones-suit.html | PRO FOOTBALL;N.F.L. Is Quiet on Jones Suit | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/l-let-suburbanites-pay-new-york-admission-023744.html | Let Suburbanites Pay New York 'Admission' | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/sports-people-baseball-showalter-could-get-offer-today.html | SPORTS PEOPLE: BASEBALL;Showalter Could Get Offer Today | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/the-media-business-europe-online-to-start.html | THE MEDIA BUSINESS;Europe Online to Start | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/market-place-troubles-for-a-parent-company-might-be-visited-upon-a-spinoff.html | Market Place;Troubles for a parent company might be visited upon a spinoff. | False | By Floyd Norris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/style/IHT-art-auction-tops-100-million-for-first-time-since-199.html | ART : Auction Tops $100 Million for First Time Since 199 | False | By Souren Melikian, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/body-in-auto-is-reported-to-be-kevorkian-s-26th-assisted-suicide.html | Body in Auto Is Reported to Be Kevorkian's 26th Assisted Suicide | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/theater/theater-review-voices-pacino-to-dino.html | THEATER REVIEW;Voices, Pacino To Dino | False | By Vincent Canby | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/new-jersey-daily-briefing-governor-backs-state-control.html | NEW JERSEY DAILY BRIEFING;Governor Backs State Control | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/worldbusiness/IHT-oecd-growth-to-pick-up-somewhat.html | OECD: Growth to Pick Up 'Somewhat' | False | By Carl Gewirtz, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/critic-s-notebook-talk-show-moments-no-matter-how-bizarre.html | CRITIC'S NOTEBOOK;Talk-Show Moments, No Matter How Bizarre | False | By Caryn James | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/style/IHT-european-collider-gears-up.html | European Collider Gears Up | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/powell-decision-worries-fears-for-safety-played-no-role-decision-mrs-powell-says.html | THE POWELL DECISION: WORRIES;Fears for Safety Played No Role In Decision, Mrs. Powell Says | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/pro-football-giants-wooten-awaits-test-from-raiders.html | PRO FOOTBALL;Giants' Wooten Awaits Test From Raiders | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/hallucinating-patients-give-doctors-a-clue.html | Hallucinating Patients Give Doctors a Clue | False | By Daniel Goleman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/some-republicans-lose-that-can-t-lose-feeling.html | Some Republicans Lose That Can't-Lose Feeling | False | By Ian Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/media-business-advertising-former-chiat-day-executive-turning-his-experience.html | THE MEDIA BUSINESS: Advertising;A former Chiat/Day executive is turning his experience and skills to producing infomercials. | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/IHT-1920hardings-policy-in-our-pages100-75-and-50-years-ago.html | 1920Harding's Policy : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/new-jersey-daily-briefing-the-conservatives-strike-out.html | NEW JERSEY DAILY BRIEFING;The Conservatives Strike Out | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/iain-hardy-37-epidemiologist.html | Iain Hardy, 37, Epidemiologist | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/assassination-israel-inquiry-militant-leader-rightist-group-seized-israel.html | ASSASSINATION IN ISRAEL: THE INQUIRY;MILITANT LEADER OF RIGHTIST GROUP SEIZED IN ISRAEL | False | By John Kifner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/IHT-not-amused-letters-to-the-editor.html | Not Amused : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/currents-an-eclectic-mix-of-antiques.html | Currents;An Eclectic Mix Of Antiques | False | By Wendy Moonan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/us/career-of-a-senator-s-wife-is-derailed-in-a-council-race.html | Career of a Senator's Wife Is Derailed in a Council Race | False | By Michael Janofsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/worldbusiness/IHT-opponents-fail-to-hold-up-first-round-of-selloffs.html | Opponents Fail to Hold Up First Round of Sell-Offs : British Rail Privatization on Track | False | By Erik Ipsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/arts/in-performance-classical-music-024864.html | In Performance: CLASSICAL MUSIC | False | By James R. Oestreich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/new-jersey-daily-briefing-swastikas-found-in-voter-books.html | NEW JERSEY DAILY BRIEFING;Swastikas Found in Voter Books | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/opinion/1-new-adoption-ruling-upholds-family-values-023639.html | New Adoption Ruling Upholds Family Values | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/clutter-counseling-just-say-throw.html | Clutter Counseling Just Say Throw | False | By Anne Raver | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/nyregion/metro-digest-024554.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/world/alan-bush-composer-94.html | Alan Bush, Composer, 94 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/international-briefs-pharmacia-profit-drop.html | INTERNATIONAL BRIEFS; Pharmacia Profit Drop | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/sports/sports-people-baseball-mets-brogna-has-knee-surgery.html | SPORTS PEOPLE: BASEBALL;Mets' Brogna Has Knee Surgery | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/l-a-father-s-old-toolbox-024759.html | A Father's Old Toolbox | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/business/foster-grant-pension-accord.html | Foster Grant Pension Accord | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/at-home-with-stephen-humphrey-bogart-here-s-looking-at-you-dad.html | AT HOME WITH: Stephen Humphrey Bogart;Here's Looking at You, Dad | False | By Charles Strum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-09 | 1995-11-09 | https://www.nytimes.com/1995/11/09/garden/currents-brooklyn-architecture.html | Currents;Brooklyn Architecture | False | By Wendy Moonan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/1-drinking-water-accord-isn-t-without-flaws-026182.html | Drinking Water Accord Isn't Without Flaws | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/new-jersey-daily-briefing-6-to-study-federal-aid-changes.html | NEW JERSEY DAILY BRIEFING;6 to Study Federal Aid Changes | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/sports-people-baseball-butler-staying-with-la.html | SPORTS PEOPLE: BASEBALL;Butler Staying With L.A. | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/company-news-ibm-will-eliminate-1200-more-jobs-to-cut-costs.html | COMPANY NEWS;I.B.M. WILL ELIMINATE 1,200 MORE JOBS TO CUT COSTS | False | AP | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/sentence-in-sons-deaths.html | Sentence in Sons' Deaths | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/tv-weekend-a-lonesome-dove-sequel-by-mcmurtry-himself.html | TV WEEKEND;A 'Lonesome Dove' Sequel by McMurtry Himself | False | By John J. O'Connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/in-america-the-wrong-crowd.html | In America;The Wrong Crowd | False | By Bob Herbert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/jazz-review-similar-in-instrument-not-style.html | JAZZ REVIEW;Similar In Instrument, Not Style | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/company-briefs-026794.html | COMPANY BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/new-york-attorney-general-remakes-staff-by-patronage.html | New York Attorney General Remakes Staff by Patronage | False | By Clifford J. Levy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/international-briefs-basf-earnings.html | INTERNATIONAL BRIEFS;BASF Earnings | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/sports-people-boxing-ruling-favors-bruno-tyson.html | SPORTS PEOPLE: BOXING;Ruling Favors Bruno-Tyson | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/baseball-mets-interested-in-trading-for-knoblauch.html | BASEBALL;Mets Interested in Trading for Knoblauch | False | By Claire Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/apples-and-elegance-litchfield-s-allure.html | Apples and Elegance: Litchfield's Allure | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/world/ashkhabad-journal-noble-steed-gallops-back-from-the-soviet-abyss.html | Ashkhabad Journal;Noble Steed Gallops Back From the Soviet Abyss | False | By Alessandra Stanley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/essex-hemphill-38-poet-and-performer.html | Essex Hemphill, 38, Poet and Performer | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/world/in-hanoi-a-look-back-at-a-vietnam-war-flash-point.html | In Hanoi, a Look Back at a Vietnam War Flash Point | False | By Tim Larimer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/l-why-should-taxpayer-bear-cost-of-lobbying-026891.html | Why Should Taxpayer Bear Cost of Lobbying? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/veterans-day-parade-tries-for-a-comeback.html | Veterans Day Parade Tries for a Comeback | False | By Douglas Martin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/world/china-helps-iran-develops-arms-despite-us-plan-to-end-trade.html | China Helps Iran Develops Arms Despite U.S. Plan to End Trade | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/valujet-airlines-sues-twa-and-delta-over-landing-slots.html | Valujet Airlines Sues T.W.A. and Delta Over Landing Slots | False | By Adam Bryant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/IHT-1945indonesia-policy-in-our-pages100-75-and-50-years-ago.html | 1945Indonesia Policy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/style/IHT-perks-for-the-top-stratum-of-fliers.html | Perks for the Top Stratum of Fliers | False | By Roger Collis, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/company-reports-sony-back-to-profitability-but-hurt-by-hedge-on-yen.html | COMPANY REPORTS;Sony Back to Profitability But Hurt by Hedge on Yen | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/hockey-hot-under-the-collar-for-the-coolest-game.html | HOCKEY;Hot Under the Collar For the 'Coolest Game' | False | By Robert Lipsyte | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/new-jersey-daily-briefing-official-s-conviction-voided.html | NEW JERSEY DAILY BRIEFING;Official's Conviction Voided | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/IHT-old-front-page-urgency-is-reborn-on-the-internet.html | Old 'Front Page' Urgency Is Reborn on the Internet | False | By Nancy Beth Jackson, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/music-review-comparing-the-piano-works-of-schubert-and-schoenberg.html | MUSIC REVIEW;Comparing the Piano Works of Schubert and Schoenberg | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/also-of-note.html | Also of Note | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/sports-people-baseball-astros-owner-denies-it.html | SPORTS PEOPLE: BASEBALL;Astros' Owner Denies It | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/IHT-yet-another-peaceseeker-assassinated-in-the-middle-east.html | Yet Another Peace-Seeker Assassinated in the Middle East | False | By John K. Cooley, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/the-media-business-advertising-tdi-to-handle-irish-advertising.html | THE MEDIA BUSINESS: ADVERTISING;TDI to Handle Irish Advertising | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/metro-digest-025321.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/art-in-review-026557.html | Art in Review | False | By Pepe Karmel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/movies/film-review-ace-ventura-a-tribal-dance-and-a-hunt-for-a-sacred-bat.html | FILM REVIEW;Ace Ventura, a Tribal Dance And a Hunt for a Sacred Bat | False | By Janet Maslin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/style/chronicle-026360.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/after-kevorkian-aided-suicide-clash-over-how-ill-woman-was.html | After Kevorkian-Aided Suicide, Clash Over How Ill Woman Was | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/sports-people-tennis-agassi-out-of-tournament.html | SPORTS PEOPLE: TENNIS;Agassi Out of Tournament | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/court-clears-way-for-transit-fare-to-rise-on-sunday.html | COURT CLEARS WAY FOR TRANSIT FARE TO RISE ON SUNDAY | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/francis-cleveland-ex-president-s-son-and-a-director-92.html | Francis Cleveland, Ex-President's Son And a Director, 92 | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Charlotte Sector, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/world/assassination-israel-new-york-phone-line-new-new-york-city-raises-funds-for-rabin-s.html | ASSASSINATION IN ISRAEL: IN NEW YORK;Phone Line in New new-york-city Raises Funds for Rabin's Assassin | False | By Joe Sexton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/death-penalty-weighed-in-dragons-case.html | Death Penalty Weighed in Dragons Case | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/the-gop-s-legislative-blackmail.html | The G.O.P.'s Legislative Blackmail | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/96-aspirants-filling-breach-left-by-powell.html | 96 Aspirants Filling Breach Left by Powell | False | By Steven A. Holmes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/IHT-rehn-steels-herself-for-equal-disdain.html | Rehn Steels Herself For Equal Disdain | False | By Brian Knowlton, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/hockey-risky-styles-pay-off-for-new-ranger-combo.html | HOCKEY;Risky Styles Pay Off For New Ranger Combo | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/transactions-025755.html | Transactions | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/group-urges-more-scrutiny-for-lawyers.html | Group Urges More Scrutiny For Lawyers | False | By Don van Natta Jr. | 1995-12-24 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/abc-suspends-20-20-producer-over-pay-for-access-to-subject.html | ABC Suspends '20/20' Producer Over Pay for Access to Subject | False | By Lawrie Mifflin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/l-why-should-taxpayer-bear-cost-of-lobbying-watchdogs-muzzled-too-026905.html | Why Should Taxpayer Bear Cost of Lobbying?;Watchdogs Muzzled Too | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/IHT-allies-spilt-on-top-candidate-may-have-to-start-search-over-lubbers-is.html | Allies, Spilt on Top Candidate, May Have to Start Search Over : Lubbers Is in Doubt For NATO as U.S. Signals Objections | False | By Joseph Fitchett, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/the-media-business-advertising-mcdonald-s-hires-davis-ball-executive.html | THE MEDIA BUSINESS: ADVERTISING;McDonald's Hires Davis, Ball Executive | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/sports-people-baseball-puckett-will-remain-a-twin.html | SPORTS PEOPLE: BASEBALL;Puckett Will Remain a Twin | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/IHT-1920league-meets-in-our-pages100-75-and-50-years-ago.html | 1920League Meets : IN OUR PAGES;100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/sports-of-the-times-refs-need-some-backup-to-survive.html | Sports of The Times;Refs Need Some Backup To Survive | False | By George Vecsey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/lawyers-link-campaign-mail-to-vacco-s-wife.html | Lawyers Link Campaign Mail to Vacco's Wife | False | By Clifford J. Levy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/bass-delivering-beer-to-homes.html | Bass Delivering Beer to Homes | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING;People | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/new-york-city-marathon-machado-to-go-distance-this-time.html | NEW YORK CITY MARATHON;Machado to Go Distance This Time | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/drug-makers-managed-care-ties-questioned.html | Drug Makers' Managed-Care Ties Questioned | False | By Milt Freudenheim | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/l-our-jury-system-may-have-seen-its-day-026190.html | Our Jury System May Have Seen Its Day | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/presidents-got-11-tainted-reports-senator-says.html | Presidents Got 11 Tainted Reports, Senator Says | False | By Tim Weiner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/new-jersey-daily-briefing-robbers-kill-son-of-their-victim.html | NEW JERSEY DAILY BRIEFING;Robbers Kill Son of Their Victim | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/international-briefs-british-telecom-profit.html | INTERNATIONAL BRIEFS;British Telecom Profit | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/pavarotti-plans-to-sing-the-remaining-filles.html | Pavarotti Plans To Sing The Remaining 'Filles' | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/world/world-news-briefs-us-announces-holdup-in-aid-package-to-haiti.html | WORLD NEWS BRIEFS;U.S. Announces Holdup In Aid Package to Haiti | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/port-authority-sells-hotel.html | Port Authority Sells Hotel | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/world/german-is-arrested-in-race-hate-charge.html | German Is Arrested in Race-Hate charge | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/baseball-showalter-out-of-tigers-post-as-bell-lands-manager-s-job.html | BASEBALL;Showalter Out Of Tigers' Post As Bell Lands Manager's Job | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/IHT-1895revolt-in-china-in-our-pages100-75-and-50-years-ago.html | 1895;Revolt in China : IN OUR PAGES;100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/theater/last-chance.html | Last Chance | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/style/IHT-the-movie-guide-nelly-et-mr-arnaud.html | THE MOVIE GUIDE : Nelly et Mr. Arnaud | False | By Joan Dupont, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/art-in-review-026573.html | Art in Review | False | By Pepe Karmel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/i-tobacco-doesn-t-make-good-drug-policy-model-026174.html | Tobacco Doesn't Make Good Drug-Policy Model | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/art-review-folding-worlds-of-trees-and-concepts.html | ART REVIEW;Folding Worlds of Trees and Concepts | False | By Roberta Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/weakness-shows-in-producer-prices-and-the-job-market.html | Weakness Shows in Producer Prices and the Job Market | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/baseball-nomo-edges-jones-for-nl-rookie-award.html | BASEBALL;Nomo Edges Jones for N.L. Rookie Award | False | By Claire Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/bullets-planning-to-change-name.html | Bullets Planning To Change Name | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/vestiges-of-dictatorship.html | Vestiges of Dictatorship | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/fda-is-eliminating-special-restrictions-on-biotechnology-drugs.html | F.D.A. Is Eliminating Special Restrictions on Biotechnology Drugs | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/company-news-shared-technologies-to-add-fairchild-communications.html | COMPANY NEWS;SHARED TECHNOLOGIES TO ADD FAIRCHILD COMMUNICATIONS | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/credit-markets-concern-over-us-default-trims-prices.html | CREDIT MARKETS;Concern Over U.S. Default Trims Prices | False | By Robert Hurtado | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/national-steel-settles-usx-suit.html | National Steel Settles USX Suit | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/after-new-incident-navy-chief-calls-for-day-to-focus-on-order.html | After New Incident, Navy Chief Calls for Day to Focus on Order | False | By Eric Schmitt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/pro-football-jets-haselrig-is-arrested.html | PRO FOOTBALL;Jets' Haselrig Is Arrested | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/world/tribunal-indicts-3-serbia-officers.html | TRIBUNAL INDICTS 3 SERBIA OFFICERS | False | By Roger Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/movies/critic-s-choice-film-star-crossed-in-ukraine.html | Critic's Choice/Film;Star-Crossed in Ukraine | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/results-plus-026875.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/bill-stroppe-indy-car-developer-76.html | Bill Stroppe; Indy-Car Developer, 76 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/house-gop-is-split-on-plan-to-curb-gifts.html | House G.O.P. Is Split on Plan To Curb Gifts | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/parking-rules-025704.html | Parking Rules | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/pro-football-one-word-to-describe-smith-super.html | PRO FOOTBALL;One Word to Describe Smith: Super | False | By Timothy W. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/key-rates-025992.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/l-why-should-taxpayer-bear-cost-of-lobbying-beer-lobby-testimony-026913.html | Why Should Taxpayer Bear Cost of Lobbying?;Beer-Lobby Testimony | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/home-video-026867.html | Home Video | False | By Peter M. Nichols | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/IHT-more-nations-weigh-spy-satellites-as-images-improve-and-costs-drop-to.html | More Nations Weigh Spy Satellites as Images Improve and Costs Drop : To Bolster Security, Asians Peer Out at Space | False | By Michael Richardson, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/keep-the-fare-out-of-court.html | Keep the Fare Out of Court | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/gas-kills-3-workers.html | Gas Kills 3 Workers | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/the-media-business-viking-to-pay-4.2-million-for-book-by-marcia-clark.html | THE MEDIA BUSINESS;Viking to Pay $4.2 Million For Book by Marcia Clark | False | By Mary B. W. Tabor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/home-values-are-higher-in-all-regions.html | Home Values Are Higher in All Regions | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/small-colleges-big-game-amherst-williams-week-where-linemen-muse-between-hard.html | SMALL COLLEGES, BIG GAME -- The Amherst-Williams Week.;Where Linemen Muse In Between Hard Hits | False | By Larry Dorman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/world/looking-for-blame.html | Looking for Blame | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/pro-basketball-triple-double-for-pippen.html | PRO BASKETBALL;Triple-Double For Pippen | False | AP | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/l-cia-heeds-only-biggest-customer-026166.html | C.I.A. Heeds Only Biggest Customer | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/agents-seize-cash-in-raids-on-aide-to-newark-mayor.html | Agents Seize Cash In Raids on Aide To Newark Mayor | False | By Clifford J. Levy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/world/assassination-israel-inquiry-2-more-held-rabin-slaying-israeli-police-see.html | ASSASSINATION IN ISRAEL: THE INQUIRY;2 More Held in Rabin Slaying; Israeli Police See a Conspiracy | False | By Alan Cowell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/new-jersey-daily-briefing-air-noise-is-subject-of-hearing.html | NEW JERSEY DAILY BRIEFING;Air Noise Is Subject of Hearing | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/new-jersey-daily-briefing-an-artist-finally-gets-a-stamp.html | NEW JERSEY DAILY BRIEFING;An Artist Finally Gets a Stamp | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/boxing-closing-arguments-in-king-trial.html | BOXING;Closing Arguments In King Trial | False | By Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/our-towns-casino-plan-may-not-be-a-pipe-dream.html | OUR TOWNS;Casino Plan May Not Be a Pipe Dream | False | By Evelyn Nieves | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/energy-secretary-used-fund-to-monitor-reporters.html | Energy Secretary Used Fund to Monitor Reporters | False | By Neil A. Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/the-media-business-advertising-coke-account-follows-ovitz-to-disneyland.html | THE MEDIA BUSINESS: ADVERTISING; Coke Account Follows Ovitz to Disneyland | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/major-state-union-accedes-to-a-pared-down-contract.html | Major State Union Accedes To a Pared-Down Contract | False | By Jon Nordheimer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/company-news-fire-spurs-sony-plan-on-battery-production.html | COMPANY NEWS;FIRE SPURS SONY PLAN ON BATTERY PRODUCTION | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/international-briefs-nintendo-shares-fall-on-report-of-delay.html | INTERNATIONAL BRIEFS;Nintendo Shares Fall On Report of Delay | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/l-miami-herald-strategy-reckons-with-future-026140.html | Miami Herald Strategy Reckons With Future | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/coming-to-midtown-the-nation-s-parade.html | Coming to Midtown: The Nation's Parade | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/inside-025356.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/market-place-a-united-offer-for-usair-may-be-close-a-deal-may-be-far-away.html | Market Place;A United offer for USAir may be close; a deal may be far away. | False | By Adam Bryant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/photography-review-why-ansel-adams-stays-so-popular.html | PHOTOGRAPHY REVIEW;Why Ansel Adams Stays So Popular | False | By Charles Hagen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/international-business-intervening-mexico-halts-slide-in-peso.html | INTERNATIONAL BUSINESS;Intervening, Mexico Halts Slide in Peso | False | By Julia Preston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/house-and-senate-act-to-avert-a-default.html | House and Senate Act to Avert a Default | False | By David E. Rosenbaum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/art-in-review-026409.html | Art in Review | False | By Pepe Karmel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/shrinking-the-city-parks-losing-playgrounds-in-the-parks.html | SHRINKING THE CITY: Parks;Losing Playgrounds in the Parks | False | By Douglas Martin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/tennis-seles-to-miss-special-night-at-garden.html | TENNIS;Seles to Miss Special Night At Garden | False | By Robin Finn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/muslim-guards-to-stop-work-in-baltimore.html | Muslim Guards To Stop Work In Baltimore | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/on-high-schools-3-cheers-for-a-key-player-of-the-junior-varsity.html | ON HIGH SCHOOLS;3 Cheers for a Key Player of the Junior Varsity | False | By William C. Rhoden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/business-digest-024988.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/world/islamic-rebels-in-egypt-end-lull-in-attacks.html | Islamic Rebels in Egypt End Lull in Attacks | False | By Douglas Jehl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/safety-board-urges-government-to-monitor-pilots-job-records.html | Safety Board Urges Government To Monitor Pilots' Job Records | False | By Matthew L. Wald | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/no-headline-025364.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/christian-and-jewish-groups-call-for-veto-of-welfare-bill.html | Christian and Jewish Groups Call for Veto of Welfare Bill | False | By Peter Steinfels | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/hong-kong-builder-graduate-of-princeton-gives-it-100-million.html | Hong Kong Builder, Graduate of Princeton, Gives It $100 Million | False | By Karen W. Arenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/finance-briefs-025909.html | FINANCE BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/critic-s-notebook-they-re-adults-and-sound-it.html | CRITIC'S NOTEBOOK;They're Adults, And Sound It | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/theater/theater-review-portrait-of-a-man-losing-his-beliefs.html | THEATER REVIEW;Portrait Of A Man Losing His Beliefs | False | By Ben Brantley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/there-s-a-new-sheriff-in-town.html | There's a New Sheriff in Town | False | By Leslie Wayne | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/new-jersey-daily-briefing-regional-school-vote-approved.html | NEW JERSEY DAILY BRIEFING;Regional School Vote Approved | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/despite-a-republican-edge-democrat-wins-in-an-upset.html | Despite a Republican Edge, Democrat Wins in an Upset | False | By John T. McQuiston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/worldbusiness/IHT-ottawa-sees-protectionism-by-canberra-canadas.html | Ottawa Sees Protectionism by Canberra : Canada's Beef:Salmon | False | By Michael Richardson, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/dinner-to-honor-taylor.html | Dinner to Honor Taylor | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/ernest-gellner-a-philosopher-on-nationalism-dies-at-69.html | Ernest Gellner, a Philosopher On Nationalism, Dies at 69 | False | By Eric Pace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/movies/film-review-a-runaway-slave-and-a-helpful-man.html | FILM REVIEW;A Runaway Slave and a Helpful Man | False | By Janet Maslin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/theater/theater-review-a-mysterious-stranger-with-a-score-to-settle.html | THEATER REVIEW;A Mysterious Stranger With a Score to Settle | False | By Ben Brantley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/man-35-is-critically-injured-jumping-onto-subway-train.html | Man, 35, Is Critically Injured Jumping Onto Subway Train | False | By Norimitsu Onishi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/company-news-stewart-stevenson-reaches-new-pact-with-air-force.html | COMPANY NEWS;STEWART & STEVENSON REACHES NEW PACT WITH AIR FORCE | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/art-review-2-copley-shows-split-in-work-city-and-approach.html | ART REVIEW;2 Copley Shows: Split in Work, City and Approach | False | By Pepe Karmel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/books/books-of-the-times-from-a-museum-of-wonders-a-new-depth-of-perspective.html | BOOKS OF THE TIMES;From a Museum of Wonders, A New Depth of Perspective | False | By Michiko Kakutani | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/aids-virus-s-genetic-armor-may-have-a-vulnerable-spot.html | AIDS Virus's Genetic Armor May Have a Vulnerable Spot | False | By Lawrence K. Altman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/the-spoken-word.html | The Spoken Word | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/c-corrections-026760.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/pro-football-brown-adds-chin-strap-and-padding-to-his-protective-gear.html | PRO FOOTBALL;Brown Adds Chin Strap and Padding to His Protective Gear | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/charles-a-mcmanus-jr-political-consultant-68.html | Charles A. McManus Jr.; Political Consultant, 68 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/company-reports-gap-inc-gpsn.html | COMPANY REPORTS;GAP INC. (GPS,N) | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/about-real-estate-in-the-hamptons-the-rich-are-buying-houses-to-tear-them-down.html | About Real Estate;In the Hamptons, the Rich Are Buying Houses to Tear Them Down | False | By Tracie Rozhon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/pro-basketball-anderson-hurting-after-long-night.html | PRO BASKETBALL;Anderson Hurting After Long Night | False | By Clifton Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/international-briefs-electrolux-profit-gains.html | INTERNATIONAL BRIEFS;Electrolux Profit Gains | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/art-in-review-026565.html | Art in Review | False | By Michael Kimmelman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/c-corrections-026727.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/custody-ruling-is-voided.html | Custody Ruling Is Voided | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/greater-poverty-tolls-is-seen-in-wefare-bill.html | Greater Poverty Tolls Is Seen in Wefare Bill | False | By Alison Mitchell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/sports-people-basketball-rodman-injures-his-calf.html | SPORTS PEOPLE: BASKETBALL;Rodman Injures His Calf | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/company-news-ogden-seeking-buyers-for-noncore-businesses.html | COMPANY NEWS;OGDEN SEEKING BUYERS FOR NONCORE BUSINESSES | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/torture-killing-of-youth-stuns-small-town.html | Torture Killing of Youth Stuns Small Town | False | By James Brooke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/worldbusiness/IHT-getting-ready-for-a-single-currency.html | Getting Ready for a Single Currency | False | By Reginald Dale, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/mccarthyism-in-tel-aviv.html | McCarthyism in Tel Aviv | False | By Benjamin Netanyahu | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/abroad-at-home-why-not-the-best.html | Abroad at Home;Why Not the Best? | False | By Anthony Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/to-riders-25-cents-worth-of-confusion.html | To Riders, 25 Cents Worth of Confusion | False | By Thomas J. Lueck | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/the-media-business-advertising-mellon-account-to-stay-at-poppe.html | THE MEDIA BUSINESS: ADVERTISING;Mellon Account To Stay at Poppe | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/ex-official-spars-with-whitewater-panel.html | Ex-Official Spars With Whitewater Panel | False | By Stephen Labaton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/world/assassination-in-israel-the-politics-now-the-finger-pointing-begins.html | ASSASSINATION IN ISRAEL: THE POLITICS;Now the Finger-Pointing Begins | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/news-summary-025291.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/international-business-mexico-absent-from-the-white-house-crisis-list.html | INTERNATIONAL BUSINESS;Mexico: Absent From the White House Crisis List | False | By Keith Bradsher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/c-corrections-026743.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/sematech-forms-global-group.html | Sematech Forms Global Group | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/restaurants-026506.html | Restaurants | False | By Ruth Reichl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/executive-changes-025879.html | Executive Changes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/style/chronicle-026549.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/price-data-help-to-push-stocks-higher.html | Price Data Help to Push Stocks Higher | False | By Leonard Sloane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/senate-joins-house-in-voting-to-raise-medicare-premiums.html | Senate Joins House in Voting to Raise Medicare Premiums | False | By Robert Pear | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/for-twins-double-jackpot-on-the-sat.html | For Twins, Double Jackpot on the S.A.T. | False | By Peter Applebome | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/college-football-report-025860.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/new-jersey-daily-briefing-larossa-to-seek-bradley-s-seat.html | NEW JERSEY DAILY BRIEFING;LaRossa to Seek Bradley's Seat | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/world/assassination-israel-arafat-arafat-visits-israel-give-condolences-leah-rabin.html | ASSASSINATION IN ISRAEL: ARAFAT;Arafat Visits Israel to Give Condolences to Leah Rabin | False | By Joel Greenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/opinion/on-my-mind-the-powell-point.html | On My Mind;The Powell Point | False | By A. M. Rosenthal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/us/americans-too-tall-or-short-for-russian-space-program.html | Americans Too Tall or Short For Russian Space Program | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/c-corrections-026719.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/pro-basketball-knicks-are-still-at-the-top-of-miller-s-enemies-list.html | PRO BASKETBALL;Knicks Are Still at the Top of Miller's Enemies List | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/business/international-briefs-volkswagen-returns-to-black-for-9-months.html | INTERNATIONAL BRIEFS;Volkswagen Returns To Black for 9 Months | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/arts/art-review-at-the-whitney-a-celebration-of-beat-culture-sandals-and-all.html | ART REVIEW;At the Whitney, A Celebration Of Beat Culture (Sandals and All) | False | By Michael Kimmelman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/sports/IHT-roller-skates-are-carrying-the-imperialist-hopes-of-the-worlds.html | Roller Skates Are Carrying the Imperialist Hopes of the World's Fastest Team Sport : Ice Hockey Is On a Roll â€šÃ„Ã® Across the World's Pavements | False | By Ian Thomsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-10 | 1995-11-10 | https://www.nytimes.com/1995/11/10/nyregion/memento-dealer-held-in-sale-of-fake-medals.html | Memento Dealer Held In Sale of Fake Medals | False | By Neil MacFarquhar | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/the-media-business-cbs-tv-station-drops-commercial-critical-of-smoking.html | THE MEDIA BUSINESS;CBS-TV Station Drops Commercial Critical of Smoking | False | By Bill Carter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/world/at-the-un-anger-over-executions.html | At the U.N., Anger Over Executions | False | By Christopher S. Wren | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/pro-basketball-harper-beats-the-buzzer-and-knicks-overcome.html | PRO BASKETBALL;Harper Beats the Buzzer, and Knicks Overcome | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/vacco-concedes-that-wife-obtained-list-for-campaign.html | Vacco Concedes That Wife Obtained List for Campaign | False | By Clifford J. Levy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/your-money/IHT-but-he-seemed-so-nice.html | But He Seemed So Nice... | False | By M.b., International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/IHT-dutch-see-humiliation-by-washington-after-lubbers-withdraws-quarreling.html | Dutch See Humiliation by Washington After Lubbers Withdraws : Quarreling NATO Renews Search for a Leader | False | By Tom Buerkle, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/us/religion-journal-pushing-peace-to-honor-a-slain-leader.html | Religion Journal;Pushing Peace to Honor a Slain Leader | False | By Gustav Niebuhr | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/company-news-horizon-cms-healthcare-to-buy-pacific-rehabilitation.html | COMPANY NEWS;HORIZON/CMS HEALTHCARE TO BUY PACIFIC REHABILITATION | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/c-corrections-028290.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/IHT-american-topics-94226956766.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/international-business-taking-stock-third-world-bank-unit-tries-jump-start.html | INTERNATIONAL BUSINESS;Taking Stock in Third World;A World Bank Unit Tries to Jump-Start Capitalism | False | By Ken Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/pop-review-old-tunes-and-odd-as-ever.html | POP REVIEW;Old Tunes and Odd as Ever | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/your-money/IHT-briefcase-investors-still-shy-of-latin-stocks.html | BRIEFCASE : Investors Still Shy Of Latin Stocks | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/peter-b-flint-67-a-times-reporter.html | Peter B. Flint, 67, A Times Reporter | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/style/IHT-the-market-goes-from-bust-to-boom.html | The Market Goes From Bust to Boom | False | By Souren Melikian, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/us/in-wake-of-inquiry-200-officers-face-transfers-in-philadelphia.html | In Wake of Inquiry, 200 Officers Face Transfers in Philadelphia | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/business-digest-027146.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/us/perot-s-party-will-skip-primaries-after-all.html | Perot's Party Will Skip Primaries After All | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/results-plus-028606.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/c-corrections-028266.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/your-money/IHT-stopping-bribes-at-source.html | Stopping Bribes at Source | False | By Baie Netzer, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/world/nigeria-executes-critic-of-regime-nations-protest.html | NIGERIA EXECUTES CRITIC OF REGIME; NATIONS PROTEST | False | By Howard W. French | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/new-jersey-daily-briefing-ruling-spins-off-a-murder-trial.html | NEW JERSEY DAILY BRIEFING;Ruling Spins Off a Murder Trial | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/us/weather-could-delay-shuttle-launching.html | Weather Could Delay Shuttle Launching | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/l-breast-cancer-gene-doesn-t-cause-disease-027928.html | Breast Cancer Gene Doesn't Cause Disease | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/music-review-a-cinderella-that-fills-a-larger-space.html | MUSIC REVIEW;A 'Cinderella' That Fills a Larger Space | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/state-legislators-agree-to-restore-arrests-for-minor-offenses.html | State Legislators Agree to Restore Arrests for Minor Offenses | False | By Clifford Krauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/company-news-dave-buster-s-doubtful-about-a-possible-claim.html | COMPANY NEWS;DAVE & BUSTER'S DOUBTFUL ABOUT A POSSIBLE CLAIM | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/sports-people-pro-basketball-wilkins-expected-to-miss-8-weeks.html | SPORTS PEOPLE: PRO BASKETBALL;Wilkins Expected to Miss 8 Weeks | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/figure-in-fraud-leaves-prison.html | Figure in Fraud Leaves Prison | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/pro-football-sherrard-the-go-to-who-s-not-gone-to.html | PRO FOOTBALL;Sherrard: the Go-To Who's Not Gone To | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/four-footed-clients-and-futile-cases-rutgers-law-professor-fights-expand-animal.html | Four-Footed Clients and Futile Cases;A Rutgers Law Professor Fights to Expand the Animal Kingdom's Rights | False | By Neil MacFarquhar | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/2000-are-evacuated-from-a-complex-in-yonkers.html | 2,000 Are Evacuated From a Complex in Yonkers | False | By Randy Kennedy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/worldbusiness/IHT-economic-scene-sweden-approaches-stability.html | ECONOMIC SCENE : Sweden Approaches Stability | False | By Erik Ipsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/state-to-let-owners-clear-park-lands.html | State to Let Owners Clear Park Lands | False | By Andrew C. Revkin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/l-washington-irving-hs-is-still-for-me-027944.html | Washington Irving H.S. Is Still for Me | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/s-p-strongly-warns-us-on-the-danger-of-a-default.html | S.&P. Strongly Warns U.S. on the Danger of a Default | False | By David E. Sanger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/compay-briefs.html | COMPAY BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/theater/in-performance-theater-028088.html | IN PERFORMANCE: THEATER | False | By D. J. R. Bruckner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/sports-of-the-times-a-change-in-attitude-and-altitude.html | Sports of The Times;A Change In Attitude And Altitude | False | By William C. Rhoden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/kosso-eloul-75-sculptor-of-flame.html | Kosso Eloul, 75, Sculptor of Flame | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/whitman-has-surgery-to-remove-a-cyst.html | Whitman Has Surgery to Remove a Cyst | False | By Robert Hanley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/observer-no-butler-to-do-it.html | Observer;No Butler To Do It | False | By Russell Baker | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/fares-divergent-tracks.html | Fares' Divergent Tracks | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/news-summary-027120.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/world/china-warns-us-again-on-taiwan.html | China Warns U.S. Again On Taiwan | False | By Patrick E. Tyler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/ex-aide-s-suit-gives-glimpse-into-empire-of-milken.html | Ex-Aide's Suit Gives Glimpse Into Empire Of Milken | False | By Peter Truell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/international-briefs-9-month-profit-reported-at-scandinavian-airlines.html | INTERNATIONAL BRIEFS;9-Month Profit Reported At Scandinavian Airlines | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/pro-football-in-1998-the-nashville-oilers.html | PRO FOOTBALL;In 1998, the Nashville Oilers | False | AP | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/dont-fight-the-fare-increase.html | Don't Fight the Fare Increase | False | By Mitchell L. Moss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/metro-digest-027235.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/pro-football-haselrig-s-problems-concern-the-jets.html | PRO FOOTBALL;Haselrig's Problems Concern the Jets | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/your-money/IHT-briefcase-asia-is-target-of-2-new-funds.html | BRIEFCASE : Asia Is Target Of 2 New Funds | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/world/commonwealth-opposes-major-on-french-a-tests.html | Commonwealth Opposes Major on French A-Tests | False | By Philip Shenon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/new-jersey-daily-briefing-parents-seek-slayer-s-records.html | NEW JERSEY DAILY BRIEFING;Parents Seek Slayer's Records | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/c-corrections-028282.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/us/carolina-fraternity-punished-for-rush-letter.html | Carolina Fraternity Punished for Rush Letter | False | By Mike Allen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/pupils-collect-tons-of-money-a-penny-at-a-time-for-charity.html | Pupils Collect Tons of Money, a Penny-at-a-Time, for Charity | False | By Jacques Steinberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/flash-stairwell-fire-in-harlem-hurts-at-least-20.html | Flash Stairwell Fire in Harlem Hurts at Least 20 | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/sports-people-baseball-more-names-on-free-agency-list.html | SPORTS PEOPLE: BASEBALL;More Names on Free Agency List | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/pataki-vetoes-bill-as-a-threat-to-new-york-police-merger.html | Pataki Vetoes Bill as a Threat To New York Police Merger | False | By James Dao | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/how-to-answer-a-hanging-in-nigeria.html | How to Answer a Hanging in Nigeria | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/dow-sets-another-record-but-overall-market-is-off.html | Dow Sets Another Record But Overall Market Is Off | False | By Leonard Sloane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/canada-without-quebec-won-t-fall-apart-027901.html | Canada Without Quebec Won't Fall Apart | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/consider-harsh-reality-of-legalizing-drugs-027758.html | Consider Harsh Reality of Legalizing Drugs | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/international-business-daiwa-s-fate-merger-partner-or-lesser-bank.html | INTERNATIONAL BUSINESS;Daiwa's Fate: Merger Partner Or Lesser Bank? | False | By Sheryl Wudunn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/us/big-risk-for-gop.html | Big Risk for G.O.P. | False | By Adam Clymer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/death-highlights-drug-s-lethal-allure-to-doctors.html | Death Highlights Drug's Lethal Allure to Doctors | False | By Randy Kennedy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/1-philatelic-funnies-028231.html | Philatelic Funnies | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/pop-review-armatrading-recaptures-a-70s-tone.html | POP REVIEW;Armatrading Recaptures a 70's Tone | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/IHT-to-help-itself-turkey-needs-europes-acceptance.html | To Help Itself, Turkey Needs Europe's Acceptance | False | By Morton I. Abramowitz, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/international-business-japan-plans-improved-supervision-of-its-banks-overseas.html | INTERNATIONAL BUSINESS;Japan Plans Improved Supervision of Its Banks Overseas | False | By Sheryl Wudunn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/new-jersey-daily-briefing-dedication-for-mental-hospital.html | NEW JERSEY DAILY BRIEFING;Dedication for Mental Hospital | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/world/yomitan-journal-a-pacifist-landlord-makes-war-on-okinawa-bases.html | Yomitan Journal;A Pacifist Landlord Makes War on Okinawa Bases | False | By Sheryl Wudunn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/c-corrections-028274.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/IHT-american-topics-93623014626.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/style/chronicle-028665.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/sports-people-college-sports-ncaa-restructuring-advances.html | SPORTS PEOPLE: COLLEGE SPORTS;N.C.A.A. Restructuring Advances | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/world/rights-groups-say-shell-oil-shares-blame.html | Rights Groups Say Shell Oil Shares Blame | False | By Paul Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/company-news-american-greetings-stock-shows-a-retreat-of-12.html | COMPANY NEWS;AMERICAN GREETINGS STOCK SHOWS A RETREAT OF 12% | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/style/IHT-the-ins-and-outs-of-french-first-names.html | The Ins and Outs of French First Names | False | By Mary Blume, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/international-briefs-unilever-earnings-stable-after-period-of-declines.html | INTERNATIONAL BRIEFS;Unilever Earnings Stable After Period of Declines | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/the-governor-comes-through.html | The Governor Comes Through | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/pro-basketball-brown-is-out-11000-1-game.html | PRO BASKETBALL;Brown Is Out $11,000, 1 Game | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/energy-s-friends-and-enemies-list.html | Energy's Friends-and-Enemies List | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/new-york-city-marathonpumped-to-run-with-running-pump.html | NEW YORK CITY MARATHON;Pumped to Run With Running Pump | False | By David Wallis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/style/chronicle-028673.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/pro-basketball-nets-start-horribly-and-then-get-worse.html | PRO BASKETBALL;Nets Start Horribly And Then Get Worse | False | By Clifton Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/your-money/IHT-briefcase-jersey-spreads-its-umbrella.html | BRIEFCASE : Jersey Spreads Its Umbrella | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/the-media-business-striking-newspaper-workers-out-in-cold-in-a-union-town.html | THE MEDIA BUSINESS;Striking Newspaper Workers Out in Cold in a Union Town | False | By William Glaberson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/your-money/IHT-2-stocks-for-investors-who-still-believe-that-crime-pays.html | 2 Stocks for Investors Who Still Believe That Crime Pays | False | By Ann Brockkhurst, International Herald Tribune | | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/world/terms-of-muslim-croat-alliance-are-set-at-dayton-talks.html | Terms of Muslim-Croat Alliance Are Set at Dayton Talks | False | By Roger Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/music-review-a-week-of-lukas-foss-at-avery-fisher-hall.html | MUSIC REVIEW;A Week of Lukas Foss At Avery Fisher Hall | False | By James R. Oestreich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/IHT-1895crude-fuel-in-our-pages100-75-and-50-years-ago.html | 1895'Crude' Fuel : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/us/rivals-call-out-the-lobbying-troops-in-a-different-kind-of-drug-war.html | Rivals Call Out the Lobbying Troops in a Different Kind of Drug War | False | By Neil A. Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/your-money/IHT-how-to-spot-rogue-traders-before-they-spot-you.html | How to Spot Rogue Traders â€šÃ„ô Before They Spot You | False | By Aline Sullivan, International Herald Tribune | | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/clearcutting-plan-for-adirondacks.html | Clearcutting Plan For Adirondacks | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/IHT-1920third-republic-in-our-pages100-75-and-50-years-ago.html | 1920;Third Republic : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/us/house-approves-stopgap-budget-and-higher-debt.html | HOUSE APPROVES STOPGAP BUDGET AND HIGHER DEBT | False | By Adam Clymer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/artifacts-of-dance.html | Artifacts of Dance | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/lost-in-the-village.html | Lost In the Village | False | By Douglas Danoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/us-warned-on-debt.html | U.S. Warned on Debt | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/us/paul-a-wolkin-78-a-legal-educator.html | Paul A. Wolkin, 78, A Legal Educator | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/your-money/IHT-beyond-sam-spadewhen-to-call-a-financial-detective.html | Beyond Sam Spade;When to Call a Financial Detective | False | By Conrad De Aenlle, International Herald Tribune | | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/your-money/IHT-victims-learn-hard-lesson-about-trust-and-betrayal.html | Victims Learn Hard Lesson About Trust and Betrayal | False | By Laura Colby, International Herald Tribune | | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/us/house-and-senate-leaders-compromise-to-soften-welfare-bill.html | House and Senate Leaders Compromise to Soften Welfare Bill | False | By Robert Pear | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/new-jersey-daily-briefing-what-s-cooking-67000-beans.html | NEW JERSEY DAILY BRIEFING;What's Cooking? 67,000 Beans | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/in-performance-dance-028517.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/bridge-028070.html | Bridge | False | By Alan Truscott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/us/aspen-journal-arrival-of-the-wealthy-and-resentment-as-well.html | Aspen Journal;Arrival of the Wealthy And Resentment as Well | False | By Karen de Witt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/expect-long-lines-for-tokens.html | Expect Long Lines for Tokens | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/world/moscow-and-us-are-singing-same-tune-yeltsin-is-better.html | Moscow and U.S. Are Singing Same Tune: Yeltsin Is Better | False | By Steven Erlanger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/inside-027308.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/international-business-sega-blames-sales-lag-for-earnings-decline.html | INTERNATIONAL BUSINESS;Sega Blames Sales Lag For Earnings Decline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/world/protest-sets-off-rioting-in-zimbabwe-s-capital.html | Protest Sets Off Rioting in Zimbabwe's Capital | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/IHT-american-topics-airlines-urged-to-share-data-on-performance-of-pilots.html | AMERICAN TOPICS : Airlines Urged to Share Data On Performance of Pilots | False | , International Herald Tribune | | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/helen-duprey-bullock-historian-is-dead-at-90.html | Helen Duprey Bullock, Historian, Is Dead at 90 | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/baseball-boggs-files-for-free-agency.html | BASEBALL;Boggs Files for Free Agency | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/raids-yield-100000-in-newark.html | Raids Yield $100,000 in Newark | False | By Neil MacFarquhar | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/journal-the-music-man.html | Journal;The Music Man | False | By Frank Rich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/in-performance-pop-028509.html | IN PERFORMANCE: POP | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/company-news-national-semiconductor-sells-dyna-craft-subsidiary.html | COMPANY NEWS;NATIONAL SEMICONDUCTOR SELLS DYNA-CRAFT SUBSIDIARY | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/music-review-the-chicago-plays-with-opposites.html | MUSIC REVIEW;The Chicago Plays With Opposites | False | By Bernard Holland | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/l-death-penalty-mistakes-will-haunt-new-york-027910.html | Death Penalty Mistakes Will Haunt New York | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/bias-against-straphangers-suburbanites-beg-to-differ.html | Bias Against Straphangers? Suburbanites Beg to Differ | False | By Joseph Berger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/cuba-libre-and-benetton-too.html | Cuba Libre, and Benetton, Too | False | By Andrew Meier | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/us/alaska-legislators-oil-vow-gets-different-play-at-home.html | Alaska Legislators' Oil Vow Gets Different Play at Home | False | By Timothy Egan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/IHT-american-topics-90546639638.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/worldbusiness/IHT-executives-shift-sights-from-pact-to-trade.html | Executives Shift Sights From Pact to Trade Barriers : EU and U.S. See Common Ground | False | By Tom Buerkle, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/us/capital-s-kennedy-center-gets-50-million-15-year-overhaul.html | Capital's Kennedy Center Gets $50 Million, 15-Year Overhaul | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/IHT-1945gis-bad-manners-in-our-pages100-75-and-50-years-ago.html | 1945:GI's Bad Manners : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/international-business-a-deal-in-timber.html | INTERNATIONAL BUSINESS;A Deal in Timber | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/IHT-spain-orders-inquiry-on-alleged-blackmail-of-king.html | Spain Orders Inquiry on Alleged Blackmail of King | False | By Barry James, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/us/looking-back-previous-government-shutdowns.html | LOOKING BACK;Previous Government Shutdowns | False | By Monica Borkowski | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/us/energy-chief-expresses-chagrin-over-monitoring-reporters.html | Energy Chief Expresses Chagrin Over Monitoring Reporters | False | By Matthew L. Wald | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/key-rates-027952.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/l-javits-center-downsizing-benefits-exhibitors-027880.html | Javits Center Downsizing Benefits Exhibitors | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/transactions-027863.html | TRANSACTIONS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/sports-people-pro-basketball-hill-bruised-spinal-cord-in-accident.html | SPORTS PEOPLE: PRO BASKETBALL;Hill Bruised Spinal Cord in Accident | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/college-football-for-seniors-it-s-the-football-game-that-will-last-forever.html | COLLEGE FOOTBALL;For Seniors, It's the Football Game That Will Last Forever | False | By Larry Dorman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/no-headline-027332.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/new-york-city-marathon-this-year-s-fashion-statement-wear-layers.html | NEW YORK CITY MARATHON;This Year's Fashion Statement: Wear Layers | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/world/us-official-presses-bosnia-serbs-on-war-crimes.html | U.S. Official Presses Bosnia Serbs on War Crimes | False | By Kit R. Roane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/student-charged-in-shooting-of-his-brother-with-crossbow.html | Student Charged in Shooting Of His Brother With Crossbow | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/the-media-business-stephen-king-on-the-installment-plan.html | THE MEDIA BUSINESS;Stephen King on the Installment Plan | False | By Mary B. W. Tabor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/us/as-crisis-looms-essential-services-are-assessed.html | As Crisis Looms, Essential Services Are Assessed | False | By Robert D. Hershey Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/new-jersey-daily-briefing-check-off-box-bill-gains.html | NEW JERSEY DAILY BRIEFING;Check-Off Box Bill Gains | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/your-money/IHT-the-bogus-waiter-and-other-card-frauds.html | The Bogus Waiter and Other Card Frauds | False | By Barbara Wall, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/us/mississippi-representative-switches-to-the-gop.html | Mississippi Representative Switches to the G.O.P. | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/hockey-the-rangers-get-a-victory-and-a-bit-of-revenge.html | HOCKEY;The Rangers Get a Victory and a Bit of Revenge | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/world/police-say-rabin-killer-led-sect-that-laid-plans-to-attack-arabs.html | Police Say Rabin Killer Led Sect That Laid Plans to Attack Arabs | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/jerry-franklin-daniels-ink-spots-member-79.html | Jerry Franklin Daniels, Ink Spots Member, 79 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/IHT-american-topics-92918739762.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/your-money/IHT-regulators-fight-uphill-battle-against-insider-trading.html | Regulators Fight Uphill Battle Against Insider Trading | False | By Rupert Bruce, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/your-money/IHT-briefcase-a-way-to-play-small-uk-firms.html | BRIEFCASE: A Way to Play Small U.K. Firms | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/your-money/IHT-from-boiler-room-to-chat-roominvestment-fraud-on-theinternet.html | From Boiler Room to Chat Room:Investment Fraud on theInternet | False | By Judith Rehak, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/theater/in-performance-theater-028495.html | IN PERFORMANCE: THEATER | False | By Lawrence Van Gelder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/baseball-hunsicker-leaves-mets-for-houston-job.html | BASEBALL;Hunsicker Leaves Mets for Houston Job | False | By Claire Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/us/tyrone-turner-magazine-executive-40.html | Tyrone Turner, Magazine Executive, 40 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/a-test-for-welfare-fraud-is-expanded-to-families.html | A Test for Welfare Fraud Is Expanded to Families | False | By Esther B. Fein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/sports/sports-people-auto-racing-finnish-driver-s-condition-improves.html | SPORTS PEOPLE: AUTO RACING;Finnish Driver's Condition Improves | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/yearbook-case-takes-new-turn.html | Yearbook Case Takes New Turn | False | By George Judson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/world/after-us-veto-dutch-candidate-for-nato-leader-withdraws.html | After U.S. Veto, Dutch Candidate for NATO Leader Withdraws | False | By Craig R. Whitney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/new-jersey-daily-briefing-8-withheld-from-budgets.html | NEW JERSEY DAILY BRIEFING;8% Withheld From Budgets | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/company-news-petroleum-concern-to-add-65-of-indspec-chemical.html | COMPANY NEWS;PETROLEUM CONCERN TO ADD 65% OF INDSPEC CHEMICAL | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/business/debt-ceiling-impasse-dampens-bond-prices.html | Debt Ceiling Impasse Dampens Bond Prices | False | By Robert Hurtado | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/in-performance-dance-028045.html | IN PERFORMANCE: DANCE | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/new-jersey-daily-briefing-no-clues-in-fatal-robbery.html | NEW JERSEY DAILY BRIEFING;No Clues in Fatal Robbery | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/arts/dance-review-telling-then-showing.html | DANCE REVIEW;Telling, Then Showing | False | By Jack Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/world/world-news-briefs-it-s-mr-chretien-ma-am-the-real-one-this-time.html | World News Briefs;It's Mr. Chretien, Ma'am (The Real One This Time) | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/opinion/partisanship-from-mr-vacco.html | Partisanship From Mr. Vacco | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/holiday-schedule.html | HOLIDAY SCHEDULE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-11 | 1995-11-11 | https://www.nytimes.com/1995/11/11/nyregion/mta-outlines-refund.html | M.T.A. Outlines Refund | False | By Joyce Purnick | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/practical-traveler-scrambling-for-airplane-seats.html | PRACTICAL TRAVELER;Scrambling for Airplane Seats | False | By Betsy Wade | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-monica-j-yates-brian-s-shapiro.html | WEDDINGS;Monica J. Yates, Brian S. Shapiro | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/hockey-canucks-bure-out-for-season.html | HOCKEY;Canucks' Bure Out for Season | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/town-works-on-defining-camps-and-schools.html | Town Works On Defining Camps and Schools | False | By Vivien Kellerman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-brooklyn-waterfront-fulton-ferry-pier-open-smiling-so-are.html | NEIGHBORHOOD REPORT: BROOKLYN WATERFRONT;Fulton Ferry Pier Open and Smiling. So Are Visitors. | False | By Michael Cooper | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-brooklyn-waterfront-lawsuit-seeks-block-garbage-incinerator.html | NEIGHBORHOOD REPORT: BROOKLYN WATERFRONT;Lawsuit Seeks to Block a Garbage Incinerator in the Navy Yard | False | By Dennis Hevesi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/november-5-11-abortion-bill-is-slowed-down.html | NOVEMBER 5-11;Abortion Bill Is Slowed Down | False | By Jerry Gray | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/riders-told-to-load-up-on-tokens-before-rush.html | Riders Told To Load Up On Tokens Before Rush | False | By Adam Nossiter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/what-to-do-with-all-that-open-land.html | What to Do With All That Open Land? | False | By Robert A. Hamilton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/professor-pays-fine-for-false-travel-claims.html | Professor Pays Fine For False Travel Claims | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/mothering-heights.html | Mothering Heights | False | By Angeline Goreau | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/rest-in-pieces.html | Rest in Pieces | False | By John Banville | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/1200-candy-canes-it-s-christmas-at-drumthwacket.html | 1,200 Candy Canes? It's Christmas at Drumthwacket | False | By Barbara Stewart | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/atlantic-city-at-the-casinos-031160.html | ATLANTIC CITY;At the Casinos | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/1-he-and-she-029114.html | He and She | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/the-homeless-huddle-at-city-s-margins.html | The Homeless Huddle at City's Margins | False | By Carey Goldberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/a-manifesto-of-sorts-for-a-black-feminist-movement.html | A Manifesto of Sorts for a Black Feminist Movement | False | By Kristl Brent Zook | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/on-campus-a-less-confusing-if-not-easier-route-to-college.html | ON CAMPUS;A Less Confusing, if Not Easier, Route to College | False | By Abby Goodnough | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/critics-say-republican-budget-will-create-shortage-nursing-homebeds-for-elderly.html | Critics Say Republican Budget Will Create Shortage of Nursing HomeBeds for Elderly | False | By Robin Toner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/food-sturdy-flavors-are-a-must-for-autumn-tables.html | FOOD;Sturdy Flavors Are a Must for Autumn Tables | False | By Florence Fabricant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/on-parade-to-the-beat-of-history.html | On Parade To the Beat Of History | False | By Robert D. McFadden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/world/young-poles-view-walesa-as-passe.html | Young Poles View Walesa As Passe | False | By Jane Perlez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/votes-in-congress-033057.html | Votes in Congress | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/westchester-qa-willie-evans-treating-young-black-drug-abusers.html | Westchester Q&A; Willie Evans;Treating Young Black Drug Abusers | False | By Donna Greene | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/baseball-high-turnover-general-managers.html | BASEBALL;High-Turnover General Managers | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-stacey-feldman-l-a-glickstein.html | WEDDINGS;Stacey Feldman, L. A. Glickstein | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/arlo-with-antlers.html | Arlo With Antlers | False | By Alice Miller Bregman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/t-magazine/chicago-con-salsa.html | CHICAGO CON SALSA | False | By Ana Castillo | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/boxing-boxer-s-darkness-damaged-mcclellan-has-poignant-bouts-with-everyday-life.html | BOXING: A Boxer's Darkness;Damaged McClellan Has Poignant Bouts With Everyday Life | False | By Ira Berkow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/1-the-plain-truth-about-wellesley-031623.html | The Plain Truth About Wellesley | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/coping-the-little-old-agitator-of-union-square.html | COPING;The Little Old Agitator Of Union Square | False | By Robert Lipsyte | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/for-japanese-american-veterans-a-war-at-home.html | For Japanese-American Veterans, a War at Home | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/for-newark-mayor-the-only-relief-is-comic.html | For Newark Mayor, the Only Relief Is Comic | False | By Neil MacFarquhar | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/hockey-holik-is-back-and-all-is-well.html | HOCKEY;Holik Is Back And All Is Well | False | By Alex Yannis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/postings-village-s-last-parcel-for-multifamily-dwellings-luxury-condos-for.html | POSTINGS: Village's Last Parcel for Multifamily Dwellings;Luxury Condos For Pelham Manor | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/theater/theater-review-looking-for-love-in-all-the-wrong-pages.html | THEATER REVIEW;Looking for Love in All the Wrong Pages | False | By Alvin Klein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-west-village-mystery-ends-but-its-traces-still-remain.html | NEIGHBORHOOD REPORT: WEST VILLAGE;Mystery Ends But Its Traces Still Remain | False | By Andrew Jacobs | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/world/turkish-lawyers-are-at-center-of-a-battle-over-muslim-head-coverings-for-women.html | Turkish Lawyers Are at Center of a Battle Over Muslim Head Coverings for Women | False | By Celestine Bohlen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/1-bullies-crash-pads-and-soul-music-soul-music-on-the-radio-competition-is-welcome-033669.html | BULLIES, CRASH PADS AND SOUL MUSIC;Soul Music on the Radio: Competition Is Welcome | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-fiction-029181.html | BOOKS IN BRIEF: FICTION | False | By Suzanne Berne | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-stephanie-linden-and-judd-landon.html | WEDDINGS;Stephanie Linden And Judd Landon | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/to-think-that-it-happened-on-klickitat-street.html | To Think That It Happened on Klickitat Street | False | By Perri Klass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/postings-12000-for-2700-paper-thin-23-1-2-karat-3-5-inchsheets-fifth-avenue-dome.html | POSTINGS: $12,000 for 2,700 Paper-Thin, 23 1/2-Karat, 3-by-5-InchSheets; A Fifth Avenue Dome Gets a Toupee of Gold | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/l-kinkakuji-arguable-notoriety-030198.html | KINKAKUJI*;Arguable Notoriety | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/best-sellers-november-12-1995.html | BEST SELLERS: November 12, 1995 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/november-5-11-what-would-de-gaulle-say.html | NOVEMBER 5-11;What Would de Gaulle Say? | False | By Craig R. Whitney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/windstorms-ahead-of-front-cause-damage.html | Windstorms Ahead of Front Cause Damage | False | By Randy Kennedy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/meeting-the-90s-in-uconn-dorms.html | Meeting the 90's In UConn Dorms | False | By Jacqueline Weaver | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/travel-advisory-correspondent-s-REPORT-rome-s-ambitious-plans-for-the-year-2000.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Rome's Ambitious Plans For the Year 2000 | False | By Celestine Bohlen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/new-noteworthy-paperbacks-029297.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/you-re-a-big-boy-now.html | You're a Big Boy Now | False | By Robin Tzannes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/in-person-mrs-whitman-s-first-lady.html | IN PERSON;Mrs. Whitman's First Lady | False | By Barbara Stewart | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/popping-up-the-pyramids.html | Popping Up the Pyramids | False | By Peggy Kaye | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/chaos-in-the-garden.html | Chaos in the Garden | False | By Paul Rabinow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Jon Elsen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-terry-a-knox-charles-p-ranseur.html | WEDDINGS;Terry A. Knox, Charles P. Ranseur | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-dana-linett-and-jason-silber.html | WEDDINGS;Dana Linett And Jason Silber | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/shutdown-by-us-fast-approaches-in-budget-battle.html | SHUTDOWN BY U.S. FAST APPROACHES IN BUDGET BATTLE | False | By Todd S. Purdum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/politics-why-a-swing-district-swung-to-the-democrats.html | POLITICS;Why a Swing District Swung to the Democrats | False | By John Sullivan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/market-watch-are-stocks-cheap-sure-just-as-in-1972.html | MARKET WATCH;Are Stocks Cheap? Sure, Just As in 1972 | False | By Floyd Norris[p>Stocks Today Are Selling At Historically Low Valuation Levels. If That Strikes You As Absurd, You'Re Not Alone. Measured By Most Traditional Valuation Measures, the Market Ranges From A Bit More Expensive Than Average To the Most Overvalued Ever. But Among the Super Bulls of 1995 There Is An Argument That Stocks Are About As Cheap As They Ever Get. the Point Is Cogently Argued By David Alger (ON A RATIO OF PRICES TO EARNINGS THE RATIO OF PRICES TO DIVIDENDS), the President of Fred Alger Management (FRED'S HIS BROTHER) and the Manager of the Alger Aggressive Growth Funds, Which Have Been Among This Year'S Best Performers. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/gentleman-spies.html | Gentleman Spies | False | By Martin Walker | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/shana-alexander-takes-on-the-toughest-subject-her-family.html | Shana Alexander Takes On the Toughest Subject, Her Family | False | By Mary Alice Kellogg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/the-nation-car-wars-yup-there-s-the-brakes.html | THE NATION;Car Wars: Yup, There's the Brakes | False | By James Bennet | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/also-inside-031682.html | ALSO INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/the-things-they-leave-behind.html | THE THINGS THEY LEAVE BEHIND | False | By Charles Harbutt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/travel-advisory-hotels-office-away-from-home.html | TRAVEL ADVISORY: HOTELS;Office Away From Home | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/the-triumph-of-the-prime-time-novel-030295.html | THE TRIUMPH OF THE PRIME-TIME NOVEL | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-susan-e-kearns-eric-r-hubbard.html | WEDDINGS;Susan E. Kearns, Eric R. Hubbard | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-patricia-m-walsh-michael-i-sovern.html | WEDDINGS;Patricia M. Walsh, Michael I. Sovern | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/art-when-and-where-sculpture-can-be-seen-in-sharper-relief.html | ART;When (and Where) Sculpture Can be Seen in Sharper Relief | False | By Vivien Raynor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/standing-up-for-buck-034037.html | Standing Up for Buck | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/as-leader-prepares-to-leave-a-church-struggles-to-keep-its-independence.html | As Leader Prepares to Leave, a Church Struggles to Keep ItsIndependence | False | By Peter Steinfels | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-maria-traficanti-nelson-villarreal.html | WEDDINGS;Maria Traficanti, Nelson Villarreal | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/chatter-community-improvement.html | CHATTER;Community Improvement | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/budget-battle-has-come-down-to-a-game-of-chicken.html | Budget Battle Has Come Down to a Game of Chicken | False | By Robin Toner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/l-cecilia-beaux-not-strictly-a-woman-s-work-030180.html | CECILIA BEAUX;Not Strictly A Woman's Work | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/this-week-for-movers-and-shapers.html | THIS WEEK: For Movers And Shapers | False | By Anne Raver | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/those-offering-aid-see-hungers-new-face.html | Those Offering Aid See Hunger's New Face | False | By Herbert Hadad | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/on-politics-momentum-for-democrats-well-something-like-that.html | ON POLITICS;Momentum for Democrats: Well, Something Like That | False | By Iver Peterson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/a-new-era-underground.html | A New Era Underground | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/theater/sunday-view-two-legends-two-under-the-skin-portraits.html | SUNDAY VIEW;Two Legends, Two Under-the-Skin Portraits | False | By Margo Jefferson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/the-world-when-the-price-of-peace-is-injustice.html | THE WORLD;When the Price of Peace Is Injustice | False | By Roger Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/it-was-something-he-ate.html | It Was Something He Ate | False | By Emily Arnold McCully | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/travel-advisory-aboriginal-culture-in-an-australian-center.html | TRAVEL ADVISORY;Aboriginal Culture In an Australian Center | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/gop-regains-nassau-control.html | G.O.P. Regains Nassau Control | False | By John Rather | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/home-clinic-when-hot-air-is-put-to-good-use-with-the-clothes-dryer.html | HOME CLINIC;When Hot Air Is Put to Good Use (With the Clothes Dryer) | False | By Edward R. Lipinski | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/diary-034100.html | DIARY | False | By Joshua Mills | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/nasa-cancels-shuttle-liftoff-citing-weather.html | NASA Cancels Shuttle Liftoff, Citing Weather | False | By Warren E. Leary | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/girl-who-killed-2-gets-14-year-term.html | Girl Who Killed 2 Gets 14-Year Term | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/travel-advisory-two-new-partnerships-for-frequent-fliers.html | TRAVEL ADVISORY;Two New Partnerships For Frequent Fliers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/the-attack-machine.html | THE ATTACK MACHINE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-castle-hill-cabbies-look-forward-to-transit-fare.html | NEIGHBORHOOD REPORT: CASTLE HILL;Cabbies Look Forward to Transit Fare Rise | False | By Mark Francis Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/bullies-crash-pads-and-soul-music-crash-pad-insights-gained-living-floor-below-033650.html | BULLIES, CRASH PADS AND SOUL MUSIC;Crash Pad Insights Gained By Living on Floor Below | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/dance-one-teacher-who-continues-to-learn.html | DANCE;One Teacher Who Continues to Learn | False | By Jennifer Dunning | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-ms-o-callaghan-mr-coughlin.html | WEDDINGS;Ms. O'Callaghan, Mr. Coughlin | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/november-5-11-how-to-foil-an-intruder.html | NOVEMBER 5-11;How to Foil an Intruder | False | By Marc D. Charney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-marjorie-i-jacobs-gary-a-kahn.html | WEDDINGS;Marjorie I. Jacobs, Gary A. Kahn | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/on-the-towns-031070.html | ON THE TOWNS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-wendy-a-lister-jason-e-root.html | WEDDINGS;Wendy A. Lister, Jason E. Root | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/november-5-11-top-that-o-j.html | NOVEMBER 5-11;Top That, O. J. | False | By Hubert B. Herring | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/l-giants-need-elias-034061.html | Giants Need Elias | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/benefits-031917.html | BENEFITS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-kathleen-m-link-p-j-schankowitz.html | WEDDINGS;Kathleen M. Link, P. J. Schankowitz | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/high-schools-st-anthony-s-holds-on-to-hopes-for-a-3d-title.html | HIGH SCHOOLS;St. Anthony's Holds On To Hopes for a 3d Title | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/farm-issues-are-taking-center-stage.html | Farm Issues Are Taking Center Stage | False | By Keith Bradsher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/movies/film-ready-for-your-close-up-mr-president.html | FILM;Ready for Your Close-Up, Mr. President? | False | By Andrew Rosenthal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-cameron-a-bruce-robert-masson-2d.html | WEDDINGS;Cameron A. Bruce, Robert Masson 2d | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/militia-groups-find-new-target-local-government.html | Militia Groups Find New Target: Local Government | False | By Dirk Johnson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/classical-music-what-happens-when-cherubino-comes-of-age.html | CLASSICAL MUSIC;What Happens When Cherubino Comes of Age? | False | By Cori Ellison | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/vows-ayun-halliday-and-greg-kotis.html | VOWS;Ayun Halliday and Greg Kotis | False | By Lois Smith Brady | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/the-british-return-to-philadelphia-s-ft-mifflin.html | The British Return to Philadelphia's Ft. Mifflin | False | AP | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/gardening-plants-to-keep-away-from-curious-creatures.html | GARDENING;Plants to Keep Away From Curious Creatures | False | By Joan Lee Faust | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-ehud-a-gelblum-laura-j-crane.html | WEDDINGS;Ehud A. Gelblum, Laura J. Crane | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/l-prairie-rattlers-029734.html | Prairie Rattlers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/museum-that-honors-war-dead-reopens.html | Museum That Honors War Dead Reopens | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/your-home-renting-and-law-on-young.html | YOUR HOME;Renting And Law On Young | False | By Jay Romano | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/method-madness-are-we-aliens.html | METHOD & MADNESS;Are We Aliens? | False | By Nicholas Wade | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/the-great-pretenders.html | The Great Pretenders | False | By Janet Burroway | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/backtalk-a-place-where-time-flies-but-the-runners-do-not.html | BACKTALK;A Place Where Time Flies but the Runners Do Not | False | By Marc Bloom | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-brooklyn-waterfront-explorers-watery-wilds-dive-for-urban.html | NEIGHBORHOOD REPORT: BROOKLYN WATERFRONT;Explorers of Watery Wilds Dive for Urban History . . . | False | By Michael Cooper | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/garden-plants-to-keep-from-the-curious.html | GARDEN;Plants to Keep From the Curious | False | By Joan Lee Faust | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/quick-bite.html | QUICK BITE | False | By David Corcoran | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/world/un-is-cutting-back-on-its-peacekeeping-ambitions.html | U.N. Is Cutting Back on Its Peacekeeping Ambitions | False | By Christopher S. Wren | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/grandmother-held-in-deaths-of-3-boys.html | Grandmother Held in Deaths of 3 Boys | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-ms-kleszczewski-mr-schwartzman.html | WEDDINGS;Ms. Kleszczewski, Mr. Schwartzman | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/is-it-art-or-just-dead-meat.html | IS IT ART, OR JUST DEAD MEAT? | False | By Sarah Lyall | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/on-language-famously.html | ON LANGUAGE;Famously | False | By William Safire | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/l-the-boss-goes-bonkers-the-workers-just-go-034096.html | The Boss Goes Bonkers, The Workers Just Go | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/care-for-a-meal-with-your-sugar.html | Care for a Meal With Your Sugar? | False | By Eric Asimov | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/theater-reviews-seeking-racial-harmony-in-the-musical-kind.html | THEATER REVIEWS;Seeking Racial Harmony in the Musical Kind | False | By Alvin Klein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/theater-at-the-long-wharf-shakespeare-no-4.html | THEATER;At the Long Wharf, Shakespeare No. 4 | False | By Alvin Klein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-dr-ioannides-dr-rappaport.html | WEDDINGS;Dr. Ioannides, Dr. Rappaport | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/immovable-object.html | Immovable Object | False | By Leonard S. Marcus | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/sunday-november-12-1995-mama-looka-boo-boo.html | Sunday : November 12, 1995;Mama, Looka Boo-Boo | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/opinion/liberties-the-letterman-curse.html | Liberties;The Letterman Curse | False | By Maureen Dowd | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/the-man-who-would-be-goethe.html | The Man Who Would Be Goethe | False | By Steve Dowden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/l-what-the-poor-deserve-030360.html | WHAT THE POOR DESERVE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/eyes-on-the-prize.html | Eyes on the Prize | False | By Jan Slepian | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/news-summary-032735.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/port-tobacco-journal-maryland-betting-parlor-enrages-a-neighborhood.html | PORT TOBACCO JOURNAL;Maryland Betting Parlor Enrages a Neighborhood | False | By Michael Janofsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/l-rutgers-needs-a-vision-why-not-decentralize-033472.html | Rutgers Needs a Vision? Why Not Decentralize? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/l-what-the-poor-deserve-030252.html | WHAT THE POOR DESERVE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/filmbrainy-siren-now-a-mom.html | FILM;Brainy Siren, Now A Mom | False | By James Ryan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/let-it-snow.html | Let It Snow! | False | By Roni Schotter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-alonna-ostrow-and-michael-ostad.html | WEDDINGS;Alonna Ostrow and Michael Ostad | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/l-bullies-crash-pads-soul-music-bronx-1950-s-way-survive-bullying-033642.html | BULLIES, CRASH PADS AND SOUL MUSIC;In the Bronx in the 1950's, A Way to Survive Bullying | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/max-gets-a-guru.html | Max Gets a Guru | False | By David Small | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/in-brief-higher-property-taxes-county-by-county.html | IN BRIEF;Higher Property Taxes, County by County | False | The New York Times | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/in-brief-new-signs-urge-drivers-to-slow-for-the-elderly.html | IN BRIEF;New Signs Urge Drivers To Slow for the Elderly | False | By David W. Chen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/dining-out-thanksgiving-with-no-dishes-to-do.html | DINING OUT;Thanksgiving, With No Dishes to Do | False | By Patricia Brooks | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/a-small-and-cozy-spot-in-irvington.html | A Small and Cozy Spot in Irvington | False | By M. H. Reed | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/classical-view-talking-some-good-hard-truths-about-music.html | CLASSICAL VIEW;Talking Some Good, Hard Truths About Music | False | By Alex Ross | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/nyc-26-mile-drive-is-a-marathon-only-slower.html | NYC;26-Mile Drive Is a Marathon, Only Slower | False | By Clyde Haberman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/top-cat.html | Top Cat | False | By Marigny Dupuy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-julie-goodman-and-michael-lev.html | WEDDINGS;Julie Goodman and Michael Lev | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/movies/hollywood-finds-a-presidential-role-model.html | Hollywood Finds a Presidential Role Model | False | By Michael Wines | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/archives/these-magazines-offer-more-than-just-girl-talk.html | These Magazines Offer More Than Just Girl Talk | True | By Margot Mifflin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/in-the-region-westchester-for-90-s-developers-find-moderation-the-condo-key.html | In the Region: Westchester;For 90's, Developers Find Moderation the Condo Key | False | By Mary McAleer Vizard | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/for-horse-drawn-carts-hurdles-in-baltimore.html | For Horse-Drawn Carts, Hurdles in Baltimore | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/fall-feasting-italy.html | FALL FEASTING;ITALY | False | By Maureen B. Fant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/if-youre-thinking-of-living-in-centerport-liby-the-sea-from.html | If You're Thinking of Living In: Centerport, L.I.;By the Sea, From Potatoes to Estates | False | By Vivien Kellerman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/garden-curious-creatures-plants-to-avoid.html | GARDEN;Curious Creatures' Plants To Avoid | False | By Joan Lee Faust | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/high-time-in-the-high-tatras.html | HIGH TIME in the HIGH TATRAS | False | By Michael Mewshaw | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/l-in-the-beginning-was-the-word-030244.html | IN THE BEGINNING WAS THE WORD | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/the-women-behind-a-fashion-dynasty.html | The Women Behind a Fashion Dynasty | False | By Jane Julianelli | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/soapbox-the-jersey-jokers.html | SOAPBOX;The Jersey Jokers | False | By Robert Farhi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/a-dog-track-to-help-revive-bridgeport.html | A Dog Track to Help Revive Bridgeport | False | By Richard Weizel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/cuts-in-aid-are-a-worry-for-legal-services.html | Cuts in Aid Are a Worry for Legal Services | False | By Elsa Brenner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-miss-magliocco-and-mr-schlank.html | WEDDINGS;Miss Magliocco And Mr. Schlank | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/nypd-blue.html | N.Y.P.D. Blue | False | By Molly Haskell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/bullies-crash-pads-soul-music-roster-bullies-add-some-school-principals-033634.html | BULLIES, CRASH PADS AND SOUL MUSIC;To the Roster of Bullies, Add Some School Principals | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/syosset-building-plans-lead-to-calls-for-a-halt.html | Syosset Building Plans Lead to Calls for a Halt | False | By Linda Saslow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/perspectives-trying-to-lure-business-to-the-red-hook-waterfront.html | PERSPECTIVES;Trying to Lure Business to the Red Hook Waterfront | False | By Alan S. Oser | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/e-mail.html | E-Mail | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/movies/taking-the-children-high-danger-that-s-what-friends-are-for-030210.html | TAKING THE CHILDREN;High Danger: That's What Friends Are For | False | By Patricia S. McCormick | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/in-the-kitchen-three-sturdy-flavors-for-autumn-tables.html | IN THE KITCHEN;Three Sturdy Flavors for Autumn Tables | False | By Florence Fabricant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/endpaper-duets-iii-the-poetry-of-frank-sinatra-and-friends.html | ENDPAPER: Duets III;The Poetry of Frank Sinatra and Friends | False | By Bruce Handy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/market-timing.html | MARKET TIMING | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-madison-square-baruch-plans-hang-up-as-sro-holdouts-hang-on.html | NEIGHBORHOOD REPORT: MADISON SQUARE;Baruch Plans Hang Up as S.R.O. Holdouts Hang On | False | By Monte Williams | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/abortion-foes-flex-their-political-muscle.html | Abortion Foes Flex Their Political Muscle | False | By Steven A. Holmes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/atlantic-city-bring-on-the-clam-pie.html | ATLANTIC CITY;Bring On the Clam Pie | False | By Bill Kent | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/c-correction-034118.html | Correction | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/coat-check.html | Coat Check | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/l-crater-lake-lodge-029726.html | Crater Lake Lodge | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/children-s-books-028886.html | Children's Books | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/world/jean-louis-curtis-french-author-78.html | Jean-Louis Curtis; French Author, 78 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-nonfiction-030058.html | BOOKS IN BRIEF: NONFICTION | False | By Carol Peace Robins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/the-battle-of-belle-harbor.html | The Battle of Belle Harbor | False | By Sarah Kershaw | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/new-york-city-marathon-this-time-silva-promises-he-ll-toe-the-line.html | NEW YORK CITY MARATHON;This Time, Silva Promises He'll Toe the Line | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/good-eating-middle-village-manhattan.html | GOOD EATING;Middle Village, Manhattan | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/casino-issues-spotlight-rift-in-the-gop.html | Casino Issues Spotlight Rift In the G.O.P. | False | By Jonathan Rabinovitz | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/fertility-clinic-is-blamed-in-theft-of-eggs-from-sedated-women.html | Fertility Clinic Is Blamed in Theft Of Eggs From Sedated Women | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/commercial-property-douglas-durst-savvy-developer-who-marches-his-own-beat.html | Commercial Property: By Douglas Durst;A Savvy Developer Who Marches to His Own Beat | False | By Claudia H. Deutsch | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/college-football-hofstra-is-one-rout-closer-to-playoff-spot.html | COLLEGE FOOTBALL;Hofstra Is One Rout Closer to Playoff Spot | False | By Jack Cavanaugh | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/great-outdoors-while-help-government-shrinks-neighbors-are-reclaiming-city-parks.html | THE GREAT OUTDOORS;While Help From Government Shrinks, Neighbors Are Reclaiming City Parks | False | By Andy Newman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Linda Barrett Osborne | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-nonfiction-030031.html | BOOKS IN BRIEF: NONFICTION | False | By Allen Boyer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/grading-the-public-schools.html | Grading the Public Schools | False | By Nicholas Lemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/l-at-wounded-knee-029890.html | At Wounded Knee | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/hockey-rangers-continue-their-rise-to-the-top.html | HOCKEY;Rangers Continue Their Rise To The Top | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/november-5-11-walesa-hangs-on.html | NOVEMBER 5-11;Walesa Hangs On . . . | False | By Jane Perlez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/long-island-journal.html | LONG ISLAND JOURNAL | False | By Barbara Delatiner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/campaign-reform-school-now-moving-up-on-the-outside.html | Campaign Reform School;Now Moving Up on the Outside . . . | False | By Richard L. Berke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/t-magazine/dublin-ghosts-and-voices.html | DUBLIN: GHOSTS AND VOICES | False | By Thomas Flanagan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/streetscapes-3-east-84th-street-an-art-deco-precursor-of-the-daily-news-building.html | Streetscapes: 3 East 84th Street;An Art Deco Precursor of the Daily News Building | False | By Christopher Gray | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/vineyards-use-manure-from-stables.html | Vineyards Use Manure From Stables | False | By Rebecca Burkhead | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/pro-football-nfl-notebook-way-down-from-a-showdown.html | PRO FOOTBALL: N.F.L. NOTEBOOK;Way Down From a Showdown | False | By Timothy W. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/november-5-11-a-survey-too-far.html | NOVEMBER 5-11;A Survey Too Far | False | By Neil A. Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-katherine-rothkopf-james-hardin.html | WEDDINGS;Katherine Rothkopf, James Hardin | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/list-narrows-to-3-finalists-to-replace-marin-alsop.html | List Narrows To 3 Finalists To Replace Marin Alsop | False | By Barbara Kaplan Lane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/upper-west-side-thanksgiving-retold.html | UPPER WEST SIDE;Thanksgiving, Retold | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/panel-to-gauge-issues-and-essence-of-america.html | Panel to Gauge Issues And Essence of America | False | By Lynne Ames | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-pamela-s-berman-j-michael-cline.html | WEDDINGS;Pamela S. Berman, J. Michael Cline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/disclosure-puts-florida-governor-under-fire-for-election-ethics.html | Disclosure Puts Florida Governor Under Fire for Election Ethics | False | New York Times Regional Newspapers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/o-rourke-s-96-budget-plan-calls-for-no-rise-in-property-tax.html | O'Rourke's '96 Budget Plan Calls for No Rise in Property Tax | False | By Donna Greene | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/in-a-bug-s-eye-seeing-the-world-from-a-six-legged-standpoint.html | In a Bug's Eye: Seeing the World From a Six-Legged Standpoint | False | By Bess Liebenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/o-corrections-031810.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/the-view-from-purchase-for-arts-council-gala-the-doral-arrowwood-returns-to-1965.html | The View From;For Arts Council Gala, the Doral Arrowwood Returns to 1965 | False | By Lynne Ames | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/theater-simon-s-chapter-two-by-fleetwood-company.html | THEATER;Simon's 'Chapter Two' By Fleetwood Company | False | By Alvin Klein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/to-see-ourselves-as-writers-see-us.html | To See Ourselves As Writers See Us | False | By Bruce Weber | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/pro-basketball-harper-may-be-old-but-he-definitely-isn-t-in-the-way.html | PRO BASKETBALL;Harper May Be Old, but He Definitely Isn't in the Way | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/l-the-triumph-of-the-prime-time-novel-030279.html | THE TRIUMPH OF THE PRIME-TIME NOVEL | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/making-the-soil-better.html | Making the Soil Better | False | By Rebecca Burkhead | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/college-football-ailing-star-helps-yale-deal-tigers-first-loss.html | COLLEGE FOOTBALL;Ailing Star Helps Yale Deal Tigers First Loss | False | By William N. Wallace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/archives/blurred-vision-by-design.html | Blurred Vision By Design | True | By Phil Patton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/c-corrections-033448.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/the-nation-be-all-you-can-be-fightin-words.html | THE NATION;'Be All You Can Be': Fightin' Words? | False | By Eric Schmitt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/bangkoks-art-deco-surprises.html | Bangkok's Art Deco Surprises | False | By Carl Rosenstein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/expert-panel-on-catholic-church-law-backs-women-as-deacons.html | Expert Panel on Catholic Church Law Backs Women as Deacons | False | By Peter Steinfels | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-samantha-shedlin-jeffrey-berkowitz.html | WEDDINGS;Samantha Shedlin, Jeffrey Berkowitz | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/l-bullies-crash-pads-and-soul-music-jackson-heights-more-than-archie-bunkerville-037715.html | BULLIES, CRASH PADS AND SOUL MUSIC;Jackson Heights Is More Than Archie Bunkerville | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/zaleskis-defeat-is-one-of-few-election-upsets.html | Zaleski's Defeat Is One Of Few Election Upsets | False | By Donna Greene | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/historical-society-barn-under-scrutiny-again.html | Historical Society Barn Under Scrutiny Again | False | By Stephanie L. Stein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/the-world-assassins-usually-miss-the-larger-target.html | THE WORLD;Assassins Usually Miss the Larger Target | False | By Elaine Sciolino | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-lower-manhattan-wendy-s-debate-tasty-but-tasteful.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN;Wendy's Debate: Tasty, but Tasteful? | False | By Andrew Jacobs | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/the-mouse-that-read.html | The Mouse That Read | False | By Susan Bolotin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/your-days-are-numbered.html | Your Days Are Numbered | False | By Amy Edith Johnson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-juli-a-steadman-evan-j-charkes.html | WEDDINGS;Juli A. Steadman, Evan J. Charkes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/reaching-the-finish-line-daunts-volunteers-as-much-as-runners.html | Reaching the Finish Line Daunts Volunteers as Much as Runners | False | By Carey Goldberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-upper-east-side-central-harlem-microbrewing-macrosmelly.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE/CENTRAL HARLEM;Microbrewing Macrosmelly? | False | By Bruce Lambert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/world/deadly-logic-in-nigeria.html | Deadly Logic in Nigeria | False | By Howard W. French | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/beauty-knows-no-age-in-a-budapest-bath.html | Beauty Knows No Age in A Budapest Bath | False | By Edith Pearlman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/the-nation-take-this-bribe-please-for-values-to-be-received.html | THE NATION;Take This Bribe, Please, For Values to Be Received | False | By Timothy Egan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/opinion/l-now-let-israel-build-a-consensus-for-peace-033596.html | Now Let Israel Build a Consensus for Peace | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/new-york-new-york.html | New York, New York | False | By Paul Goldberger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/movies/taking-the-children-high-danger-that-s-what-friends-are-for-030236.html | TAKING THE CHILDREN;High Danger: That's What Friends Are For | False | By Anita Gates | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/art-view-some-70-s-ephemera.html | ART VIEW;Some 70's Ephemera | False | By Roberta Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/l-the-triumph-of-the-prime-time-novel-030287.html | THE TRIUMPH OF THE PRIME-TIME NOVEL | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/concerns-over-budget.html | Concerns Over Budget | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/world/two-attacks-intensify-war-in-sri-lanka.html | Two Attacks Intensify War In Sri Lanka | False | By John F. Burns | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/l-off-broadway-029750.html | Off Broadway | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/minding-your-business/live-long-and-prosper-too.html | MINDING YOUR BUSINESS;Live Long! And Prosper, Too? | False | By Laura Pedersen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/music-yonkers-honoring-kern-50-years-after-his-death.html | MUSIC;Yonkers Honoring Kern 50 Years After His Death | False | By Robert Sherman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/travel-advisory-a-full-scale-mall-at-indianapolis-airport.html | TRAVEL ADVISORY;A Full-Scale Mall At Indianapolis Airport | False | By Adam Bryant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/where-whooping-cranes-winter.html | Where Whooping Cranes Winter | False | By James McCommons | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/music-britten-s-st-nicholas-opens-holiday-season.html | MUSIC;Britten's 'St. Nicholas' Opens Holiday Season | False | By Robert Sherman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-jane-obee-william-hamby.html | WEDDINGS;Jane Obee, William Hamby | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/travel-advisory-advance-tickets-sold-for-washington-shows.html | TRAVEL ADVISORY;Advance Tickets Sold For Washington Shows | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/earning-it-setting-her-sights-on-a-pinkless-palette.html | EARNING IT;Setting Her Sights on a Pinkless Palette | False | By James Sterngold | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/about-men-stepping-back.html | ABOUT MEN;Stepping Back | False | By Edward Hoagland | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/successful-centers-some-silly-things.html | Successful Centers, Some 'Silly Things' | False | By Susan Pearsall | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/inside-032867.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/funds-watch-future-view-reorganized-industry-change-in-sales.html | FUNDS WATCH;Future View: Reorganized Industry, Change in Sales | False | By Carole Gould | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/mississippi-congressman-switches-parties.html | Mississippi Congressman Switches Parties | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/opinion/l-now-let-isreal-build-a-consensus-for-peace-what-arafat-can-do-033618.html | Now Let Isreal Build a Consensus for Peace;What Arafat Can Do | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/shimizu-s-daughter.html | Shimizu's Daughter | False | By Francine Prose | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/travel-advisory-hotel-musical-beds.html | TRAVEL ADVISORY: HOTEL;Musical Beds | False | By Joseph Siano | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/hospital-bid-with-doctors-seems-likely.html | Hospital Bid With Doctors Seems Likely | False | By Vivian S. Toy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/born-to-swing.html | Born to Swing | False | By Donald Clarke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/yangon-a-city-of-light-and-shadow.html | YANGON, A CITY OF LIGHT AND SHADOW | False | By Philip Shenon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-nonfiction-030040.html | BOOKS IN BRIEF: NONFICTION | False | By Bruno Maddox | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/gay-advertising-campaign-on-tv-draws-wrath-of-conservatives.html | Gay Advertising Campaign on TV Draws Wrath of Conservatives | False | By David W. Dunlap | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/arches-triumphant.html | Arches Triumphant | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/golf-course-and-houses-rising-in-purchase.html | Golf Course and Houses Rising in Purchase | False | By Penny Singer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-jamaica-on-york-campus-ire-over-cuny-land-deal.html | NEIGHBORHOOD REPORT: JAMAICA;On York Campus, Ire Over CUNY Land Deal | False | By Somini Sengupta | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/opinion/l-default-consequences-would-last-forever-031844.html | Default Consequences Would Last Forever | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/c-correction-029912.html | Correction | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/dobbs-ferry-bets-on-a-fundraiser.html | Dobbs Ferry Bets on a Fund-Raiser | False | By Christopher Kincade Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/dr-kevorkian-resumes-use-of-machine.html | Dr. Kevorkian Resumes Use Of Machine | False | By Jack Lessenberry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/sunday-november-12-1995-questions-for-pierce-brosnan.html | Sunday: November 12, 1995; QUESTIONS FOR;Pierce Brosnan | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-stacy-glass-jayson-goldstone.html | WEDDINGS;Stacy Glass, Jayson Goldstone | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/q-a-029980.html | Q. & A. | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/unlucky-jack.html | Unlucky Jack | False | By James McManus | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/l-violence-against-women-not-taken-seriously-033375.html | Violence Against Women Not Taken Seriously | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/geometry-is-destiny.html | Geometry Is Destiny | False | By Suzanne Stephens | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/on-the-map-coming-to-the-rescue-of-an-oasis-in-newark.html | ON THE MAP;Coming to the Rescue of an Oasis in Newark | False | By Steve Strunsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/the-bird-ladies-of-boston.html | The Bird Ladies of Boston | False | By Karen Leggett | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/l-before-agatha-christie-a-memorable-mouse-trap-033480.html | Before Agatha Christie, A Memorable 'Mouse-Trap' | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/travel-advisory-an-egyptian-pyramid-closes-for-restoration.html | TRAVEL ADVISORY;An Egyptian Pyramid Closes for Restoration | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/baroque-splendor-in-an-old-port.html | BAROQUE SPLENDOR IN AN OLD PORT | False | By John Russell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/opinion/l-powell-can-only-hope-for-big-tent-gop-race-still-matters-033740.html | Powell Can Only Hope for Big-Tent G.O.P.;Race Still Matters | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/world/germany-lifting-ban-on-hemp-growing-but-not-on-marijuana.html | Germany Lifting Ban on Hemp Growing, but Not on Marijuana | False | By Stephen Kinzer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/investing-it-finding-a-bargain-in-a-booming-market.html | INVESTING IT;Finding a Bargain in a Booming Market | False | By Reed Abelson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-felicia-r-newman-michael-h-asch.html | WEDDINGS;Felicia R. Newman, Michael H. Asch | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/li-vines-030627.html | L.I. Vines | False | By Howard G. Goldberg | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/a-different-look-at-the-ivy-league.html | A Different Look At the Ivy League | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/sunday-november-12-1995-dog-day-2-leaders-of-the-pack.html | Sunday: November 12, 1995; Dog Day 2;Leaders of the Pack | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/singapores-getaway.html | Singapore's Getaway | False | By Jennifer Farley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/l-bullies-crash-pads-soul-music-high-cost-inconvenience-mar-plan-for-parking-lot-033677.html | BULLIES, CRASH PADS AND SOUL MUSIC;High Cost, Inconvenience Mar Plan for Parking Lot | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/it-s-a-new-generation-of-business-travelers.html | It's a New Generation of Business Travelers | False | By Anna D. Wilde | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-alison-matthews-stephen-muller.html | WEDDINGS;Alison Matthews, Stephen Muller | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/where-teen-agers-can-find-refuge.html | Where Teen-Agers Can Find Refuge | False | By Susan Pearsall | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/noverber-5-11-ignoring-the-outcry-nigeria-executes-a-protest-figure.html | NOVERBER 5-11;Ignoring the Outcry, Nigeria Executes a Protest Figure | False | By Howard W. French | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/a-modernist-for-the-masses.html | A Modernist for the Masses | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/2000-are-evacuated-from-a-yonkers-complex.html | 2,000 Are Evacuated From a Yonkers Complex | False | By Andrew C. Revkin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/opinion/l-powell-can-only-hope-for-big-tent-gop-033731.html | Powell Can Only Hope for Big-Tent G.O.P. | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/really-odd-jobs.html | Really Odd Jobs | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/young-and-old-work-on-building-bridges.html | Young and Old Work On Building Bridges | False | By Roger Ziegler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/broadcast-newsman.html | Broadcast Newsman | False | By Bill Carter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/evening-hours-a-blue-gala-for-a-green-space.html | EVENING HOURS;A Blue Gala For a Green Space | False | By Bill Cunningham | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/new-yorkers-cothe-craft-of-the-annoying-phone-call.html | NEW YORKERS & CO.;The Craft of the Annoying Phone Call | False | By Janet Allon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/paperback-best-sellers-november-12-1995.html | PAPERBACK BEST SELLERS: November 12, 1995 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/no-headline-032859.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/l-a-modest-proposal-for-an-acronym-033766.html | A Modest Proposal For an Acronym | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/l-the-triumph-of-the-prime-time-novel-030074.html | THE TRIUMPH OF THE PRIME-TIME NOVEL | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/traffic-alert-032832.html | Traffic Alert | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/art-sharing-fantasies-clothed-in-geometry.html | ART;Sharing Fantasies Clothed in Geometry | False | By William Zimmer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/sunday-november-12-1995-dog-day-2-on-the-scent.html | Sunday: November 12, 1995; DOG DAY 2;On the Scent | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/mutual-funds-caution-is-urged-on-mexico.html | MUTUAL FUNDS;Caution Is Urged on Mexico | False | By Timothy Middleton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/art-juried-shows-add-new-ingredients-to-old.html | ART;Juried Shows Add New Ingredients to Old | False | By Helen A. Harrison | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/islands-lapped-by-tides-of-change.html | Islands Lapped by Tides of Change | False | By David W. Dunlap | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/no-headline-030716.html | No Headline | False | By Diane Ketcham | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/firefighters-suspended.html | Firefighters Suspended | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/college-football-cornell-tied-for-lead-after-beating-columbia.html | COLLEGE FOOTBALL;Cornell Tied for Lead After Beating Columbia | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-melissa-e-katz-jonathan-t-kane.html | WEDDINGS;Melissa E. Katz, Jonathan T. Kane | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/on-the-street-an-evergreen-in-charcoal-gray.html | ON THE STREET;An Evergreen in Charcoal Gray | False | By Bill Cunningham | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/a-laotian-city-of-buddhist-grace.html | A Laotian City of Buddhist Grace | False | By Carol Lutfy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-brooklyn-waterfront-find-pieces-brooklyn-s-own-atlantis.html | NEIGHBORHOOD REPORT: BROOKLYN WATERFRONT; . And Find Pieces of Brooklyn's Own Atlantis in the Slime | False | By Michael Cooper | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/inside-031399.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/pheasants-pay-the-bill-for-all-that-good-food.html | Pheasants Pay the Bill for All That Good Food | False | By Jon Nordheimer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/all-things-reconsidered.html | All Things Reconsidered | False | By Patricia McCormick | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/city-life-in-trenton-a-ditch-that-was-a-canal-fights-for-a-comeback.html | CITY LIFE;In Trenton, a Ditch That Was a Canal Fights for a Comeback | False | By David W. Chen | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/pro-football-a-city-fights-to-save-the-browns.html | PRO FOOTBALL;A City Fights To Save The Browns | False | By Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/q-and-a-029670.html | Q and A | False | By Terence Neilan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/public-interest-coming-school-board-meetings.html | PUBLIC INTEREST;Coming School Board Meetings | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/investing-it-a-new-voice-for-the-small-investor.html | INVESTING IT;A New Voice for the Small Investor | False | By Reed Abelson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/new-yorkers-co-031658.html | NEW YORKERS & CO. | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/c-correction-030562.html | Correction | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/opinion/the-aftergloom-of-colin-powell.html | The Aftergloom Of Colin Powell | False | By Peggy Noonan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/one-professors-humorous-take-on-life.html | One Professor's Humorous Take on Life | False | By Jackie Fitzpatrick | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/investing-it-brokers-in-waikiki-clients-at-the-cleaners.html | INVESTING IT;Brokers in Waikiki. Clients at the Cleaners? | False | By Marcia Vickers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/alabama-bound.html | Alabama Bound | False | By Kermit Frazier | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/t-magazine/history-and-mystery-on-nevis.html | HISTORY AND MYSTERY ON NEVIS | False | By Josephine Humphreys | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-tienne-e-lee-darryl-d-chiang.html | WEDDINGS;Tienne E. Lee, Darryl D. Chiang | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/art-review-familiar-signatures-on-a-gathering-of-prints.html | ART REVIEW;Familiar Signatures On a Gathering of Prints | False | By William Zimmer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/i-what-speer-knew-029882.html | What Speer Knew | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/utah-by-ski-and-snowboard.html | UTAH, BY SKI AND SNOWBOARD | False | By William Finnegan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/a-la-carte-li-wines-gain-nassau-beachhead.html | A LA CARTE;L.I. Wines Gain Nassau Beachhead | False | By Richard Jay Scholem | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/diversifying-but-selling-only-top-of-the-line.html | Diversifying but Selling Only Top of the Line | False | By Jane Julianelli | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/opinion/l-now-let-isreal-build-a-consensus-for-peace-in-religion-s-name-033626.html | Now Let Isreal Build a Consensus for Peace;In Religion's Name | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/a-more-perfect-union.html | A More Perfect Union | False | By Richard E. Nicholls | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/restaurants-piquant-surprises.html | RESTAURANTS;Piquant Surprises | False | By Fran Schumer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/e-explain-yourself-george-034045.html | Explain Yourself, George | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-susan-davis-vanderlei-pereira.html | WEDDINGS;Susan Davis, Vanderlei Pereira | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/reducing-river-s-sites-to-a-manageable-scale.html | Reducing River's Sites To a Manageable Scale | False | By Sharon W. Linsker | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/l-wildcats-shouldn-t-be-bitter-034053.html | Wildcats Shouldn't Be Bitter | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/tennis-ouch-it-s-time-for-wta-s-tourney.html | TENNIS;Ouch! It's Time For WTA's Tourney | False | By Robin Finn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/dancing-up-the-career-ladder-the-art-of-diane-coburn-bruning.html | Dancing Up the Career Ladder: The Art of Diane Coburn Bruning | False | By Roberta Hershenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-carole-pesner-martin-cherkasky.html | WEDDINGS;Carole Pesner, Martin Cherkasky | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/opinion/l-now-let-isreal-build-a-consensus-for-peace-surmising-a-vision-033600.html | Now Let Isreal Build a Consensus for Peace;Surmising a Vision | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/a-met-legend-guides-teachers.html | A Met Legend Guides Teachers | False | By Roberta Hershenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/despite-trail-of-bodies-suspect-crosses-country-eluding-police.html | Despite Trail of Bodies, Suspect Crosses Country, Eluding Police | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/whitman-returns-home-after-her-surgery.html | Whitman Returns Home After Her Surgery | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-nonfiction-her-name-is-barbra.html | BOOKS IN BRIEF: NONFICTION;Her Name is Barbra | False | By Anita Gates | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/opinion/trouble-at-the-guggenheim-foundation.html | Trouble at the Guggenheim Foundation | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/automobiles/behind-the-wheel-1996-honda-civic-overachiever-of-the-junior-class.html | BEHIND THE WHEEL/1996 Honda Civic;Overachiever of the Junior Class | False | By Peggy Spencer Castine | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/evening-hours-for-research-and-for-fashion.html | EVENING HOURS;For Research and for Fashion | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-upper-east-side-central-harlem-update-park-was.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE/CENTRAL HARLEM: UPDATE;Park Was Public, And Public It Stays | False | By Janet Allon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/movies/taking-the-children-high-danger-that-s-what-friends-are-for-030201.html | TAKING THE CHILDREN;High Danger: That's What Friends Are For | False | By Anita Gates | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/opinion/mr-clinton-s-fateful-welfare-decision.html | Mr. Clinton's Fateful Welfare Decision | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/architecturedeep-in-the-heart-of-dallas-art-deco-deluxe.html | ARCHITECTURE;Deep in the Heart of Dallas, Art Deco Deluxe | False | By Marina Isola | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-jennifer-engelke-scott-e-d-skyrm.html | WEDDINGS;Jennifer Engelke, Scott E. D. Skyrm | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/world/political-stakes-are-high-in-mexican-state-election.html | Political Stakes Are High In Mexican State Election | False | By Anthony Depalma | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-laurie-chlebek-michael-gordon.html | WEDDINGS;Laurie Chlebek, Michael Gordon | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/sunday-november-12-1995-games-puzzlement.html | Sunday; November 12, 1995; GAMES;Puzzlement | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/warnings-urged-on-some-drugs-for-heart-and-blood-pressure.html | Warnings Urged on Some Drugs For Heart and Blood Pressure | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-fiction-030112.html | BOOKS IN BRIEF: FICTION | False | By Lynn Karpen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/the-stalkers-stalker.html | The Stalker's Stalker | False | By Dean Koontz | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/euro-slash-deficit-cutting-s-international.html | Euro-Slash;Deficit-Cutting's International | False | By Richard W. Stevenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/the-best-illustrated-books-of-the-year.html | The Best Illustrated Books Of the Year | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/art-science-gives-fresh-faces-to-old-vermeers.html | ART;Science Gives Fresh Faces to Old Vermeers | False | By Kay Larson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/l-budapest-theater-029718.html | Budapest Theater | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/city-life-time-is-up-for-hobokens-outpost-in-the-war-against-bugs.html | CITY LIFE;Time Is Up for Hoboken's Outpost in the War Against Bugs | False | By Andy Newman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/frugal-travelerliving-briefly-like-a-roman.html | FRUGAL TRAVELER;Living, Briefly, Like A Roman | False | By Susan Spano | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/travel-advisory-chimpanzees-find-a-sanctuary-in-kenya.html | TRAVEL ADVISORY;Chimpanzees Find A Sanctuary in Kenya | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/residential-resales-029998.html | Residential Resales | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/investing-ittrouble-ahead-7-funds-take-few-chances-in-the-long-run.html | INVESTING IT;Trouble Ahead? 7 Funds Take Few Chances in the Long Run | False | By Timothy Middleton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/in-the-region-new-jersey-land-and-building-costs-make-new-rentals.html | In the Region: New Jersey;Land and Building Costs Make New Rentals Rare | False | By Rachelle Garbarine | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/the-world-south-africa-votes-still-thrilled-with-democracy.html | THE WORLD;South Africa Votes: Still Thrilled With Democracy | False | By Suzanne Daley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/philharmonic-to-pay-tribute-to-keene-founder-today.html | Philharmonic to Pay Tribute To Keene, Founder, Today | False | By Barbara Kaplan Lane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/pop-musicexcuse-me-didnt-i-see-your-music-video-at-my-local-cineplex.html | POP MUSIC;Excuse Me, Didn't I See Your Music Video at My Local Cineplex? | False | By Dimitri Ehrlich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/word-for-word-championship-scrabble.linguistically-glaived-victor-pejorated.html | Word for Word/Championship Scrabble;Linguistically Glaived, the Victor Pejorated Matters for His Foe | False | By Sarah Lyall | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/us-drops-case-of-spying-by-computer.html | U.S. Drops Case of Spying By Computer | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/accessible-broadway-the-cheap-seats.html | Accessible Broadway: The Cheap Seats | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-stuyvesant-town-flying-predators-squirrel-away-their-meals.html | NEIGHBORHOOD REPORT: STUYVESANT TOWN;Flying Predators Squirrel Away Their Meals | False | By Bruce Lambert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/new-york-city-marathon-the-marathon-an-on-line-report.html | NEW YORK CITY MARATHON;The Marathon: An On-Line Report | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/tegucigalpa-why-not-by-patricia-volk.html | TEGUCIGALPA. WHY NOT? By PATRICIA VOLK | False | Patricia Volk's most recent book is "All It Takes" (VintageContemporaries). | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-russell-a-divak-jodi-l-edelson.html | WEDDINGS;Russell A. Divak, Jodi L. Edelson | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/the-world-japan-s-state-symbols-now-you-see-them.html | THE WORLD;Japan's State Symbols: Now You See Them . . . | False | By Nicholas D. Kristof | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/opinion/self-censorship-at-cbs.html | Self-Censorship at CBS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/travel-advisory-calendar-for-the-classic-car-fan.html | TRAVEL ADVISORY: CALENDAR;For the Classic Car Fan | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/l-halifax-029742.html | Halifax | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/fall-feasting-paris.html | FALL FEASTING;PARIS | False | By Patricia Wells | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-lower-manhattan-foes-say-big-hotel-just-won-t-fit-in.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN;Foes Say Big Hotel Just Won't Fit In | False | By Monte Williams | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/movies/film-ex-bad-boy-as-sensitive-director.html | FILM;Ex-Bad Boy as Sensitive Director | False | By Bernard Weinraub | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/musica/musica-woman-yes-but-above-all-a-professional.html | MUSICA;A Woman, Yes, but Above All a Professional | False | By Leslie Kandell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/l-bullies-crash-pads-soul-music-why-demonstration-failed-its-preposterous-theme-033723.html | BULLIES, CRASH PADS AND SOUL MUSIC;Why Demonstration Failed: Its 'Preposterous' Theme | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/opinion/l-powell-can-only-hope-for-big-tent-gop-belief-not-values-033758.html | Powell Can Only Hope for Big-Tent G.O.P.;Belief, Not Values | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/officers-training-moves-streets-new-methods-add-realism-relevance-police-academy.html | Officers' Training Moves to the Streets;New Methods Add Realism and Relevance to the Police Academy | False | By Clifford Krauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-c-a-riddell-robert-r-ennis.html | WEDDINGS;C. A. Riddell, Robert R. Ennis | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/gay-politicians-and-issues-win-major-victories.html | Gay Politicians And Issues Win Major Victories | False | By David W. Dunlap | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/essay-they-won-t-grow-up.html | ESSAY;They Won't Grow Up | False | By Ann Hulbert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/world/a-stone-age-horse-still-roams-a-tibetan-plateau.html | A Stone-Age Horse Still Roams a Tibetan Plateau | False | By Marlise Simons | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-elmhurst-dancing-mah-jongg-church-frowns-evicts-senior.html | NEIGHBORHOOD REPORT: ELMHURST;Dancing, Mah-Jongg? Church Frowns, and Evicts Senior Center | False | By Jane H. Lii | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/jersey-psst-the-rumor-backfired-pass-it-on.html | JERSEY;Psst! The Rumor Backfired. Pass It On. | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/connecticut-qa-michael-martin-advice-for-parents-on-school-mysteries.html | Connecticut Q&A;: Michael Martin;Advice for Parents on School Mysteries | False | By Richard Weizel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/l-has-beens-vs-will-bes-034029.html | Has-Beens vs. Will-Bes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/voices-from-the-desk-of-sometimes-the-system-works.html | VOICES: FROM THE DESK OF;Sometimes the System Works | False | By Daveed Mandell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-ms-greenfield-and-mr-jacobson.html | WEDDINGS;Ms. Greenfield and Mr. Jacobson | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/westchester-guide-030856.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/l-fighting-pollution-along-the-mianus-030449.html | Fighting Pollution Along the Mianus | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/film-view-the-hot-day-terry-southern-cool-and-fatalistic-strode-in.html | FILM VIEW;The Hot Day Terry Southern, Cool and Fatalistic, Strode In | False | By Jeff Macgregor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/l-new-jersey-transit-s-detour-on-the-road-to-cleaner-air-033499.html | New Jersey Transit's Detour On the Road to Cleaner Air | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/a-different-look-tokens-of-imagination.html | A DIFFERENT LOOK;Tokens of Imagination | False | By Michael Molyneux | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/bantam-of-the-opera.html | Bantam of the Opera | False | By Frank Rich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/disabled-marathoner-who-never-quits-shows-others-the-way.html | Disabled Marathoner Who Never Quits Shows Others the Way | False | By Kate Stone Lombardi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/sports-of-the-times-is-greed-destroying-nfl-fans-devotion.html | Sports of The Times;Is Greed Destroying N.F.L. Fans' Devotion? | False | By Dave Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/c-correction-029858.html | Correction | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/pop-music-doc-watson-down-home-virtuoso.html | POP MUSIC;Doc Watson, Down-Home Virtuoso | False | By Dana Andrew Jennings | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/a-woman-s-work.html | A Woman's Work | False | By Eric Foner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-manhattan-minute.html | NEIGHBORHOOD REPORT;Manhattan Minute | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/atlanta-vending-contract-angers-olympic-s-sponsors.html | Atlanta Vending Contract Angers Olympic's Sponsors | False | By Ronald Smothers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/the-crafty-commuter-trouble-spots-to-avoid.html | THE CRAFTY COMMUTER;Trouble Spots to Avoid | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/november-5-11-and-so-does-shevardnadze.html | NOVEMBER 5-11; . .And So Does Shevardnadze | False | By Marc D. Charney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/movies/taking-the-children-high-danger-that-s-what-friends-are-for-029661.html | TAKING THE CHILDREN;High Danger: That's What Friends Are For | False | By Peter M. Nichols | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/the-view-from-the-wooster-school-where-its-hands-on-brooms-and-books.html | The View From The Wooster School;Where It's Hands-On Brooms and Books | False | By Kim Fitzsimons | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/long-island-q-adele-faber-elaine-mazlish-2-writers-guide-parents-communicating.html | LONG ISLAND Q&A: ADELE FABER AND ELAINE MAZLISH;2 Writers Guide Parents in Communicating With Children | False | By Marjorie Kaufman | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/fall-feasting-germany.html | FALL FEASTING;GERMANY | False | By Frank J. Prial | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/earning-it-here-s-how-they-break-in-a-new-brox-at-sotheby-s.html | EARNING IT;Here's How They Break In a New Brox at Sotheby's | False | By Judith H. Dobrzynski | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/c-corrections-033430.html | Corrections | | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/in-the-region-long-island-a-waterfront-rarity-the-new-detached-house.html | In the Region: Long Island;A Waterfront Rarity: The New, Detached House | False | By Diana Shaman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/college-football-no-points-no-victory-but-something-to-celebrate.html | COLLEGE FOOTBALL;No Points, No Victory, But Something to Celebrate | False | By Larry Dorman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/l-what-about-the-needs-of-the-hard-of-hearing-033588.html | What About the Needs Of the Hard of Hearing? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/world/guatemala-hopes-vote-ends-war.html | Guatemala Hopes Vote Ends War | False | By Larry Rohter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/baseball-arizona-gets-set-to-hire-showalter.html | BASEBALL;Arizona Gets Set To Hire Showalter | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/automobiles/economy-champs-get-the-cold-shoulder.html | Economy Champs Get the Cold Shoulder | False | By Matthew L. Wald | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/style-a-model-family.html | STYLE;A MODEL FAMILY | False | By Bob Morris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/l-la-jolla-institute-walling-off-the-real-world-030171.html | LA JOLLA INSTITUTE;Walling Off The Real World | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/pro-football-giants-vow-to-retaliate-if-raiders-use-dreaded-chop-block.html | PRO FOOTBALL;Giants Vow to Retaliate If Raiders Use Dreaded Chop Block | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/arts-artifacts-boxes-for-this-and-that-even-a-poem-or-two.html | ARTS/ARTIFACTS;Boxes for This and That, Even a Poem or Two | False | By Rita Reif | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/voices-viewpoint-bank-mergers-skip-along-right-past-the-customers.html | VOICES; VIEWPOINT;Bank Mergers Skip Along, Right Past the Customers | False | By Ralph Nader | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-fiction-029190.html | BOOKS IN BRIEF: FICTION | False | By Charles Hagen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/dining-out-in-new-hands-undiluted-sophistication.html | DINING OUT;In New Hands, Undiluted Sophistication | False | By Joanne Starkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/elias-schwarzbart-88-radical-lawyer-is-dead.html | Elias Schwarzbart, 88, Radical Lawyer, Is Dead | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/opinion/l-closing-new-york-s-hospitals-will-jeopardize-health-of-all-031852.html | Closing New York's Hospitals Will Jeopardize Health of All | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/archives/cuttings-tucking-in-the-garden-under-a-blanket-of-mulch.html | CUTTINGS;Tucking In the Garden Under a Blanket of Mulch | True | By Cass Peterson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/slouching-toward-the-apocalypse.html | Slouching Toward the Apocalypse | False | By Gertrude Himmelfarb | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/whats-doing-inchiangmai.html | WHAT'S DOING IN;Chiangmai | False | By Martha Stevenson Olson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/l-he-shoots-he-scores-and-by-the-way-he-s-76-033502.html | He Shoots, He Scores! And by the Way, He's 76 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/on-hockey-ranger-fans-revel-in-isles-cruise-to-nowhere.html | ON HOCKEY;Ranger Fans Revel in Isles' Cruise to Nowhere | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/fyi-031615.html | F.Y.I. | False | By Jesse McKinley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/coal-black-and-tree-tall.html | Coal Black and Tree Tall' | False | By Veronica Chambers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/november-5-11-on-air-force-one-cabin-fever.html | NOVEMBER 5-11;On Air Force One, Cabin Fever | False | By Todd S. Purdum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/bookend-savage-puritans-ripped-her-bodice.html | BOOKEND;Savage Puritans Ripped Her Bodice | False | By Julie Lasky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/look-who-wants-to-be-the-shareholders-friend.html | Look Who Wants to Be the Shareholders' Friend | False | By Glenn Collins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/visible-man.html | Visible Man | False | By Christopher Hitchens | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-crown-heights-end-banquet-hall-harvest-manor-rite-aid.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS;The End of a Banquet Hall: Harvest Manor as Rite Aid | False | By Michael Cooper | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/television-view-watching-manufactured-evil-and-judging-justice-itself.html | TELEVISION VIEW;Watching Manufactured Evil And Judging Justice Itself | False | By Caryn James | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/art-review-a-painter-s-evolution-visual-and-political.html | ART REVIEW;A Painter's Evolution, Visual and Political | False | By Vivien Raynor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/coyotes-on-the-rise-a-voice-count-shows.html | Coyotes on the Rise, A Voice Count Shows | False | By Anne C. Fullam | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/history-and-tragedy-lead-to-a-first-novel.html | History and Tragedy Lead to a First Novel | False | By Ramin P. Jaleshgari | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/mighty-joe-mishbooker.html | Mighty Joe Mishbooker | False | By Sean Kelly | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/making-it-work-king-of-the-pakistani-cabbies.html | MAKING IT WORK;King of the Pakistani Cabbies | False | By Andrew Jacobs | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/winners-say-voters-concerns-with-daily-lives-elected-them.html | Winners Say Voters' Concerns With Daily Lives Elected Them | False | By Peggy McCarthy | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/pro-basketball-nets-persevere-and-beat-the-eight-eligible-kings.html | PRO BASKETBALL;Nets Persevere and Beat The Eight Eligible Kings | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/fall-feasting-england.html | FALL FEASTING;ENGLAND | False | By Susan Allen Toth | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/fall-feasting-japan.html | FALL FEASTING;JAPAN | False | By Elizabeth Andoh | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/campaign-reform-school-mudslinging-misses-for-a-change.html | Campaign Reform School;Mudslinging Misses, For a Change | False | By Mike Allen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-bruce-a-katzman-julie-e-vogal.html | WEDDINGS;Bruce A. Katzman, Julie E. Vogel | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-annette-caruso-george-gosselin.html | WEDDINGS;Annette Caruso, George Gosselin | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/bullies-crash-pads-and-soul-music-033707.html | BULLIES, CRASH PADS AND SOUL MUSIC | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-adele-f-winter-david-a-adkins.html | WEDDINGS;Adele F. Winter, David A. Adkins | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/november-5-11-foreigners-can-speak-freely.html | NOVEMBER 5-11;Foreigners Can Speak Freely | False | By Kenneth B. Noble | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/connecticut-guide-031011.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/the-road-to-wonderland.html | The Road to Wonderland | False | By Peter Ackroyd | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/realestate/habitats-160-west-66th-street-a-student-apartment-with-views-of-the-hudson.html | Habitats: 160 West 66th Street;A Student Apartment, With Views of the Hudson | False | By Tracie Rozhon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/results-plus-031111.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/opinion/foreign-affairs-yitzhak-bibi-and-bill.html | Foreign Affairs;Yitzhak, Bibi and Bill | False | By Thomas L. Friedman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/t-magazine/fall-feastingoregon.html | FALL FEASTING;OREGON | False | By Susan G. Hauser | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/travel/baby-boom-baedekers.html | Baby-Boom Baedekers | False | By Laurel Graeber | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-melinda-tweeddale-and-goran-puljic.html | WEDDINGS;Melinda Tweeddale and Goran Puljic | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/books-in-brief-nonfiction-030023.html | BOOKS IN BRIEF: NONFICTION | False | By Keith Bradsher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/read-all-about-it.html | Read All About It | False | By Michael Janeway | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/bullies-crash-pads-soul-music-most-people-in-drug-areas-resist-easy-money-033685.html | BULLIES, CRASH PADS AND SOUL MUSIC;Most People in Drug Areas Do Resist the Easy Money | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/movies/taking-the-children-high-danger-that-s-what-friends-are-for-030228.html | TAKING THE CHILDREN;High Danger: That's What Friends Are For | False | By Suzanne O'connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/sports-of-the-times-say-goodbye-to-bullets-as-nickname.html | Sports of The Times;Say Goodbye To 'Bullets' As Nickname | False | By George Vecsey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/theatertackling-the-issue-of-race-in-a-meditation-on-east-and-west.html | THEATER;Tackling the Issue of Race In a Meditation on East and West | False | By William Harris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/neighborhood-report-madison-squarescratching-a-niche-kebabs-curries.html | NEIGHBORHOOD REPORT: MADISON SQUARE;Scratching a Niche: Kebabs, Curries . . . and It's All Kosher | False | By Sandeep Junnarkar | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/the-world-as-the-us-bickers-the-world-catches-a-chill.html | THE WORLD;As the U.S. Bickers, the World Catches a Chill | False | By David E. Sanger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/yevtushenko-s-revolution.html | Yevtushenko's Revolution | False | By Alessandra Stanley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/magazine/talking-turkey.html | Talking Turkey | False | By Molly O'Neil | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/final-order-special-report-variation-war-game-powell-arrived-no.html | THE FINAL ORDER: A special report;Variation on a War Game: How Powell Arrived at No | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/outdoorscatchandrelease-plan-comes-to-russian-salmon.html | OUTDOORS;Catch-and-Release Plan Comes to Russian Salmon | False | By Pete Bodo | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/new-york-city-marathon-schoolteacher-knows-3-40-will-make-grade.html | NEW YORK CITY MARATHON;Schoolteacher Knows 3:40 Will Make Grade | False | By Marc Bloom | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/weekinreview/u-corrections-032352.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/spending-it-when-the-insurance-check-isnt-in-the-mail.html | SPENDING IT;When the Insurance Check Isn't in the Mail | False | By Liz Conte Reisman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/in-brief-applying-to-njit-all-you-need-is-a-modem.html | IN BRIEF;Applying to N.J.I.T.? All You Need Is a Modem | False | By Abby Goodnough | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/us/berkeley-makes-peace-with-its-veterans.html | Berkeley Makes Peace With Its Veterans | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-jamie-d-mitchell-david-c-bowen.html | WEDDINGS;Jamie D. Mitchell, David C. Bowen | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/playing-in-the-neighborhood-031755.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/in-brief-sussex-polls-opened-despite-threat-of-sickout.html | IN BRIEF;Sussex Polls Opened Despite Threat of Sickout | False | By Andy Newman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-patricia-kassel-daniel-c-schwab.html | WEDDINGS;Patricia Kassel, Daniel C. Schwab | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/world/zeal-of-rabin-s-assassin-linked-to-rabbis-of-the-religious-right.html | Zeal of Rabin's Assassin Linked To Rabbis of the Religious Right | False | By John Kifner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/sports/hockey-keenan-makes-his-return-an-unsentimental-journey.html | HOCKEY;Keenan Makes His Return An Unsentimental Journey | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/world/scandal-shows-deep-roots-in-korean-politics.html | Scandal Shows Deep Roots in Korean Politics | False | By Nicholas D. Kristof | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/business/investing-it-after-assassination-israel-is-a-fragile-market.html | INVESTING IT;After Assassination, Israel Is a Fragile Market | False | By Anthony Ramirez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/arts/television-view-watching-for-a-judgment-of-real-evil.html | TELEVISION VIEW;Watching for a Judgment of Real Evil | False | By Alex Ross | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/1-bullies-crash-pads-soul-music-when-placing-blame-don-t-leave-it-dogs-033693.html | BULLIES, CRASH PADS AND SOUL MUSIC;When Placing the Blame, Don't Leave It to the Dogs | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/style/weddings-elizabeth-kates-and-joel-rothman.html | WEDDINGS;Elizabeth Kates and Joel Rothman | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/books/tee-wee-tator-and-flytrap-klinkenburg.html | Tee Wee Tator and Flytrap Klinkenburg | False | By Alice McDermott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/nyregion/in-montville-a-mohegan-casino-grows.html | In Montville, a Mohegan Casino Grows | False | By Sam Libby | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-12 | 1995-11-12 | https://www.nytimes.com/1995/11/12/world/israeli-soldier-reported-held-in-rabin-killing.html | Israeli Soldier Reported Held in Rabin Killing | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/the-media-business-advertising-addenda-mccann-erickson-shuffles-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;McCann-Erickson Shuffles Executives | False | By David Barboza | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/opera-review-ballo-in-maschera-at-home-in-sweden.html | OPERA REVIEW;'Ballo in Maschera,' at Home in Sweden | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/new-york-city-marathon-a-runner-catches-up-with-his-dream.html | NEW YORK CITY MARATHON;A Runner Catches Up With His Dream | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/IHT-q-a-free-trade-forum-seeks-ways-to-achieve-goals.html | Q & A / Free Trade : Forum Seeks Ways to Achieve Goals | False | Michael Richardson, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/new-jersey-daily-briefing-food-bank-needs-2000-turkeys.html | NEW JERSEY DAILY BRIEFING;Food Bank Needs 2,000 Turkeys | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/new-york-city-marathon-same-time-next-year-silva-and-loroupe-triumph-again.html | NEW YORK CITY MARATHON;Same Time, Next Year: Silva and Loroupe Triumph Again | False | By Frank Litsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/windstorms-leave-1-dead-and-thousands-without-power.html | Windstorms Leave 1 Dead and Thousands Without Power | False | By John Sullivan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/nfl-prospect-with-a-knack-for-the-screen.html | NFL Prospect With a Knack for the Screen | False | By Steve Lohr | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/new-york-city-marathon-gridlock-foils-run-at-boston.html | NEW YORK CITY MARATHON;Gridlock Foils Run at Boston | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/l-mexico-city-isn-t-artists-sole-patron-034231.html | Mexico City Isn't Artists' Sole Patron | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/no-headline-034487.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/new-jersey-daily-briefing-a-city-s-50th-homicide.html | NEW JERSEY DAILY BRIEFING;A City's 50th Homicide | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/with-a-debut-a-test-of-on-line-publishing.html | With a Debut, a Test of On-Line Publishing | False | By John Markoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/results-plus-035238.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/chronicle-035432.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/for-riders-a-bright-spot-amid-tumult.html | For Riders, A Bright Spot Amid Tumult | False | By Pam Belluck | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/on-pro-basketball-the-clock-is-ticking-for-jazz.html | ON PRO BASKETBALL;The Clock Is Ticking For Jazz | False | By Clifton Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/hockey-the-devils-wake-up-and-derail-the-flyers.html | HOCKEY;The Devils Wake Up And Derail the Flyers | False | By Alex Yannis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/worldbusiness/IHT-rangoon-notebook-political-thaw-fires-real-estate.html | Rangoon Notebook : Political Thaw Fires Real Estate | False | By Kevin Murphy, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/world/russia-s-old-elites-thwart-reform.html | Russia's Old Elites Thwart Reform | False | By Steven Erlanger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/world/peru-s-leader-suffers-setback-as-close-ally-loses-lima-election.html | Peru's Leader Suffers Setback as Close Ally Loses Lima Election | False | By Calvin Sims | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/new-york-city-marathon-for-wheelchair-racers-high-winds-arguments-start-day.html | NEW YORK CITY MARATHON;For Wheelchair Racers, High Winds and Arguments to Start the Day | False | By Marc Bloom | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/suny-s-new-trustees-to-press-for-more-campus-independence.html | SUNY's New Trustees to Press for More Campus Independence | False | By Emily M. Bernstein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/metro-digest-034754.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/l-whose-spies-turned-034665.html | Whose Spies Turned | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/l-congress-doesn-t-have-power-to-ban-abortion-a-brutal-procedure-035696.html | Congress Doesn't Have Power to Ban Abortion;A Brutal Procedure | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/us/labor-s-new-leaders-visit-boeing-strike.html | Labor's New Leaders Visit Boeing Strike | False | By Peter T. Kilborn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/in-america-welfare-stampede.html | In America;Welfare Stampede | False | By Bob Herbert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/IHT-italy-relieved-in-defeat-booed-in-victory.html | Italy: Relieved in Defeat, Booed in Victory | False | By Ian Thomsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/us/without-powell-in-race-what-s-a-centrist-to-do.html | Without Powell in Race, What's a Centrist to Do? | False | By Ernest Tollerson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/us/latest-offer-is-spurned-in-budget-talks.html | Latest Offer Is Spurned in Budget Talks | False | By Katharine Q. Seelye | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/baseball-tottlemyre-heads-back-to-the-yankees.html | BASEBALL;tottlemyre Heads Back to the Yankees | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/a-prosecutor-considers-monitoring-newark-police.html | A Prosecutor Considers Monitoring Newark Police | False | By Neil MacFarquhar | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/the-new-internet-gatekeepers-beware-david-the-goliath-providers-are-coming.html | The New Internet Gatekeepers;Beware, David, the Goliath Providers Are Coming! | False | By Peter H. Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/burton-l-monasch-film-executive-68.html | Burton L. Monasch, Film Executive, 68 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/IHT-modernday-robin-hood-rides-info-superhighway-to-bring-cyberskills.html | Modern-Day Robin Hood Rides Info Superhighway to Bring 'Cyberskills' toBristol | False | By Miranda Haines, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/metro-matters-candid-diplomat-sees-wake-up-call-for-new-york-jews.html | METRO MATTERS;Candid Diplomat Sees 'Wake-Up Call' for New York Jews | False | By Joyce Purnick | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/movies/critic-s-notebook-ah-the-perils-of-overexposure.html | CRITICS NOTEBOOK;Ah, the Perils of Overexposure | False | By Caryn James | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/the-media-business-advertising-addenda-flagstar-planning-to-change-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Flagstar Planning To Change Agencies | False | By David Barboza | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/us/professor-talked-of-understanding-but-now-reveals-ties-to-terrorists.html | Professor Talked of Understanding But Now Reveals Ties to Terrorists | False | By Gustav Niebuhr | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/separate-but-unequal-subsidies-at-root-of-subway-fare-debate.html | Separate but Unequal Subsidies at Root of Subway-Fare Debate | False | By Joyce Purnick | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/world/nato-search-a-public-and-not-so-diplomatic-falling-out.html | NATO Search: A Public (and Not-So-Diplomatic) Falling-Out | False | By Eric Schmitt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/columbia-to-take-over-biosphere-2-as-earth-lab.html | Columbia To Take Over Biosphere 2 As Earth Lab | False | By Jonathan Rabinovitz | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/IHT-american-topics-pavarotti-isnt-quite-up-to-hitting-high-note.html | AMERICAN TOPICS : Pavarotti Isn't Quite Up To Hitting High Note | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/theater/in-performance-theater-035467.html | IN PERFORMANCE: THEATER | False | By Wilborn Hampton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/us/gingrich-backs-further-away-from-bid-in-presidential-race.html | Gingrich Backs Further Away From Bid in Presidential Race | False | By Katharine Q. Seelye | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/loob-sets-record.html | Loob Sets Record | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/pro-football-giants-huff-puff-but-cant-blow-raiders-down.html | PRO FOOTBALL;Giants Huff, Puff, but Can't Blow Raiders Down | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/world/serbs-in-croatia-resolve-key-issue-by-giving-up-land.html | SERBS IN CROATIA RESOLVE KEY ISSUE BY GIVING UP LAND | False | By Chris Hedges | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/worldbusiness/IHT-rangoon-notebook-fast-money-stirs-sleepy-city.html | Rangoon Notebook : Fast Money Stirs Sleepy City | False | By Kevin Murphy, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/the-media-business-advertising-addenda-fallon-mcelligott-wins-and-loses.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Fallon McElligott Wins and Loses | False | By David Barboza | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/world/brazil-s-chief-acts-to-take-land-to-give-to-the-poor.html | Brazil's Chief Acts to Take Land to Give To the Poor | False | By Diana Jean Schemo | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/us/inside-034312.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/in-performance-pop-music-035661.html | IN PERFORMANCE: POP MUSIC | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/apple-led-domestic-pc-sales-in-3d-quarter-2-surveys-find.html | Apple Led Domestic PC Sales In 3d Quarter, 2 Surveys Find | False | By John Markoff | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/l-at-sachsenhausen-soviets-ran-camp-too-034274.html | At Sachsenhausen, Soviets Ran Camp Too | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/IHT-there-are-smarter-ways-to-build-an-asiapacific-community.html | There Are Smarter Ways to Build an Asia-Pacific Community | False | By Charles E. Morrison, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/l-congress-doesn-t-have-power-to-ban-abortion-for-lore-not-practice-035700.html | Congress Doesn't Have Power to Ban Abortion;For Lore, Not Practice | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/books/books-of-the-times-in-china-3-generations-much-trouble-and-rice.html | BOOKS OF THE TIMES;In China, 3 Generations, Much Trouble and Rice | False | By Richard Bernstein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/sports-of-the-times-raiders-and-chiefs-carrying-a-fl-banner-again.html | Sports of The Times;Raiders and Chiefs Carrying 'A.F.L.' Banner Again | False | By Dave Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/world/insecurity-rocks-mexico-s-cradle-to-coffin-system.html | Insecurity Rocks Mexico's Cradle-to-Coffin System | False | By Anthony Depalma | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/television-review-from-ashes-of-loving.html | TELEVISION REVIEW;From Ashes of 'Loving' | False | By John J. O'Connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/arthur-loew-jr-film-producer-69.html | Arthur Loew Jr. Film Producer, 69 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/after-years-saying-no-nuns-give-up-evergreen-new-jersey-convent-s-prized-spruce.html | After Years of Saying No, Nuns Give Up Evergreen;A New Jersey Convent's Prized Spruce Is Becoming Rockefeller Center's Tree | False | By Frank Bruni | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/news-summary-034339.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/after-loud-opening-a-studio-is-in-retreat.html | After Loud Opening, a Studio Is in Retreat | False | By Bernard Weinraub | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/television-review-ancient-history-for-today.html | TELEVISION REVIEW;Ancient History For Today | False | By Walter Goodman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/l-new-york-subway-riders-get-bargain-even-at-a-higher-fare-suburban-payback-time-035718.html | New York Subway Riders Get Bargain, Even at a Higher Fare;Suburban Payback Time | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/uncertainty-on-treasury-sales.html | Uncertainty on Treasury Sales | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/us/cbs-executives-killed-story-60-minutes-broadcast-says.html | CBS Executives Killed Story, '60 Minutes' Broadcast Says | False | By Bill Carter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/in-performance-classical-music-035637.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Kenneth Furie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/IHT-cries-of-blackmail-heard-as-us-shutdown-looms.html | Cries of 'Blackmail' Heard as U.S. Shutdown Looms | False | By Brian Knowlton, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/bridge-035025.html | Bridge | False | By Alan Truscott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/IHT-american-topics-short-take.html | AMERICAN TOPICS : Short Take | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/in-performance-pop-music-035670.html | IN PERFORMANCE: POP MUSIC | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/sports-of-the-times-most-of-these-runners-trained-far-too-hard-and-long-to-stop.html | Sports of the Times;Most of These Runners Trained Far Too Hard and Long to Stop | False | By George Vecsey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/technology-net-today-s-willie-suttons-mug-corporate-users-not-little-guy.html | Technology ON THE NET;Today's Willie Suttons mug corporate users, not the little guy from Hackensack. | False | By Peter H. Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/l-register-sex-offenders-034258.html | Register Sex Offenders | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/l-congress-doesn-t-have-power-to-ban-abortion-035688.html | Congress Doesn't Have Power to Ban Abortion | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/chronicle-034991.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/IHT-1945-trade-in-secrets-in-our-pages100-75-and-50-years-ago.html | 1945: Trade in Secrets?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/l-new-york-subway-riders-get-bargain-even-at-a-higher-fare-034240.html | New York Subway Riders Get Bargain, Even at a Higher Fare | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/apple-gives-messagepad-a-tuneup.html | Apple Gives Messagepad a Tuneup | False | By John Markoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/us/us-plans-tactics-to-avoid-default-without-debt-bill.html | U.S. PLANS TACTICS TO AVOID DEFAULT WITHOUT DEBT BILL | False | By David E. Sanger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/essay-unveiling-israel-s-goal.html | Essay ;Unveiling Israel's Goal | False | By William Safire | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/abroad-at-home-truth-and-its-effects.html | Abroad at Home;Truth And Its Effects | False | By Anthony Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/world/israeli-court-backs-non-orthodox-on-conversions.html | Israeli Court Backs Non-Orthodox on Conversions | False | By Joel Greenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/IHT-1895colonial-dealings-in-our-pages100-75-and-50-years-ago.html | 1895:Colonial Dealings : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/drop-the-medical-savings-accounts.html | Drop the Medical Savings Accounts | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/world/sri-lankas-leader-presses-drive-to-take-war-to-rebels.html | Sri Lanka's Leader Presses Drive to Take War to Rebels | False | By John F. Burns | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/dance-review-from-the-graham-repertory-a-study-in-contrasts.html | DANCE REVIEW;From the Graham Repertory, a Study in Contrasts | False | By Anna Kisselgoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/media-magazines-changing-marketplace-publishers-turn-elsewhere-improve-their.html | Media MAGAZINES;In a changing marketplace, publishers turn elsewhere to improve their bottom line. | False | By Deirdre Carmody | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/world/china-rejects-choice-of-boy-as-tibet-lama.html | China Rejects Choice of Boy As Tibet Lama | False | By Patrick E. Tyler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/us/postcards-from-gop-group-were-meant-to-look-democratic.html | Postcards From G.O.P. Group Were Meant to Look Democratic | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/college-football-no-1-spot-and-heisman-emerging-as-clear-cut.html | COLLEGE FOOTBALL;No. 1 Spot and Heisman Emerging as Clear Cut | False | By William N. Wallace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/pro-basketball-ewing-hits-the-big-shot-despite-his-sore-knees.html | PRO BASKETBALL;Ewing Hits the Big Shot Despite His Sore Knees | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/pro-football-fired-up-49ers-leave-stunned-cowboys-gasping-for-air-texas-stadium.html | PRO FOOTBALL;Fired-Up 49ers Leave Stunned Cowboys Gasping for Air at Texas Stadium | False | By Thomas George | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/us/joke-s-on-gop-at-bipartisan-gala.html | Joke's on G.O.P. at Bipartisan Gala | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/patents-borland-gets-patent-for-making-graphs-spreadsheets-some-experts-don-t.html | Patents;Borland gets a patent for making graphs from spreadsheets; some experts don't get the picture. | False | By Teresa Riordan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/odd-allies-seek-changes-for-welfare.html | Odd Allies Seek Changes For Welfare | False | By James Dao | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/IHT-customary-law-is-antinuclear.html | Customary Law Is Anti-Nuclear | False | By Jeremy J. Stone, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/us/in-utah-a-pitched-battle-over-public-lands.html | In Utah, a Pitched Battle Over Public Lands | False | By Timothy Egan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/television-review-wattenberg-on-clinton-reprise-of-a-book.html | TELEVISION REVIEW;Wattenberg on Clinton: Reprise of a Book | False | By Walter Goodman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/world/dublin-leader-urges-london-to-compromise-with-the-ira.html | Dublin Leader Urges London to Compromise With the I.R.A. | False | By James F. Clarity | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/world/assassination-of-rabin-raises-alarm-over-role-of-kahane-s-violent-followers-in-us.html | Assassination of Rabin Raises Alarm Over Role of Kahane's Violent Followers in U.S. | False | By Joe Sexton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/IHT-drag-nato-back-to-consensus-fast.html | Drag NATO Back to Consensus, Fast | False | By Frederick Bonnart, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/in-performance-classical-music-035645.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By James R. Oestreich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/melatonin-math.html | Melatonin Math | False | By M. G. Lord | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/in-performance-classical-music-035653.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Kenneth Furie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/94-winners-do-it-again-in-marathon.html | 94 Winners Do It Again In Marathon | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/us/to-our-readers.html | To Our Readers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/as-comics-are-taxed-some-fail-to-laugh.html | As Comics Are Taxed, Some Fail To Laugh | False | By Andrea Adelson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/us/dodging-clouds-space-shuttle-begins-its-chase-of-russians.html | Dodging Clouds, Space Shuttle Begins Its Chase of Russians | False | By Warren E. Leary | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/theater/theater-review-restless-voices-of-a-writer-s-past.html | THEATER REVIEW;Restless Voices of a Writer's Past | False | By Ben Brantley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/worldbusiness/IHT-rangoon-notebook-business-talk-takes-to-the-green.html | Rangoon Notebook : Business Talk Takes to the Green | False | By Kevin Murphy, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/us/friend-of-slain-man-lied-about-the-police.html | Friend of Slain Man Lied About the Police | False | By Dirk Johnson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/business-digest-034371.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/wta-opener-features-pierce.html | WTA Opener Features Pierce | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/new-york-city-marathon-notebook-along-the-roads-a-million-stories.html | NEW YORK CITY MARATHON: NOTEBOOK;Along the Roads, a Million Stories | False | By David Sparrow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/hockey-rangers-ready-for-keenan.html | HOCKEY;Rangers Ready For Keenan | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/new-jersey-daily-briefing-a-plan-to-lock-up-bridges.html | NEW JERSEY DAILY BRIEFING;A Plan to Lock Up Bridges | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/subway-fares-and-tempers-rise-and-riders-brace-for-bedlam.html | Subway Fares and Tempers Rise, And Riders Brace for Bedlam | False | By Robert D. McFadden | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/t-tailor-school-vouchers-to-meet-need-034266.html | Tailor School Vouchers to Meet Need | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/charles-scribner-jr-who-headed-publishing-company-dies-at-74.html | Charles Scribner Jr., Who Headed Publishing Company, Dies at 74 | False | By Eric Pace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/advertising-classified-ads-are-rapidly-finding-a-new-home-on-the-internet.html | Advertising;Classified ads are rapidly finding a new home on the Internet. | False | By David Barboza | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/rethink-suny-but-preserve-it.html | Rethink SUNY -- but Preserve It | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/richard-l-coe-81-washington-theater-critic.html | Richard L. Coe, 81, Washington Theater Critic | False | By Mary B. W. Tabor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/college-football-rowan-vying-for-crown.html | COLLEGE FOOTBALL;Rowan Vying For Crown | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/new-york-city-marathon-medical-staff-is-calling-the-operation-a-success.html | NEW YORK CITY MARATHON;Medical Staff Is Calling the Operation a Success | False | By Grace Lichtenstein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/us/andrew-o-miller-jr-law-partner-78.html | Andrew O. Miller Jr., Law Partner, 78 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/new-jersey-daily-briefing-at-airport-safe-but-late.html | NEW JERSEY DAILY BRIEFING;At Airport: Safe But Late | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/IHT-apec-to-tackle-a-tough-agenda.html | APEC to Tackle A Tough Agenda | False | By Michael Richardson, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/art-review-museum-by-the-bay-has-undergone-a-sea-change.html | ART REVIEW;Museum by the Bay Has Undergone A Sea Change | False | By Michael Kimmelman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/sega-s-opening-move-in-multiplayer-games.html | Sega's Opening Move in Multiplayer Games | False | By John Markoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/taking-in-the-sites-custom-company-gifts-in-time-for-the-holidays.html | Taking In the Sites;Custom company gifts in time for the holidays | False | By Stephen C. Miller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/a-publishers-slugfest-over-postal-rates.html | A Publishers' Slugfest Over Postal Rates | False | By Edmund L. Andrews | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/economic-calendar.html | Economic Calendar | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/us/as-welfare-compromise-emerges-clinton-aide-says-veto-is-certain.html | As Welfare Compromise Emerges, Clinton Aide Says Veto Is Certain | False | By Robert Pear | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/worldbusiness/IHT-dealing-with-debt-takes-the-center-stage.html | Dealing With Debt Takes the Center Stage | False | By Carl Gewirtz, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/arts/crespin-and-price-to-give-master-classes.html | Crespin and Price To Give Master Classes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/pulse-sex-offenses.html | Pulse;Sex Offenses | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/editorial-notebook-ancient-feuds-infuse-israel-s-new-battles.html | Editorial Notebook;Ancient Feuds Infuse Israel's New Battles | False | By Steven R. Weisman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/the-media-business-advertising-addenda-accounts-035351.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By David Barboza | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/monitor-is-considered-for-newark-police.html | Monitor Is Considered For Newark Police | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/molinari-s-election-defeat-energizes-the-democrats.html | Molinari's Election Defeat Energizes the Democrats | False | By Jonathan P. Hicks | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/opinion/IHT-1920strong-medicine-in-our-pages100-75-and-50-years-ago.html | 1920;Strong Medicine : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/new-jersey-daily-briefing-a-show-of-41000-teachers.html | NEW JERSEY DAILY BRIEFING;A Show of 41,000 Teachers | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/sports/on-pro-football-giants-are-still-missing-hostetler.html | ON PRO FOOTBALL;Giants Are Still Missing Hostetler | False | By Timothy W. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/us/weapons-offenses-up-among-young-study-says.html | Weapons Offenses Up Among Young, Study Says | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/new-jersey-daily-briefing-eve-of-strict-smoking-ban.html | NEW JERSEY DAILY BRIEFING;Eve of Strict Smoking Ban | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/cuomo-rebukes-pataki-over-new-token-price.html | Cuomo Rebukes Pataki Over New Token Price | False | By James Dao | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/business/affiliated-managers.html | Affiliated Managers | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/nyregion/new-jersey-daily-briefing-when-voting-is-the-easy-part.html | NEW JERSEY DAILY BRIEFING;When Voting Is the Easy Part | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/IHT-what-theyre-reading.html | What They're Reading | False | By Miranda Haines, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-13 | 1995-11-13 | https://www.nytimes.com/1995/11/13/world/israeli-security-neglected-a-tip-of-a-rabin-plot.html | Israeli Security Neglected a Tip Of a Rabin Plot | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/l-us-jewish-groups-abandoned-rabin-037524.html | U.S. Jewish Groups Abandoned Rabin | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/wallace-board-is-moore-goal.html | Wallace Board Is Moore Goal | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/international-business-asia-guide-calls-local-partners-key-to-success.html | INTERNATIONAL BUSINESS;Asia Guide Calls Local Partners Key to Success | False | By Edward A. Gargan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/3-companies-agree-to-settle-implant-cases.html | 3 Companies Agree to Settle Implant Cases | False | By Gina Kolata | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/public-housing-is-no-success-037508.html | Public Housing Is No Success | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/movies/television-review-uncovering-the-clues-in-a-series-of-fires.html | TELEVISION REVIEW;Uncovering The Clues In a Series Of Fires | False | By Walter Goodman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/world/peres-signals-line-of-post-rabin-era.html | PERES SIGNALS LINE OF POST-RABIN ERA | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/billboard-blight.html | Billboard Blight | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/traders-focus-on-budget-impasse-but-dow-keeps-rising.html | Traders Focus on Budget Impasse, but Dow Keeps Rising | False | By Leonard Sloane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/battle-over-the-budget-the-legislation-compromise-eases-restrictions-on-farmers.html | BATTLE OVER THE BUDGET: THE LEGISLATION;Compromise Eases Restrictions on Farmers | False | By Keith Bradsher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/region/skirting-disaster.html | Skirting Disaster | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/world/christopher-sets-a-last-ditch-push-for-bosnia-peace.html | CHRISTOPHER SETS A LAST-DITCH PUSH FOR BOSNIA PEACE | False | By Roger Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/style/IHT-flowerpower-jewelry.html | Flower-Power Jewelry | False | Suzy Menkes, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/notebook-hardaway-proves-as-good-as-gold.html | NOTEBOOK;Hardaway Proves as Good as Gold | False | By Clifton Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/region/new-jersey-daily-briefing-bill-to-ease-mandates-is-signed.html | NEW JERSEY DAILY BRIEFING;Bill to Ease Mandates Is Signed | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/sports-people-college-football-injury-ends-season-for-syracuse-s-ponds.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Injury Ends Season for Syracuse's Ponds | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/results-plus-037257.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/IHT-some-disagree-letters-to-the-editor.html | Some Disagree : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/arts/in-performance-dance-036943.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/style/chronicle-037630.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/world/war-crimes-tribunal-indicts-6-bosnian-croats.html | War Crimes Tribunal Indicts 6 Bosnian Croats | False | By Chris Hedges | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/the-media-business-advertising-addenda-accounts-036714.html | THE MEDIA BUSINESS: Advertising -- ADDENDA;Accounts | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/IHT-action-demanded-letters-to-the-editor.html | Action Demanded : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/first-interstate-gets-new-bid-10.7-billion-by-wells-fargo.html | First Interstate Gets New Bid, $10.7 Billion, by Wells Fargo | False | By Saul Hansell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/market-place-the-tao-of-the-dow-climbing-from-one-peak-to-another.html | Market Place;The Tao of the Dow: Climbing From One Peak to Another | False | By Floyd Norris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/l-here-s-to-commissioner-in-case-of-abused-dog-036803.html | Here's to Commissioner In Case of Abused Dog | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/credit-markets-bonds-gain-as-treasury-will-resume-its-auctions.html | CREDIT MARKETS;Bonds Gain As Treasury Will Resume Its Auctions | False | By Robert Hurtado | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/world/peres-draws-up-cabinet-role-3-young-turks-seen-molding-party-s-future.html | As Peres Draws Up Cabinet, Role of 3 'Young Turks' Is Seen as Molding Party's Future | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/arts/sir-robert-stephens-british-actor-dies-at-64.html | Sir Robert Stephens, British Actor, Dies at 64 | False | By Benedict Nightingale | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/IHT-1895-joint-action-in-our-pages-100-75-and-50-years-ago.html | 1895: Joint Action : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/sports-people-soccer-maradona-must-sit-after-4th-yellow-card.html | SPORTS PEOPLE: SOCCER;Maradona Must Sit After 4th Yellow Card | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/executive-changes-036200.html | Executive Changes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/mr-clinton-wields-the-veto.html | Mr. Clinton Wields the Veto | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/world/stockholm-journal-the-shame-of-a-swedish-shopper-a-morality-tale.html | Stockholm Journal;The Shame of a Swedish Shopper (a Morality Tale) | False | By Stephen Kinzer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/science/theory-of-plate-movement-marks-zones-that-breed-frequent-quakes.html | Theory of Plate Movement Marks Zones That Breed Frequent Quakes | False | By William J. Broad | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/on-my-mind-two-enemies-of-the-press.html | On My Mind;Two Enemies of the Press | False | By A. M. Rosenthal | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/baseball-yankees-are-no-1-on-payday-at-least.html | BASEBALL;Yankees Are No. 1, On Payday, at Least | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/arts/critic-s-notebook-enough-smoking-guns-to-go-around.html | CRITIC'S NOTEBOOK;Enough Smoking Guns to Go Around | False | By Walter Goodman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/cuts-that-grow-and-grow.html | Cuts That Grow and Grow | False | By Steven D. Gold | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/new-york-city-marathon-date-switch-is-certain-weather-is-unknown.html | NEW YORK CITY MARATHON;Date Switch Is Certain, Weather Is Unknown | False | By Frank Litsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/science/biodiversity-study-sees-more-species-in-danger.html | Biodiversity Study Sees More Species in Danger | False | By Tim Hilchey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/finance-briefs-036722.html | FINANCE BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/with-6-boys-and-a-football-tiny-texas-towns-stay-alive.html | With 6 Boys and a Football, Tiny Texas Towns Stay Alive | False | By Sam Howe Verhovek | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/1-why-should-transit-riders-subsidize-drivers-036811.html | Why Should Transit Riders Subsidize Drivers? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/1-energy-dept-used-management-sense-036820.html | Energy Dept. Used Management Sense | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/cogco-considering-cfcf-bid-in-canada.html | Cogco Considering CFCF Bid in Canada | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/battle-over-budget-markets-debt-bill-veto-brings-relief-federal-default-avoided.html | BATTLE OVER THE BUDGET: THE MARKETS;Debt Bill Veto Brings Relief As Federal Default Is Avoided | False | By Kenneth N. Gilpin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/style/patterns-036951.html | Patterns | False | By Constance C. R. White | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/h-j-robinson-sr-pharmacologist-82.html | H. J. Robinson Sr., Pharmacologist, 82 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/sports-people-college-football-fire-destroys-florida-state-uniforms.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Fire Destroys Florida State Uniforms | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/tennis-pierce-s-year-ends-in-an-upset-to-huber.html | TENNIS;Pierce's Year Ends in an Upset to Huber | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/our-towns-in-the-high-season-for-giving-competition-for-castoffs-begins.html | OUR TOWNS;In the High Season for Giving Competition for Castoffs Begins | False | By Evelyn Nieves | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/style/IHT-what-they-re-reading.html | What They're Reading | False | By Margaret Kemp, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/one-young-patient-s-long-way-home.html | One Young Patient's Long Way Home | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/education/at-the-head-of-the-class.html | At the Head of the Class? | False | By Heather Millar | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/science/but-how-does-it-taste.html | But How Does It Taste? | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/company-news-union-carbide-to-acquire-polypropylene-business.html | COMPANY NEWS;UNION CARBIDE TO ACQUIRE POLYPROPYLENE BUSINESS | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/complaint-against-newcomer-school.html | Complaint Against Newcomer School | False | By Pam Belluck | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/hockey-keenan-and-old-baggage-meet-rangers-in-st-louis.html | HOCKEY;Keenan and Old Baggage Meet Rangers in St. Louis | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/football-steelers-show-no-sympathy-on-the-field.html | FOOTBALL;Steelers Show No Sympathy on the Field | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/world/no-hope-in-567-mia-cases-the-pentagon-says.html | No Hope in 567 M.I.A. Cases, the Pentagon Says | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/arts/a-czech-wields-hatchet-on-arts.html | A Czech Wields Hatchet On Arts | False | By Alan Riding | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/c-corrections-037311.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/4-are-accused-in-oklahoma-of-bomb-plot.html | 4 Are Accused in Oklahoma of Bomb Plot | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/new-jersey-daily-briefing-taking-over-teamsters-local.html | NEW JERSEY DAILY BRIEFING;Taking Over Teamsters Local | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/company-briefs-037389.html | COMPANY BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/inquiry-into-air-incident-near-hartford-continues.html | Inquiry Into Air Incident Near Hartford Continues | False | By Matthew L. Wald | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/killer-of-kitty-genovese-is-denied-a-new-trial.html | Killer of Kitty Genovese Is Denied a New Trial | False | By Joseph P. Fried | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/1-public-housing-is-no-success-poverty-s-new-face-037516.html | Public Housing Is No Success;Poverty's New Face | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/battle-over-budget-overview-president-vetoes-stop-gap-budget-shutdown-looms.html | BATTLE OVER THE BUDGET: THE OVERVIEW;PRESIDENT VETOES STOP-GAP BUDGET; SHUTDOWN LOOMS | False | By Adam Clymer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/getting-less-for-more-on-the-subways.html | Getting Less for More on the Subways | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/IHT-1945-de-gaulle-wins-in-our-pages100-75-and-50-years-ago.html | 1945: De Gaulle Wins : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/IHT-world-champions-face-next-test-springboks-blossom-flowers-of-a-new.html | World Champions Face Next Test : Springboks Blossom, Flowers of a New Land | False | By Ian Thomsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/world/syria-maintains-a-studied-silence-on-rabin-killing.html | Syria Maintains a Studied Silence on Rabin Killing | False | By Douglas Jehl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/l-us-jewish-groups-abandoned-rabin-violence-right-and-left-037532.html | U.S. Jewish Groups Abandoned Rabin;Violence,Right and Left | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/IHT-for-now-at-least-china-is-more-an-opportunity-than-a-threat.html | For Now, at Least, China Is More an Opportunity Than a Threat | False | By Bryce Harland, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/corrections-037320.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/ual-decides-it-won-t-make-bid-for-usair.html | UAL Decides It Won't Make Bid for USAir | False | By Adam Bryant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/style/IHT-swords-into-ploughshares-the-military-influence-on-civilian-clothes.html | 'Swords Into Ploughshares':The Military Influence on Civilian Clothes | False | Suzy Menkes, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/science/personal-computers-rip-van-digital-s-software-hangover.html | PERSONAL COMPUTERS;Rip Van Digital's Software Hangover | False | By Stephen Manes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/worldbusiness/IHT-americas-hidden-economic-miracle.html | America's Hidden Economic Miracle | False | By Reginald Dale, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/jersey-city-officers-are-accused-of-turning-stolen-cars-to-profit.html | Jersey City Officers Are Accused Of Turning Stolen Cars to Profit | False | By Robert D. McFadden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/arts/for-rock-fans-it-s-a-battle-getting-in.html | For Rock Fans, It's a Battle Getting In | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/tremors-in-saudi-arabia.html | Tremors in Saudi Arabia | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/intuit-joins-america-online-to-create-banking-services.html | Intuit Joins America Online To Create Banking Services | False | By Peter H. Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/woman-found-slain-at-scene-of-a-fire.html | Woman Found Slain At Scene of a Fire | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/IHT-1920-soft-drinks-in-our-pages-100-75-and-50-years-ago.html | 1920: 'Soft' Drinks : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/new-subway-fare-brings-headaches-but-no-chaos.html | New Subway Fare Brings Headaches but No Chaos | False | By Joe Sexton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/the-media-business-advertising-addenda-franklin-spier-forming-new-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Franklin Spier Forming New Unit | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/theater/theater-review-cinderella-as-recast-in-black-for-the-70-s.html | THEATER REVIEW;Cinderella As Recast In Black For the 70's | False | By Ben Brantley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/IHT-learning-vouchers-for-all.html | Learning Vouchers For All | False | By Barry James, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/style/IHT-calvin-klein-muse-of-madison-avenue.html | Calvin Klein, Muse of Madison Avenue | False | By Suzy Menkes, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/news-summary-037176.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/battle-over-the-budget-the-effects-bracing-for-furloughs-and-locked-offices.html | BATTLE OVER THE BUDGET: THE EFFECTS;Bracing for Furloughs and Locked Offices | False | By Don van Natta Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/inside-036013.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/the-media-business-advertising-addenda-people-037540.html | THE MEDIA BUSINESS: Advertising -- ADDENDA;People | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/leaders-of-club-in-chinatown-denounce-suit.html | Leaders of Club In Chinatown Denounce Suit | False | By James C. McKinley Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/quality-mercy-crosses-class-lines-boy-s-illness-draws-communities-that-are.html | Quality of Mercy Crosses Class Lines;A Boy's Illness Draws Communities That Are Worlds Apart | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/sports-of-the-times-better-than-a-stick-in-the-eye.html | Sports of The Times;Better Than a Stick In the Eye | False | By Ira Berkow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/women-wary-about-aiming-to-be-priests.html | Women Wary About Aiming To Be Priests | False | By Peter Steinfels | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/from-chickens-to-chemicals-family-conglomerate-finds-fast-growth-in-china.html | From Chickens to Chemicals;Family Conglomerate Finds Fast Growth in China | False | By Edward A. Gargan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/sports-people-baseball-open-bidding-for-biggio-can-begin.html | SPORTS PEOPLE: BASEBALL;Open Bidding for Biggio Can Begin | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/corrections-037338.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/utah-lawmaker-s-husband-vanishes.html | Utah Lawmaker's Husband Vanishes | False | By Katharine Q. Seelye | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/battle-over-the-budget-the-treasury-delicate-juggling-act-for-us-credit-rating.html | BATTLE OVER THE BUDGET: THE TREASURY;Delicate Juggling Act For U.S. Credit Rating | False | By David E. Sanger | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/IHT-president-blames-foes-in-congress-for-crisis-shutdown-is-imminent.html | President Blames Foes In Congress for Crisis; Shutdown Is Imminent : Clinton Veto Slaps Down Republican Budget Bill | False | By Brian Knowlton, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/arts/chess-037150.html | Chess | False | By Robert Byrne | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/l-arendt-played-down-heidegger-s-nazism-036790.html | Arendt Played Down Heidegger's Nazism | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/international-business-a-pacific-vision-in-search-of-reality.html | INTERNATIONAL BUSINESS;A Pacific Vision in Search of Reality | False | By Andrew Pollack | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/style/by-design-creative-black-tie-preferred.html | By Design;Creative Black-Tie Preferred | False | By Constance C. R. White | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/movies/after-20-years-dan-hedaya-is-fading-out-of-anonymity.html | After 20 Years, Dan Hedaya Is Fading Out of Anonymity | False | By Bernard Weinraub | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/new-jersey-daily-briefing-municipalities-trade-expertise.html | NEW JERSEY DAILY BRIEFING;Municipalities Trade Expertise | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/battle-over-budget-president-budget-crisis-jeopardizes-clinton-s-diplomatic.html | BATTLE OVER THE BUDGET: THE PRESIDENT;Budget Crisis Jeopardizes Clinton's Diplomatic Plans | False | By Alison Mitchell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/sports-people-boxing-mcneeley-is-facing-an-assault-charge.html | SPORTS PEOPLE: BOXING;McNeeley Is Facing an Assault Charge | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/football-week-in-week-out-yale-bowl-is-home.html | FOOTBALL;Week In, Week Out, Yale Bowl Is Home | False | By William N. Wallace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/key-rates-036781.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/c-corrections-037290.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/science/newfound-brain-protein-may-be-smoking-gun-in-huntington-s.html | Newfound Brain Protein May Be 'Smoking Gun' in Huntington's | False | By Sandra Blakeslee | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/observer-bang-bang-chop-boom.html | Observer;Bang Bang Chop Boom | False | By Russell Baker | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/media-business-advertising-beatlemania-95-it-s-not-real-thing-but-incredible.html | THE MEDIA BUSINESS: ADVERTISING;Beatlemania '95: It's not the real thing, but an incredible simulation. | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/world/japanese-aide-quits-after-citing-good-of-korean-occupation.html | Japanese Aide Quits After Citing 'Good' of Korean Occupation | False | By Nicholas D. Kristof | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/business-digest-035785.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/worldbusiness/IHT-markets-breathe-a-sigh-of-relief.html | Markets Breathe a Sigh of Relief | False | By Lawrence Malkin, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/football-jets-notebook-a-win-win-situation-a-week-with-no-loss.html | FOOTBALL: JETS NOTEBOOK;A Win-Win Situation: A Week With No Loss | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/college-soccer-report-036641.html | College Soccer Report | False | By Alex Yannis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/baseball-showalter-has-deal-with-diamondbacks.html | BASEBALL;Showalter Has Deal With Diamondbacks | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/nba-and-referees-to-meet.html | N.B.A. and Referees to Meet | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/transactions-036625.html | TRANSACTIONS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/alitalia-deal.html | Alitalia Deal | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/on-pro-football-texas-sized-questions-for-switzer-and-the-cowboys.html | ON PRO FOOTBALL;Texas-Sized Questions for Switzer and the Cowboys | False | By Thomas George | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/football-quick-apology-from-reeves.html | FOOTBALL;Quick Apology From Reeves | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/before-debris-is-cleared-area-braces-for-another-storm.html | Before Debris Is Cleared, Area Braces for Another Storm | False | By Jon Nordheimer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/worldbusiness/IHT-ibm-sees-a-networkbased-future.html | IBM Sees a Network-Based Future | False | By Mitchell Martin, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/international-briefs-cutback-in-offering-of-indonesia-phone-stock.html | INTERNATIONAL BRIEFS;Cutback in Offering Of Indonesia Phone Stock | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/mexico-to-break-up-state-rail-and-sell-it-starting-early-in-96.html | Mexico to Break Up State Rail And Sell It, Starting Early in '96 | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/football-surgery-sidelines-young-for-4-weeks.html | FOOTBALL;Surgery Sidelines Young for 4 Weeks | False | By Timothy W. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/justices-to-rule-on-limiting-cable-tv-s-sexually-explicit-programs.html | Justices to Rule on Limiting Cable TV's Sexually Explicit Programs | False | By Linda Greenhouse | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/science/with-habitat-restored-ducks-in-the-millions-create-fall-spectacle.html | With Habitat Restored, Ducks in the Millions Create Fall Spectacle | False | By William K. Stevens | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/world/mexico-s-ruling-party-trails-in-races-but-leads-in-a-big-one.html | Mexico's Ruling Party Trails in Races, but Leads in a Big One | False | By Anthony Depalma | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/arts/in-performance-classical-music-037745.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Kenneth Furie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/police-official-for-newark-put-on-leave.html | Police Official For Newark Put on Leave | False | By Clifford J. Levy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/science/peripherals-mice-that-don-t-necessarily-look-like-mice.html | PERIPHERALS;Mice That Don't Necessarily Look Like Mice | False | By L. R. Shannon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/metro-digest-037249.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/marie-callender-restaurateur-88.html | Marie Callender, Restaurateur, 88 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/IHT-germans-seek-tougher-budget-rules-in-shift-eu-welcomes-demand-on.html | Germans Seek Tougher Budget Rules : In Shift, EU 'Welcomes' Demand on Currency | False | By Tom Buerkle, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/state-asks-why-some-students-don-t-spend-more-time-in-class.html | State Asks Why Some Students Don't Spend More Time in Class | False | By Jacques Steinberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/moving-light-years-from-dewey-decimal.html | Moving Light-Years From Dewey Decimal | False | By Carey Goldberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/company-news-interim-services-to-buy-computer-power-units.html | COMPANY NEWS;INTERIM SERVICES TO BUY COMPUTER POWER UNITS | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/battle-over-the-budget-income-taxes-capital-gains-cuts-would-be-retroactive.html | BATTLE OVER THE BUDGET: INCOME TAXES;Capital Gains Cuts Would Be Retroactive | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/no-more-mr-nice-guy-for-gop-hopefuls.html | No More Mr. Nice Guy for G.O.P. Hopefuls | False | By Richard L. Berke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/new-jersey-daily-briefing-reservoirs-at-healthy-levels.html | NEW JERSEY DAILY BRIEFING;Reservoirs at Healthy Levels | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/style/chronicle-037621.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/sports-people-baseball-white-sox-dismiss-hriniak-after-7-years.html | SPORTS PEOPLE: BASEBALL;White Sox Dismiss Hriniak After 7 Years | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/company-news-rollerblade-co-owner-sells-stake-to-nordica.html | COMPANY NEWS;ROLLERBLADE CO-OWNER SELLS STAKE TO NORDICA | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/c-corrections-037303.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/science/space-tunnel-job-near.html | Space Tunnel Job Near | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/international-briefs-privatization-begins-for-pechiney-of-france.html | INTERNATIONAL BRIEFS;Privatization Begins For Pechiney of France | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/world/france-seems-cool-to-danish-minister-seeking-nato-post.html | France Seems Cool To Danish Minister Seeking NATO Post | False | By Craig R. Whitney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/dr-charles-vevier-71-professor-and-medical-school-executive.html | Dr. Charles Vevier, 71, Professor And Medical School Executive | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/science/thuggish-cuckoos-use-muscle-to-run-egg-protection-racket.html | Thuggish Cuckoos Use Muscle To Run Egg Protection Racket | False | By Carol Kaesuk Yoon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/suspected-serial-killer-is-arrested-in-kentucky.html | Suspected Serial Killer Is Arrested in Kentucky | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/council-members-denounce-plan-on-legal-aid.html | Council Members Denounce Plan on Legal Aid | False | By David Firestone | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/football-reeves-feels-the-pain-of-giants-3-7-season.html | FOOTBALL;Reeves Feels the Pain Of Giants' 3-7 Season | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/new-jersey-daily-briefing-ramapoughs-seek-recognition.html | NEW JERSEY DAILY BRIEFING;Ramapoughs Seek Recognition | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/IHT-tensions-in-europe-are-dangerous.html | Tensions in Europe Are Dangerous | False | By Guido Brunner, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/arts/in-performance-classical-music-037737.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/coating-to-stop-project-stairwell-blazes-is-expected-soon.html | Coating to Stop Project-Stairwell Blazes Is Expected Soon | False | By David M. Herszenhorn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/style/voting-with-their-famous-feet.html | Voting With Their Famous Feet | False | By Amy M. Spindler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/IHT-southeast-asian-countries-divided-on-trade-liberalization-before-summit.html | Southeast Asian Countries Divided on Trade Liberalization Before Summit | False | By Michael Richardson, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/the-media-business-advertising-addenda-j-walter-thompson-reorganizes-board.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;J. Walter Thompson Reorganizes Board | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/c-corrections-037346.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/israeli-adr-s-met-cautiously.html | Israeli A.D.R.'s Met Cautiously | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/the-media-business-canwest-moves-to-acquire-wic.html | THE MEDIA BUSINESS;CanWest Moves To Acquire WIC | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/opinion/welfare-hysteria.html | Welfare Hysteria | False | By Charles Murray | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/baseball-maddux-dominates-voting-too.html | BASEBALL;Maddux Dominates Voting, Too | False | By Claire Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/science/q-a-037117.html | Q&A | False | By C. Claiborne Ray | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/new-jersey-daily-briefing-phones-down-police-make-do.html | NEW JERSEY DAILY BRIEFING;Phones Down, Police Make Do | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/no-headline-035904.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/science/glasses-for-the-ears-easing-children-s-language-woes.html | Glasses for the Ears' Easing Children's Language Woes | False | By Sandra Blakeslee | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/astronauts-prepare-mir-s-orbiting-dock.html | Astronauts Prepare Mir's Orbiting Dock | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/ralph-blane-dies-songwriter-was-81.html | Ralph Blane Dies; Songwriter Was 81 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/new-jersey-daily-briefing-life-term-in-wife-s-death.html | NEW JERSEY DAILY BRIEFING;Life Term in Wife's Death | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/books/soviet-refugee-s-novel-wins-the-goncourt-prize.html | Soviet Refugee's Novel Wins the Goncourt Prize | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/fund-gives-2-million-to-4-hospitals-for-care.html | Fund Gives $2 Million To 4 Hospitals for Care | False | By Karen W. Arenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/boxing-king-s-fate-now-rests-in-hands-of-a-jury.html | BOXING;King's Fate Now Rests in Hands of a Jury | False | By Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/arts/usa-networks-to-sponsor-charlie-rose-s-pbs-program.html | USA Networks to Sponsor Charlie Rose's PBS Program | False | By Lawrie Mifflin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/sports/running-on-good-intentions.html | Running on Good Intentions | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/world/jack-mann-81-was-beirut-hostage.html | Jack Mann 81; Was Beirut Hostage | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/customer-slain-during-robbery-at-grocery.html | Customer Slain During Robbery at Grocery | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/world/bomb-kills-4-americans-in-saudi-arabia.html | Bomb Kills 4 Americans in Saudi Arabia | False | By Elaine Sciolino | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/us/battle-over-the-budget-news-analysis-real-stakes-in-shutdown.html | BATTLE OVER THE BUDGET: NEWS ANALYSIS;Real Stakes In Shutdown | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/nyregion/a-history-of-battling-trouble-on-both-sides-of-the-law.html | A History of Battling Trouble, on Both Sides of the Law | False | By John Sullivan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/business/company-news-merry-go-round-announces-375-store-closings.html | COMPANY NEWS;MERRY-GO-ROUND ANNOUNCES 375 STORE CLOSINGS | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-14 | 1995-11-14 | https://www.nytimes.com/1995/11/14/movies/books-of-the-times-so-captain-bligh-wasn-t-that-bad.html | BOOKS OF THE TIMES;So Captain Bligh Wasn't That Bad? | False | By Michiko Kakutani | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/washington-becomes-guinea-pig-today-in-test-of-wireless-system.html | Washington Becomes Guinea Pig Today in Test of Wireless System | False | By Edmund L. Andrews | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/l-marathoners-really-appreciated-the-help-039160.html | Marathoners Really Appreciated the Help | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/market-place-disappointment-in-the-lab-and-on-wall-st.html | Market Place;Disappointment in the Lab and on Wall St. | False | By Floyd Norris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/foreign-affairs-keep-it-simple.html | Foreign Affairs;Keep It Simple | False | By Thomas L. Friedman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/audit-says-transit-agency-ignored-worst-bus-drivers.html | Audit Says Transit Agency Ignored Worst Bus Drivers | False | By James Dao | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/IHT-american-topics-94063725674.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/IHT-soccers-aging-dictator-picks-a-dangerous-ally.html | Soccer's Aging Dictator Picks a Dangerous Ally | False | By Rob Hughes, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/world/conservative-has-a-big-lead-in-guatemala-but-faces-a-runoff.html | Conservative Has a Big Lead in Guatemala, but Faces a Runoff | False | By Larry Rohter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/brooklyn-armory-officials-want-to-bar-extreme-fighting-event.html | Brooklyn Armory Officials Want to Bar 'Extreme Fighting' Event | False | By Dan Barry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/the-media-business-advertising-addenda-joe-o-neill-to-join-euro-rscg-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Joe O'Neill to Join Euro RSCG Unit | False | By Kathryn Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/arts/opera-at-juilliard-school.html | Opera at Juilliard School | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/giuliani-agrees-to-create-budget-monitor-amid-court-appeal.html | Giuliani Agrees to Create Budget Monitor Amid Court Appeal | False | By Steven Lee Myers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/stock-prices-turn-downward-with-dow-slipping-1.09.html | Stock Prices Turn Downward, With Dow Slipping 1.09 | False | By Leonard Sloane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/media-business-advertising-addenda-electronic-data-systems-enlists-bates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Electronic Data Systems enlists Bates Worldwide to help it build name recognition. | False | By Kathryn Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/world/clinton-makes-case-to-congress-for-putting-us-troops-in-bosnia.html | Clinton Makes Case to Congress For Putting U.S. Troops in Bosnia | False | By Elaine Sciolino | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/storm-foils-airline-travelers-and-widens-power-failures.html | Storm Foils Airline Travelers and Widens Power Failures | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/world/fbi-agents-join-search-in-saudi-blast.html | F.B.I. Agents Join Search In Saudi Blast | False | By Eric Schmitt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/IHT-sacre-bleu-letters-to-the-editor.html | Sacre Bleu!: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/5-of-new-york-city-cabbies-drive-with-invalid-licenses.html | 5% of New York City Cabbies Drive With Invalid Licenses | False | By Lawrence Van Gelder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/battle-over-budget-overview-federal-workers-go-home-budget-impasse-stiffens.html | BATTLE OVER THE BUDGET: THE OVERVIEW;Federal Workers Go Home as Budget Impasse Stiffens | False | By Todd S. Purdum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/style/at-lunch-with-bebe-moore-campbell-expert-unexpectedly.html | AT LUNCH WITH: Bebe Moore Campbell;Expert, Unexpectedly | False | By Pamela Newkirk | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/hockey-mckay-musters-game-winner-again.html | HOCKEY;McKay Musters Game-Winner Again | False | By Alex Yannis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/l-teachers-made-no-deal-in-settling-contract-039209.html | Teachers Made No Deal in Settling Contract | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/sports-people-college-basketball-rizzotti-is-top-choice-in-all-america-voting.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Rizzotti Is Top Choice In All-America Voting | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/world/peres-visits-the-west-bank-to-reassure-israel-on-security.html | Peres Visits the West Bank to Reassure Israel on Security | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/l-no-study-connects-breast-implants-to-disease-039179.html | No Study Connects Breast Implants to Disease | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/pro-football-esiason-s-protector-set-to-do-his-best.html | PRO FOOTBALL;Esiason's Protector Set to Do His Best | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/for-a-historical-thanksgiving-meal.html | For a Historical Thanksgiving Meal | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/battle-over-the-budget-the-legislation-republicans-in-accord-on-welfare-bill.html | BATTLE OVER THE BUDGET: THE LEGISLATION;Republicans in Accord on Welfare Bill | False | By Robert Pear | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/new-jersey-daily-briefing-plan-to-share-school-services.html | NEW JERSEY DAILY BRIEFING;Plan to Share School Services | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/plain-and-simple-fortifying-an-italian-side-dish-as-dinner.html | PLAIN AND SIMPLE;Fortifying an Italian Side Dish as Dinner | False | By Marian Burros | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/IHT-american-topics-94072888350.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/company-briefs-038741.html | COMPANY BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/style/thanksgiving-fish-and-other-tales-you-just-cant-top-moms-stuffing.html | Thanksgiving Fish and Other Tales;You Just Can't Top Mom's Stuffing | False | By Suzanne Hamlin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/IHT-american-topics-for-sharks-a-bit-of-human-is-usually-quite-enough.html | AMERICAN TOPICS : For Sharks, a Bit of Human Is Usually Quite Enough | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/bratton-announces-plan-to-train-officers-to-testify.html | Bratton Announces Plan To Train Officers to Testify | False | By Clifford Krauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/l-corrections-039970.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/county-budget-includes-layoffs-and-service-cuts.html | County Budget Includes Layoffs and Service Cuts | False | By Raymond Hernandez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/international-business-introduce-single-currency-gradually-europeans-told.html | INTERNATIONAL BUSINESS;Introduce Single Currency Gradually, Europeans Told | False | By Nathaniel C. Nash | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/sports-people-college-basketball-calvin-murphy-s-legacy.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Calvin Murphy's Legacy | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/transactions-039519.html | TRANSACTIONS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/boxing-testimony-reheard-by-jury.html | BOXING;Testimony Reheard by Jury | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/business-travel-some-philadelphia-hotels-withhold-magazine-rooms-travel-agents.html | Business Travel;Some Philadelphia hotels withhold a magazine from rooms of travel agents at a convention. | False | By Edwin McDowell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/new-jersey-daily-briefing-seeking-ninth-district-seat.html | NEW JERSEY DAILY BRIEFING;Seeking Ninth District Seat | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/battle-over-the-budget-news-analysis-in-this-fight-polls-guide-all-the-moves.html | BATTLE OVER THE BUDGET: NEWS ANALYSIS;In This Fight, Polls Guide All the Moves | False | By R. W. Apple Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/metropolitan-diary-038318.html | Metropolitan Diary | False | By Ron Alexander | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/arts/contemporary-art-lags-at-auction.html | Contemporary Art Lags at Auction | False | By Carol Vogel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/l-rabin-s-about-face-angered-many-israelis-039128.html | Rabin's About-Face Angered Many Israelis | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/sports-people-boxing-mcneeley-enters-plea.html | SPORTS PEOPLE: BOXING;McNeeley Enters Plea | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/3-members-of-harlem-family-are-discovered-slain-at-home.html | 3 Members of Harlem Family Are Discovered Slain at Home | False | By Chuck Sudetic | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/saying-driver-faked-log-entries-us-faults-trucking-firm-in-fatal-crash.html | Saying Driver Faked Log Entries, U.S. Faults Trucking Firm in Fatal Crash | False | By Matthew L. Wald | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/world/china-battles-a-spreading-scourge-of-illicit-drugs.html | China Battles a Spreading Scourge of Illicit Drugs | False | By Patrick E. Tyler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/where-johnny-can-come-in-to-play.html | Where Johnny Can Come In To Play | False | By Janny Scott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/IHT-monetary-leadership-assured-by-acceptance-of-new-stability-pact-a-europe.html | Monetary Leadership Assured by Acceptance Of New 'Stability Pact' : A Europe Marching to Bonn's Tune On Currency | False | By Alan Friedman, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/company-news-bayer-plans-to-buy-a-plastics-business.html | COMPANY NEWS;BAYER PLANS TO BUY A PLASTICS BUSINESS | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/company-news-fed-approves-merger-of-fleet-financial-and-shawmut.html | COMPANY NEWS;FED APPROVES MERGER OF FLEET FINANCIAL AND SHAWMUT | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/college-basketball-jaspers-welcome-a-big-early-challenge.html | COLLEGE BASKETBALL;Jaspers Welcome a Big Early Challenge | False | By Vincent M. Mallozzi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/divorced-father-s-case-raises-difficult-issues-of-who-pays-tuition.html | Divorced Father's Case Raises Difficult Issues Of Who Pays Tuition | False | By Linda Mathews | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/thanksgiving-fish-and-other-tales-1-man-1-chicken-1-merry-old-time.html | Thanksgiving Fish and Other Tales;1 Man, 1 Chicken, 1 Merry Old Time | False | By Eric Asimov | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/business-digest-038636.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/credit-markets-treasury-prices-are-mixed-in-partial-federal-closing.html | CREDIT MARKETS;Treasury Prices Are Mixed in Partial Federal Closing | False | By Robert Hurtado | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/l-the-guggenheim-funds-039195.html | The Guggenheim Funds | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/teacher-is-charged-in-student-assault-case.html | Teacher Is Charged in Student Assault Case | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/putting-the-squeeze-on-small-discounters.html | Putting the Squeeze on Small Discounters | False | By Jennifer Steinhauer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/thanksgiving-fish-and-other-tales-a-mother-s-joys-pigskin-leftovers.html | Thanksgiving Fish and Other Tales;A Mother's Joys: Pigskin, Leftovers | False | By Robin Stone | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/IHT-japan-wants-open-prosperity-in-the-diverse-asia-pacific-region.html | Japan Wants Open Prosperity in the Diverse Asia-Pacific Region | False | By Tomichi Murayama, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/swimming-ripples-from-a-failed-drug-test.html | SWIMMING;Ripples From a Failed Drug Test | False | By Robin Finn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/arts/in-performance-pop-038547.html | IN PERFORMANCE;POP | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/international-business-japan-says-its-banks-woes-aren-t-as-bad-as-they-seemed.html | INTERNATIONAL BUSINESS;Japan Says Its Banks' Woes Aren't as Bad as They Seemed | False | By Sheryl Wudunn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/international-business-mexico-vows-restraint-and-markets-yawn.html | INTERNATIONAL BUSINESS;Mexico Vows Restraint and Markets Yawn | False | By Julia Preston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/style/IHT-schoenberg-redux-paris-moses.html | Schoenberg Redux;Paris 'Moses' | False | By David Stevens, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/world/revising-the-un-security-council-all-agree-they-don-t-agree.html | Revising the U.N. Security Council: All Agree They Don't Agree | False | By Christopher S. Wren | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/journal-fear-and-favor.html | Journal;Fear and Favor | False | By Frank Rich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/executive-changes-038750.html | Executive Changes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/movies/film-review-living-on-despair-and-peanut-butter.html | FILM REVIEW;Living on Despair And Peanut Butter | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/science/when-patients-records-are-commodities-for-sale.html | When Patients' Records Are Commodities for Sale | False | By Gina Kolata | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/simon-rifkind-celebrated-lawyer-dies-at-94.html | Simon Rifkind, Celebrated Lawyer, Dies at 94 | False | By Eric Pace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/battle-over-budget-capitol-hill-capitol-sketchbook-essential-times-gop-looks.html | BATTLE OVER THE BUDGET: CAPITOL HILL -- CAPITOL SKETCHBOOK;In Essential Times, G.O.P. Looks To the Nonessential Pizza Delivery | False | By Francis X. Clines | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/IHT-shared-problems-letters-to-the-editor.html | Shared Problems : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/c-corrections-038946.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/thanksgiving-fish-and-other-tales-holiday-apologies-from-the-chef.html | Thanksgiving Fish and Other Tales;Holiday Apologies From the Chef | False | By Ruth Reichl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/movies/film-review-watching-who-s-watching-children.html | FILM REVIEW;Watching Who's Watching Children | False | By Janet Maslin | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/baldness-and-heart-attack.html | Baldness and Heart Attack | False | By Jane E. Brody | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/the-congressional-land-grab.html | The Congressional Land Grab | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/us-and-thailand-set-aviation-talks.html | U.S. and Thailand Set Aviation Talks | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/style/chronicle-039373.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/patients-privacy-at-risk.html | Patients' Privacy At Risk | False | By Beverly Woodward | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/thanksgiving-fish-and-other-tales-a-pumpkin-plan-is-it-soup-yet.html | Thanksgiving Fish and Other Tales;A Pumpkin Plan: Is It Soup Yet? | False | By Florence Fabricant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/thanksgiving-fish-and-other-tales-one-things-clear-turkey-beats-fish.html | Thanksgiving Fish and Other Tales;One Thing's Clear: Turkey Beats Fish | False | By Marian Burros | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/news-summary-038920.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/approaches-vary-from-state-to-state-and-court-to-court.html | Approaches Vary From State to State and Court to Court | False | By Linda Mathews | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/arts/murder-one-to-move-to-10-pm-mondays.html | Murder One' to Move To 10 P.M. Mondays | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/world/balkan-equation-flawed-peace-hurts-less-than-war.html | Balkan Equation: Flawed Peace Hurts Less Than War | False | By Roger Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/after-a-protest-by-parents-crayola-changes-its-recipes.html | After a Protest by Parents, Crayola Changes Its Recipes | False | By Carol Lawson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/returning-from-decline-42d-street-is-now-a-magnet-for-merchants.html | Returning From Decline, 42d Street Is Now a Magnet for Merchants | False | By Thomas J. Lueck | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/sports-people-baseball-pirates-are-almost-sold.html | SPORTS PEOPLE: BASEBALL;Pirates Are Almost Sold | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/hockey-reunion-with-the-man-in-the-mirror-is-played-to-a-draw.html | HOCKEY; Reunion With the Man in the Mirror Is Played to a Draw | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/new-jersey-daily-briefing-bodies-found-on-bridle-path.html | NEW JERSEY DAILY BRIEFING;Bodies Found on Bridle Path | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/l-rabin-s-about-face-angered-many-israelis-state-or-theocracy-039144.html | Rabin's About-Face Angered Many Israelis;State or Theocracy? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/redevelopment-planned-for-ship-terminal.html | Redevelopment Planned for Ship Terminal | False | By David Firestone | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/nyc-trigger-pulling-finger-pointing-soul-searching.html | NYC;Trigger-Pulling, Finger-Pointing, Soul-Searching | False | By Clyde Haberman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/sports-people-college-baseball-honors-for-top-player.html | SPORTS PEOPLE: COLLEGE BASEBALL;Honors for Top Player | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/battle-over-the-budget-new-york-like-workers-debt-clock-is-placed-on-furlough.html | BATTLE OVER THE BUDGET: NEW YORK;Like Workers, Debt Clock Is Placed On Furlough | False | By Don van Natta Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/3-slain-in-queens-robbery.html | 3 Slain in Queens Robbery | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/new-jersey-daily-briefing-message-for-democratic-mayors.html | NEW JERSEY DAILY BRIEFING;Message for Democratic Mayors | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/school-money-is-serving-social-needs.html | School Money Is Serving Social Needs | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/the-media-business-advertising-addenda-people-038806.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Kathryn Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/worldbusiness/IHT-microsoft-still-bets-on-powerful-pcs.html | Microsoft Still Bets on Powerful PCs | False | By Mitchell Martin, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/international-briefs-us-and-malaysia-plan-transit-projects.html | INTERNATIONAL BRIEFS;U.S. and Malaysia Plan Transit Projects | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/3m-to-cut-jobs-and-businesses-lagging-in-profit.html | 3M to Cut Jobs And Businesses Lagging in Profit | False | By Barnaby J. Feder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/international-business-boeing-beats-rival-for-12.7-billion-order.html | INTERNATIONAL BUSINESS;Boeing Beats Rival for $12.7 Billion Order | False | By Lawrence M. Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/international-briefs-boc-says-pretax-profit-rose-58.8-in-year.html | INTERNATIONAL BRIEFS;BOC Says Pretax Profit Rose 58.8% in Year | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/IHT-american-forces-should-remain-based-in-japan.html | American Forces Should Remain Based in Japan | False | By Ralph A. Cossa, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/college-football-tarkanian-on-ballot-for-hall.html | COLLEGE FOOTBALL;Tarkanian on Ballot for Hall | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/IHT-court-clarification-letters-to-the-editor.html | Court Clarification : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/the-media-business-advertising-addenda-accounts-038792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Kathryn Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/pro-football-sparks-s-bliss-is-a-blessing-for-the-giants.html | PRO FOOTBALL;Sparks's Bliss Is a Blessing for the Giants | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/battle-over-the-budget-the-markets-wall-st-tries-to-handicap-budget-fight.html | BATTLE OVER THE BUDGET: THE MARKETS;Wall St. Tries To Handicap Budget Fight | False | By Kenneth N. Gilpin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/new-jersey-daily-briefing-600-million-more-in-medicaid.html | NEW JERSEY DAILY BRIEFING;$600 Million More in Medicaid | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/IHT-1895wine-to-water-in-our-pages100-75-and-50-years-ago.html | 1895:Wine to Water : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/key-rates-038865.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/IHT-armenias-reactor-letters-to-the-editor.html | Armenia's Reactor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/lawmaker-set-to-divorce-her-husband.html | Lawmaker Set to Divorce Her Husband | False | By Katharine Q. Seelye | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/battle-over-the-budget-the-nation-coast-to-coast-americans-are-denied-and-denied.html | BATTLE OVER THE BUDGET: THE NATION;Coast to Coast, Americans Are Denied and Denied | False | By Dirk Johnson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/arts/rock-review-making-speedy-bratty-punk-popular.html | ROCK REVIEW;Making Speedy, Bratty Punk Popular | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/style/by-any-other-name-its-still-a-sweet-potato.html | By Any Other Name, It's Still a Sweet Potato | False | By Dana Jacobi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/new-jersey-daily-briefing-ex-labor-employee-is-sentenced.html | NEW JERSEY DAILY BRIEFING;Ex-Labor Employee Is Sentenced | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/thanksgiving-fish-and-other-tales-a-holiday-bomb-the-tarte-tatin.html | Thanksgiving Fish and Other Tales;A Holiday Bomb: The Tarte Tatin | False | By Trish Hall | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/americans-and-russians-meet-in-orbit.html | Americans And Russians Meet in Orbit | False | By Warren E. Leary | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/wine-talk-038440.html | Wine Talk | False | By Frank J. Prial | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/catholic-bishops-urge-congress-to-reject-social-cutbacks.html | Catholic Bishops Urge Congress to Reject Social Cutbacks | False | By Peter Steinfels | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/real-estate-retail-battle-comes-bryant-park-area-computer-city-plans-superstore.html | Real Estate;A retail battle comes to the Bryant Park area as Computer City plans a superstore near a rival. | False | By Mervyn Rothstein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/battle-over-the-budget-big-winner-in-shutdown-some-big-corporations.html | BATTLE OVER THE BUDGET;Big Winner in Shutdown: Some Big Corporations | False | By Keith Bradsher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/deal-by-harley-davidson.html | Deal by Harley-Davidson | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/soldiers-of-zion.html | Soldiers of Zion | False | By Yossi Klein Halevi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/l-rabin-s-about-face-angered-many-israelis-giuliani-a-friend-039152.html | Rabin's About-Face Angered Many Israelis;Giuliani a Friend | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/canton-journal-a-new-film-brings-back-the-old-pain-of-racism.html | Canton Journal;A New Film Brings Back The Old Pain of Racism | False | By Emily Yellin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/pro-football-notebook-patriots-pick-up-steam-in-the-2d-half.html | PRO FOOTBALL; NOTEBOOK;Patriots Pick Up Steam in the 2d Half | False | By Timothy W. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/baseball-ausanio-changes-his-stripes.html | BASEBALL;Ausanio Changes His Stripes | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/IHT-europe-needs-still-free-world-trade.html | Europe Needs Still Free-World Trade | False | By Mats Hellström 'æ',m, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/metro-digest-039322.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/movies/film-review-from-sean-penn-a-raw-style-and-a-vision.html | FILM REVIEW;From Sean Penn, a Raw Style and a Vision | False | By Janet Maslin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/battle-over-budget-capital-day-all-meter-maids-stopped-handing-parking-tickets.html | BATTLE OVER THE BUDGET: THE CAPITAL;The Day All the Meter Maids Stopped Handing Out Parking Tickets | False | By Michael Janofsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/sports-people-baseball-yanks-hire-two-veterans.html | SPORTS PEOPLE: BASEBALL;Yanks Hire Two Veterans | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/tennis-graf-dresses-for-success-and-defeats-coetzer.html | TENNIS;Graf Dresses for Success And Defeats Coetzer | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/arts/television-review-never-mind-the-dolphin-check-out-the-bald-guy.html | TELEVISION REVIEW;Never Mind the Dolphin, Check Out the Bald Guy | False | By John J. O'Connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/survival-rate-in-heart-attacks-is-linked-to-the-type-of-doctor.html | Survival Rate in Heart Attacks Is Linked to the Type of Doctor | False | AP | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/world/buenos-aires-journal-don-t-cry-this-land-is-rich-in-kims-and-lees.html | Buenos Aires Journal;Don't Cry, This Land Is Rich in Kims and Lees | False | By Calvin Sims | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/IHT-1920immigration-bill-in-our-pages100-75-and-50-years-ago.html | 1920;Immigration Bill : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/food-notes-038334.html | Food Notes | False | By Florence Fabricant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/naacp-officials-split-over-desegregation-issue.html | N.A.A.C.P. Officials Split Over Desegregation Issue | False | By Robert Hanley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/inside-038890.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/tennis-chang-tops-muster-for-the-first-time.html | TENNIS;Chang Tops Muster For the First Time | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/company-news-baxter-international-plans-500-million-buyback.html | COMPANY NEWS;BAXTER INTERNATIONAL PLANS $500 MILLION BUYBACK | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/worldbusiness/IHT-regulators-urge-more-disclosure-on-derivatives.html | Regulators Urge More Disclosure on Derivatives | False | By Carl Gewirtz, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/baseball-a-reward-for-turning-heat-into-art.html | BASEBALL;A Reward for Turning Heat Into Art | False | By Claire Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/arts/in-performance-classical-music-038553.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/the-media-business-advertising-addenda-an-account-is-put-in-review-by-mobil.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;An Account Is Put In Review by Mobil | False | By Kathryn Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/teen-ager-gets-27-years-in-tourist-killing.html | Teen-Ager Gets 27 Years in Tourist Killing | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/worldbusiness/IHT-euus-film-war-looms.html | EU-U.S. Film War Looms | False | By Richard Covington, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/arts/kenneth-s-goldstein-dies-at-68-folklore-teacher-and-collector.html | Kenneth S. Goldstein Dies at 68; Folklore Teacher and Collector | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/worldbusiness/IHT-pechiney-will-go-to-market-alone.html | Pechiney Will Go To Market Alone | False | By Max Berley, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/corrections-038954.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/1-rabin-s-about-face-angered-many-israelis-silence-of-likud-039136.html | Rabin's About-Face Angered Many Israelis;Silence of Likud | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/1-for-bad-public-policy-let-s-go-to-the-subway-039187.html | For Bad Public Policy Let's Go to the Subway | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/thanksgiving-fish-and-other-tales-beloved-rolls-scorned-pecans.html | Thanksgiving Fish and Other Tales;Beloved Rolls, Scorned Pecans | False | By Jennifer Steinhauer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/court-hears-arguments-over-possible-bias-in-fare-increases.html | Court Hears Arguments Over Possible Bias in Fare Increases | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/sports-of-the-times-rich-kids-with-their-big-toys.html | Sports of The Times;Rich Kids With Their Big Toys | False | By Harvey Araton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/no-headline-038911.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/new-jersey-daily-briefing-dealing-with-official-s-death.html | NEW JERSEY DAILY BRIEFING;Dealing With Official's Death | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/c-corrections-038938.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/international-business-investors-sour-on-british-airways.html | INTERNATIONAL BUSINESS;Investors Sour on British Airways | False | By Richard W. Stevenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/cornell-charges-4-students-in-e-mail-prank.html | Cornell Charges 4 Students in E-Mail Prank | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/garden/eating-well-additives-in-advice-on-food.html | EATING WELL;Additives In Advice On Food? | False | By Marian Burros | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/style/chronicle-039381.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/c-corrections-038962.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/company-news-1.08-billion-charge-is-planned-for-job-reductions.html | COMPANY NEWS;$1.08 BILLION CHARGE IS PLANNED FOR JOB REDUCTIONS | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/IHT-1945deadly-discovery-in-our-pages100-75-and-50-years-ago.html | 1945;Deadly Discovery : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/pro-basketball-robinson-leads-the-winners-mason-the-whiners.html | PRO BASKETBALL;Robinson Leads the Winners, Mason the Whiners | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/world/IHT-embassies-expect-little-effect-from-shutdown-of-government.html | Embassies Expect Little Effect From Shutdown of Government | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/worldbusiness/IHT-ec-institute-unveils-3stage-currency-plan.html | EC Institute Unveils 3-Stage Currency Plan | False | By Tom Buerkle, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/company-news-stock-repurchase-is-planned-by-bank-of-new-york.html | COMPANY NEWS;STOCK REPURCHASE IS PLANNED BY BANK OF NEW YORK | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/appeals-court-sides-with-2-top-lobbies-over-campaign-rule.html | Appeals Court Sides With 2 Top Lobbies Over Campaign Rule | False | By Neil A. Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/dreams-of-glamour-and-hopes-for-a-life-on-a-larger-stage-end-in-death-at-age-19.html | Dreams of Glamour and Hopes for a Life on a Larger Stage End in Death at Age 19 | False | By David Kocieniewski | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/world/rigging-of-elections-is-reported-in-azerbaijan.html | Rigging of Elections Is Reported in Azerbaijan | False | By Steve Levine | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/arts/in-performance-classical-music-038563.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Alex Ross | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/most-retailers-profits-shrink-as-competition-heats-up.html | Most Retailers' Profits Shrink as Competition Heats Up | False | By Robert D. Hershey Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/endless-recess.html | Endless Recess | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/theater/lincoln-center-plans-an-intense-festival.html | Lincoln Center Plans An 'Intense' Festival | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/baseball-owners-seeing-no-set-pattern-in-market.html | BASEBALL;Owners Seeing No Set Pattern in Market | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/new-jersey-daily-briefing-record-number-of-homicides.html | NEW JERSEY DAILY BRIEFING;Record Number of Homicides | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/sports/pro-basketball-nets-count-the-days-until-anderson-returns.html | PRO BASKETBALL;Nets Count the Days Until Anderson Returns | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/choose-a-new-nato-leader.html | Choose a New NATO Leader | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/magazine/the-big-buildup.html | THE BIG BUILDUP | False | By Eric P. Nash | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/style/chronicle-039365.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/time-stands-still-some-school-boiler-rooms-oil-vs-gas-heat-about-quarter-schools.html | Time Stands Still in Some School Boiler Rooms;Oil vs. Gas Heat? About a Quarter of Schools Across the City Are Still Burning Coal | False | By Jacques Steinberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/international-briefs-london-exchanges-in-talks-to-merge.html | INTERNATIONAL BRIEFS;London Exchanges In Talks to Merge | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/fdic-cuts-commercial-bank-premiums.html | F.D.I.C. Cuts Commercial Bank Premiums | False | By Keith Bradsher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/disability-line-ends-at-lincoln-national.html | Disability Line Ends At Lincoln National | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/style/frozen-lamb-from-iceland.html | Frozen Lamb From Iceland | False | By Suzanne Hamlin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/nyregion/police-warned-on-veto-protest.html | Police Warned On Veto Protest | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/james-roswell-gallagher-92-leader-in-adolescent-medicine.html | James Roswell Gallagher, 92, Leader in Adolescent Medicine | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/opinion/l-rabin-s-about-face-angered-many-israelis-wearing-the-yarmulke-073750.html | Rabin's About-Face Angered Many Israelis;Wearing the Yarmulke | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/books/books-of-the-times-an-impulsive-imperial-soldier-who-turned-guru.html | BOOKS OF THE TIMES;An Impulsive Imperial Soldier Who Turned Guru | False | By Richard Bernstein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/business/aig-to-offer-first-fund-for-us-investors.html | A.I.G. to Offer First Fund for U.S. Investors | False | By Edward Wyatt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/books/book-notes-038580.html | Book Notes | False | By Mary B. W. Tabor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-15 | 1995-11-15 | https://www.nytimes.com/1995/11/15/us/personal-health-038482.html | Personal Health | False | By Jane E. Brody | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/worldbusiness/IHT-novell-stages-its-smartnetworks.html | Novell Stages Its 'SmartNetworks' | False | By Mitchell Martin, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/world/japan-torn-between-us-and-asians.html | Japan Torn Between U.S. And Asians | False | By Andrew Pollack | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/tennis-ailing-martinez-struggles-in-triumph-over-majoli.html | Tennis;Ailing Martinez Struggles In Triumph Over Majoli | False | By Robin Finn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/worldbusiness/IHT-paris-contrives-a-cut.html | Paris Contrives a Cut | False | By Max Berley, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/IHT-differences-on-security-and-trade-begin-to-disturb-asian-meeting-china.html | Differences on Security and Trade Begin to Disturb Asian Meeting : China and U.S. Clashing Anew in Pacific Forum | False | By Michael Richardson, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/world/hanoi-journal-a-new-bourgeoisie-develops-a-proletarian-taste.html | Hanoi Journal;A New Bourgeoisie Develops a Proletarian Taste | False | By Tim Larimer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/new-jersey-daily-briefing-police-link-taxi-drivers-deaths.html | NEW JERSEY DAILY BRIEFING;Police Link Taxi Drivers' Deaths | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/battle-over-budget-leader-snub-clinton-plane-had-consequences-gingrich-says.html | BATTLE OVER THE BUDGET: THE LEADER;Snub on Clinton Plane Had Consequences, Gingrich Says | False | By Katharine Q. Seelye | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/us-panel-gives-penn-station-renovation-plans-a-lift.html | U.S. Panel Gives Penn Station Renovation Plans a Lift | False | By Ian Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/jacob-r-marcus-99-professor-who-was-oldest-reform-rabbi.html | Jacob R. Marcus, 99, Professor Who Was Oldest Reform Rabbi | False | By Lawrence Van Gelder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/in-performance-dance-041815.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/worldbusiness/IHT-fed-stands-pat-on-us-rates.html | Fed Stands Pat on U.S. Rates | False | By Lawrence Malkin, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/in-performance-classical-music-041351.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/battle-over-the-budget-the-politics-a-murky-impasse-data-vs-principle.html | BATTLE OVER THE BUDGET: THE POLITICS;A Murky Impasse: Data vs. Principle | False | By David E. Rosenbaum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/international-business-lloyd-s-chief-is-leaving-unexpectedly-for-salomon.html | INTERNATIONAL BUSINESS;Lloyd's Chief Is Leaving Unexpectedly For Salomon | False | By Richard W. Stevenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/key-rates-041033.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/low-risk-auction-ends-fall-sales.html | Low-Risk Auction Ends Fall Sales | False | By Carol Vogel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/e-corrections-041521.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/IHT-the-basics-letters-to-the-editor.html | The Basics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/csaba-elthes-fencing-coach-83.html | Csaba Elthes, Fencing Coach, 83 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/bishops-endorse-plea-to-preserve-a-safety-net.html | Bishops Endorse Plea to Preserve a Safety Net | False | By Peter Steinfels | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/metro-digest-039861.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/e-corrections-041530.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/son-of-cancer-patient-says-family-sought-the-best-care.html | Son of Cancer Patient Says Family Sought the Best Care | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/theater/theater-review-story-of-tap-as-the-story-of-blacks.html | THEATER REVIEW;Story of Tap as the Story of Blacks | False | By Ben Brantley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/revisiting-the-gothic-passion-of-pugin.html | Revisiting the Gothic Passion of Pugin | False | By John Russell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/battle-over-budget-treasury-treasury-secretary-takes-risk-sidestep-even-bigger.html | BATTLE OVER THE BUDGET: THE TREASURY;Treasury Secretary Takes a Risk to Sidestep an Even Bigger One: U.S. Default | False | By David E. Sanger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/restaurant-chain-to-resist-on-hiring-men.html | Restaurant Chain To Resist on Hiring Men | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/an-ethics-test-in-the-house.html | An Ethics Test in the House | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/world/bomb-in-saudi-arabia-felt-round-the-persian-gulf.html | Bomb in Saudi Arabia Felt Round the Persian Gulf | False | By Douglas Jehl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/at-home-with-oleg-cassini-ducking-the-hunters.html | AT HOME WITH Oleg Cassini;Ducking the Hunters | False | By Alex Witchel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/battle-over-budget-republicans-house-republican-freshmen-heed-call-shut-it-down.html | BATTLE OVER THE BUDGET: THE REPUBLICANS;House Republican Freshmen Heed a Call to 'Shut It Down' | False | By Robin Toner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/transit-plan-details-ride-of-the-future.html | Transit Plan Details Ride Of the Future | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/world/israeli-police-hold-student-as-a-plotter-against-rabin.html | Israeli Police Hold Student As a Plotter Against Rabin | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/the-media-business-advertising-addenda-2-agencies-merge-offices-in-florida.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 Agencies Merge Offices in Florida | False | By Anthony Ramirez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/c-corrections-041572.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/no-headline-040550.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/IHT-1895maritime-disaster-in-our-pages100-75-and-50-years-ago.html | 1895Maritime Disaster : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |