# Exhibit G42

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/c-corrections-041556.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/garden-qa.html | Garden Q&A; | False | By Dora Galitzki | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/hockey-devils-terreri-is-on-the-way-to-san-jose.html | Hockey;Devils' Terreri Is On the Way to San Jose | False | By Alex Yannis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/IHT-1945atomic-proposal-in-our-pages100-75-and-50-years-ago.html | 1945;Atomic Proposal : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/basketball-sore-tonsils-solid-debut-for-marbury.html | Basketball;Sore Tonsils, Solid Debut For Marbury | False | By Jerry Schwartz | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/l-new-york-s-top-lawyer-has-the-right-idea-041580.html | New York's Top Lawyer Has the Right Idea | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/sports-people-pro-football-rams-slater-calling-it-a-career.html | SPORTS PEOPLE: PRO FOOTBALL;Rams' Slater Calling It a Career | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/IHT-lebanons-future-letters-to-the-editor.html | Lebanon's Future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/the-media-business-advertising-addenda-accounts-040258.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Anthony Ramirez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/prudential-sets-big-revamping-to-reduce-costs.html | Prudential Sets Big Revamping To Reduce Costs | False | By Michael Quint | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/sports-people-pro-basketball-stern-joins-talks-with-referees.html | SPORTS PEOPLE: PRO BASKETBALL;Stern Joins Talks With Referees | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/rene-wellek-92-a-professor-of-comparative-literature-dies.html | Rene Wellek, 92, a Professor Of Comparative Literature, Dies | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/refugee-afghan-women-need-help-of-women-040983.html | Refugee Afghan Women Need Help of Women | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/debut-for-a-young-argentine-company.html | Debut for a Young Argentine Company | False | By Jennifer Dunning | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/hate-crimes-declined-in-1994-fbi-says.html | Hate Crimes Declined in 1994, F.B.I. Says | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/new-jersey-daily-briefing-mayor-said-to-back-payroll-tax.html | NEW JERSEY DAILY BRIEFING;Mayor Said to Back Payroll Tax | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/j-ross-gamble-83-started-gas-concern.html | J. Ross Gamble, 83; Started Gas Concern | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/l-on-welfare-a-worse-sky-is-falling-040991.html | On Welfare, a Worse Sky Is Falling | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/astronauts-hail-flawless-linkup-in-space.html | Astronauts Hail Flawless Linkup in Space | False | By Warren E. Leary | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/killers-executed-in-missouri-and-virginia.html | Killers Executed in Missouri and Virginia | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/metro-matters-a-coalition-of-one-ever-unconventional.html | METRO MATTERS;A Coalition of One, Ever Unconventional | False | By Joyce Purnick | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/king-jury-focuses-on-chavez.html | King Jury Focuses on Chavez | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/state-issues-scathing-report-on-error-at-sloan-kettering.html | State Issues Scathing Report On Error at Sloan-Kettering | False | By Lawrence K. Altman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/krone-wins-3-to-pass-3000.html | Krone Wins 3 to Pass 3,000 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/washington-mayor-reveals-cancer-diagnosis.html | Washington Mayor Reveals Cancer Diagnosis | False | By Michael Janofsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/c-corrections-041548.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/olympic-sites-for-us-soccer.html | Olympic Sites For U.S. Soccer | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/when-you-wish-upon-a-house.html | When You Wish Upon A House | False | By Carol Lawson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/basketball-stifling-defense-sets-up-rally.html | Basketball;Stifling Defense Sets Up Rally | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/l-first-amendment-covers-farrakhan-aide-040932.html | First Amendment Covers Farrakhan Aide | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/baseball-reds-larkin-is-a-surprise-mvp-winner.html | Baseball;Reds' Larkin Is a Surprise M.V.P. Winner | False | By Claire Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/sports-people-baseball-valentine-back-for-aaa-mets.html | SPORTS PEOPLE: BASEBALL;Valentine Back for AAA Mets | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/new-jersey-daily-briefing-two-sentenced-in-carjacking.html | NEW JERSEY DAILY BRIEFING;Two Sentenced in Carjacking | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/basketball-nelson-returns-to-say-goodbye.html | Basketball;Nelson Returns To Say Goodbye | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/student-held-after-2-die-in-shooting-at-school.html | Student Held After 2 Die in Shooting at School | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/baseball-baseball-talks-are-back-with-an-offer-by-owners.html | Baseball;Baseball Talks Are Back With an Offer by Owners | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/who-s-who-the-10-worst-taxi-drivers.html | WHO'S WHO;The 10 Worst Taxi Drivers | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/battle-over-budget-legislation-republicans-reveal-details-agreements-tax-cuts.html | BATTLE OVER THE BUDGET: THE LEGISLATION;Republicans Reveal Details Of Agreements on Tax Cuts | False | By Robert Pear | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/market-place-duramed-pharmaceuticals-faces-some-harsh-terms-to-raise-cash.html | Market Place;Duramed Pharmaceuticals faces some harsh terms to raise cash. | False | By Floyd Norris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/baseball-stottlemyre-in-pinstripes-again.html | Baseball;Stottlemyre in Pinstripes Again | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/world/shell-to-go-ahead-with-gas-plant-in-nigeria-despite-protests.html | Shell to Go Ahead With Gas Plant in Nigeria Despite Protests | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/warrant-issued-federal-inquiry-into-finances-congresswoman-s-missing-husband.html | Warrant Issued in Federal Inquiry Into Finances of Congresswoman's Missing Husband | False | By Katharine Q. Seelye | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/world/nixon-kennedy-move-over-the-tv-debate-finds-poland.html | Nixon-Kennedy Move Over! The TV Debate Finds Poland | False | By Jane Perlez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/ivax-and-hafslund-nycomed-call-off-merger-agreement.html | Ivax and Hafslund Nycomed Call Off Merger Agreement | False | By Kenneth N. Gilpin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/in-neighborhood-haven-a-blaze-of-fatal-gunfire.html | In Neighborhood Haven, a Blaze of Fatal Gunfire | False | By Pam Belluck | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/essay-his-third-left-turn.html | Essay;His Third Left Turn | False | By William Safire | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/economic-scene-do-tax-cuts-raise-revenue-the-supply-side-war-continues.html | Economic Scene;Do tax cuts raise revenue? The supply-side war continues. | False | By Peter Passell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/the-pop-life-041319.html | The Pop Life | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/inside-040452.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/international-briefs-british-home-builders-to-swap-some-assets.html | INTERNATIONAL BRIEFS;British Home Builders To Swap Some Assets | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/IHT-pakistan-statement-letters-to-the-editor.html | Pakistan Statement : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/simpson-loses-bid-to-keep-secret-the-transcript-of-a-deposition.html | Simpson Loses Bid to Keep Secret the Transcript of a Deposition | False | By Kenneth B. Noble | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/government-by-chainsaw.html | Government by Chainsaw | False | By Marc Reisner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/pro-football-giants-simple-plan-for-the-eagles-hit-hard.html | Pro Football;Giants' Simple Plan For the Eagles: Hit Hard | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/media-business-advertising-line-services-are-venturing-into-unexplored-territory.html | THE MEDIA BUSINESS: Advertising;On-line services are venturing into unexplored territory as they try to establish their brand names. | False | By Anthony Ramirez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/giuliani-proposes-raise-for-himself-and-top-officials.html | GIULIANI PROPOSES RAISE FOR HIMSELF AND TOP OFFICIALS | False | By David Firestone | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/uncapping-new-ideas-for-us-oil-teamwork-in-the-fields-helps-industry-rebound.html | Uncapping New Ideas For U.S. Oil;Teamwork in the Fields Helps Industry Rebound | False | By Agis Salpukas | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/postal-service-to-test-phone-card-business.html | Postal Service to Test Phone Card Business | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/world/serbs-in-eastern-slavonia-feel-betrayed-by-belgrade.html | Serbs in Eastern Slavonia Feel Betrayed by Belgrade | False | By Chris Hedges | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/tva-to-restart-reactor.html | T.V.A. to Restart Reactor | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/IHT-no-getting-around-it-english-is-global-tongue.html | No Getting Around It: English Is Global Tongue | False | By the Marquísâ£s de Tamarí'sâ‰‰n, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/IHT-1920theatre-tragedy-in-our-pages100-75-and-50-years-ago.html | 1920:Theatre Tragedy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/world/russians-vie-for-votes-and-anything-goes.html | Russians Vie for Votes, and Anything Goes | False | By Alessandra Stanley | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/o-rourke-waits-quietly-for-judgeship.html | O'Rourke Waits, Quietly, for Judgeship | False | By Joseph Berger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/daily-news-folds-spanish-paper-citing-cost-and-circulation-woes.html | Daily News Folds Spanish Paper, Citing Cost and Circulation Woes | False | By Lawrence Van Gelder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/daniel-mclain-40-a-country-musician.html | Daniel McLain, 40, A Country Musician | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/editorial-notebook-hong-kong-s-future.html | Editorial Notebook;Hong Kong's Future | False | By Philip Taubman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/in-performance-classical-music-041823.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Lawrence Van Gelder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/l-remember-who-built-those-german-plants-041017.html | Remember Who Built Those German Plants | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/dow-climbs-past-4900-for-first-time-with-a-50.94-surge.html | Dow Climbs Past 4,900 for First Time With a 50.94 Surge | False | By Leonard Sloane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/sony-and-visa-team-up-to-offer-entertainment-service-on-internet.html | Sony and Visa Team Up to Offer Entertainment Service on Internet | False | By Peter H. Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/at-at-t-nerves-on-edge-but-few-signs-of-gloom.html | At AT&T, Nerves on Edge but Few Signs of Gloom | False | By Jon Nordheimer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/tricks-of-the-trade-are-within-reach-with-the-right-tools.html | Tricks of the Trade Are Within Reach With the Right Tools | False | By Jonathan Pepper | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/world/aristide-critics-see-intimidation-as-pre-election-violence-flares.html | Aristide Critics See Intimidation As Pre-Election Violence Flares | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/democrats-to-get-bill-for-gore-s-halloween.html | Democrats to Get Bill for Gore's Halloween | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/currents-job-for-vermeer-interior-decorator.html | Currents;Job for Vermeer: Interior Decorator | False | By Timothy Jack Ward | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/a-bad-budget-bill-gets-worse.html | A Bad Budget Bill Gets Worse | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/rules-changed-for-interview-60-minutes-producer-asserts.html | Rules Changed for Interview, '60 Minutes' Producer Asserts | False | By Bill Carter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/gulfstream-in-venture-for-time-sharing-of-its-corporate-aircraft.html | GulfStream in Venture for Time Sharing of Its Corporate Aircraft | False | By Adam Bryant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/pro-football-count-on-coach-levy-to-do-his-homework.html | Pro Football;Count on Coach Levy To Do His Homework | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Maria Simminisitelli, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/sports-people-pro-football-torretta-is-signed-by-the-49ers.html | SPORTS PEOPLE: PRO FOOTBALL;Torretta Is Signed by the 49ers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/for-marines-dining-room-has-priority.html | For Marines, Dining Room Has Priority | False | By Eric Schmitt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/IHT-leaders-urge-bold-reforms-for-blocs-cohesion-internal-rifts-put-eu-in.html | Leaders Urge Bold Reforms for Bloc's Cohesion : Internal Rifts Put EU in Disarray | False | By Tom Buerkle, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/imitator-loses-suit.html | Imitator Loses Suit | False | By Elaine Louie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/theater/sacrilege-to-close.html | Sacrilege' to Close | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/theater/theater-review-collisions-of-east-and-west.html | THEATER REVIEW;Collisions Of East And West | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/lawsuit-claims-bias-by-housing-authority.html | Lawsuit Claims Bias by Housing Authority | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/boycott-by-blacks-at-holy-cross.html | Boycott by Blacks At Holy Cross | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/movies/critic-s-notebook-gorging-on-wackiness-sophisticated-naturally.html | CRITIC'S NOTEBOOK;Gorging on Wackiness, Sophisticated, Naturally | False | By Janet Maslin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/l-how-congress-gets-around-constitution-040940.html | How Congress Gets Around Constitution | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/worldbusiness/IHT-shell-affirms-plan-on-nigerian-gas.html | Shell Affirms Plan On Nigerian Gas | False | By Erik Ipsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/battle-over-budget-votersthe-sharp-fault-line-that-separates-clinton-s-gop-s.html | BATTLE OVER THE BUDGET: THE VOTERSThe Sharp Fault Line That Separates Clinton's and the G.O.P.'s Supporters; In Michigan, Some G.O.P. Allies Are Soured by Tactics | False | By James Bennet | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/hockey-beukeboom-measures-season-in-hard-hits.html | Hockey;Beukeboom Measures Season in Hard Hits | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/world/world-news-briefs-militants-say-they-killed-egypt-s-envoy-in-geneva.html | World News Briefs;Militants Say They Killed Egypt's Envoy in Geneva | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/baseball-showalter-officially-takes-office-in-arizona.html | Baseball;Showalter Officially Takes Office In Arizona | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/fed-maintains-rates-though-more-signs-of-sluggishness-emerge.html | Fed Maintains Rates, Though More Signs of Sluggishness Emerge | False | By Robert D. Hershey Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/inquiry-into-calvin-klein-ads-is-dropped.html | Inquiry Into Calvin Klein Ads Is Dropped | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/world/2-towns-symbols-of-serbian-killings-snag-balkan-talks.html | 2 Towns, Symbols of Serbian Killings, Snag Balkan Talks | False | By Roger Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/currents-bicycle-parts-as-talismans.html | Currents;Bicycle Parts As Talismans | False | By Timothy Jack Ward | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/international-briefs-bundesbank-cuts-a-rate.html | INTERNATIONAL BRIEFS;Bundesbank Cuts a Rate | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/new-jersey-daily-briefing-state-drops-towing-regulation.html | NEW JERSEY DAILY BRIEFING;State Drops Towing Regulation | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/in-hearings-on-jet-crash-certification-is-new-issue.html | In Hearings On Jet Crash, Certification Is New Issue | False | By Matthew L. Wald | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/digital-cameras-fast-fun-and-now-affordable.html | Digital Cameras: Fast, Fun And Now, Affordable | False | By Jonathan Pepper | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/new-jersey-daily-briefing-more-police-officers-sought.html | NEW JERSEY DAILY BRIEFING;More Police Officers Sought | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/benefit-to-healthy-men-is-seen-from-cholesterol-cutting-drug.html | Benefit to Healthy Men Is Seen From Cholesterol-Cutting Drug | False | By Jane E. Brody | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/six-weeks-of-autumn-rains-bring-an-end-to-the-drought.html | Six Weeks of Autumn Rains Bring an End to the Drought | False | By John T. McQuiston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/baseball-yanks-accused-of-tampering.html | Baseball;Yanks Accused of Tampering | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/world/entangled-with-congress-clinton-cancels-planned-japan-trip.html | Entangled With Congress, Clinton Cancels Planned Japan Trip | False | By Todd S. Purdum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/battle-over-budget-voters-sharp-fault-line-that-separates-clinton-s-gop-s.html | BATTLE OVER THE BUDGET: THE VOTERS The Sharp Fault Line That Separates Clinton's and the G.O.P.'s Supporters; In Georgia, Some Dislike Help U.S. Gives to the Poor | False | By Ronald Smothers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/the-media-business-advertising-addenda-at-t-schedules-agency-reviews.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;AT&T Schedules Agency Reviews | False | By Anthony Ramirez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/boxing-cauthen-of-us-surprises-top-cuban-fighter.html | Boxing;Cauthen of U.S. Surprises Top Cuban Fighter | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/not-so-far-not-at-all-madding.html | Not So Far, Not at All Madding | False | By Suzanne Slesin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/the-media-business-advertising-addenda-frito-lay-signs-up-tracy-locke-again.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Frito-Lay Signs Up Tracy-Locke Again | False | By Anthony Ramirez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/news-summary-039900.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/bridge-041718.html | Bridge | False | By Alan Truscott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/style/chronicle-041696.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/new-jersey-daily-briefing-mixing-punch-lines-and-politics.html | NEW JERSEY DAILY BRIEFING;Mixing Punch Lines and Politics | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/worldbusiness/IHT-euro-disney-posts-profit-but-market-wishes-for-more.html | Euro Disney Posts Profit, but Market Wishes for More | False | By Max Berley, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/77800-managers-at-at-t-getting-job-buyout-offers.html | 77,800 Managers At AT&T Getting Job Buyout Offers | False | By Judith H. Dobrzynski | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/lost-in-land-of-welfare-some-travelers-tales.html | Lost in Land of Welfare: Some Travelers' Tales | False | By Don Terry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/cbs-tv-station-resumes-showing-anti-smoking-ad.html | CBS TV Station Resumes Showing Anti-Smoking Ad | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/powell-and-the-press.html | Powell and the Press | False | By Dan Quayle | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/bruce-b-decker-45-outspoken-advocate-for-aids-patients.html | Bruce B. Decker, 45, Outspoken Advocate For AIDS Patients | False | By David W. Dunlap | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/world/terror-poses-threat-to-turnout-as-algerians-go-to-polls-today.html | Terror Poses Threat to Turnout As Algerians Go to Polls Today | False | By Youssef M. Ibrahim | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/battle-over-budget-overview-treasury-takes-retirement-funds-avert-default.html | BATTLE OVER THE BUDGET: THE OVERVIEW;TREASURY TAKES RETIREMENT FUNDS TO AVERT DEFAULT | False | By Adam Clymer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/books/books-of-the-times-reflections-on-luck-and-lucking-out.html | BOOKS OF THE TIMES;Reflections on Luck and Lucking Out | False | By Christopher Lehmann-Haupt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/high-school-class-exposes-toxic-dump-students-use-tv-course-for-investigative.html | High School Class Exposes Toxic Dump;Students Use TV Course for an Investigative Environmental Project | False | By Andrew C. Revkin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/international-briefs-matsushita-reports-loss-in-six-month-period.html | INTERNATIONAL BRIEFS;Matsushita Reports Loss In Six-Month Period | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/company-news-more-than-1300-accept-electric-boat-buyouts.html | COMPANY NEWS;MORE THAN 1,300 ACCEPT ELECTRIC BOAT BUYOUTS | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/les-horvath-74-heisman-winner.html | Les Horvath, 74, Heisman Winner | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/sports-people-baseball-howe-to-manage-the-athletics.html | SPORTS PEOPLE: BASEBALL;Howe to Manage the Athletics | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/style/chronicle-041173.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/state-cancels-lease-for-extreme-fighting.html | State Cancels Lease for 'Extreme Fighting' | False | By Dan Barry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/modern-is-a-pedigree-at-armory-show.html | Modern' Is a Pedigree At Armory Show | False | By Phil Patton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/books/national-book-award-for-fiction-goes-to-roth.html | National Book Award For Fiction Goes to Roth | False | By Mary B. W. Tabor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/skiing-best-skiers-following-street-s-lead.html | Skiing;Best Skiers Following Street's Lead | False | By Barbara Lloyd | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/the-media-business-advertising-addenda-people-041629.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Anthony Ramirez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/conferees-drop-plan-to-tax-indian-casinos.html | Conferees Drop Plan to Tax Indian Casinos | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/us/amherst-is-pledged-record-gift-25-million.html | Amherst Is Pledged Record Gift: $25 Million | False | By Sarah Kershaw | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/calendar-architecture-film-design-lecture-crafts-talk.html | Calendar: Architecture Film, Design Lecture, Crafts Talk | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/pro-football-nashville-expecting-oilers.html | Pro Football;Nashville Expecting Oilers | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/company-briefs-041416.html | COMPANY BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/sports-of-the-times-showalter-s-new-boss-understands.html | Sports of The Times;Showalter's New Boss Understands | False | By Dave Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/currents-whimsical-designs-from-ancient-symbols.html | Currents;Whimsical Designs From Ancient Symbols | False | By Timothy Jack Ward | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/windfall-to-library-no-name-attached.html | Windfall to Library, No Name Attached | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/japonica-in-new-jersey.html | Japonica in New Jersey | False | By Anne Raver | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/plan-for-pershing-square-would-yield-new-park.html | Plan for Pershing Square Would Yield New Park | False | By Douglas Martin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/world/israel-holds-student-in-plot-to-kill-rabin.html | Israel Holds Student In Plot to Kill Rabin | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/man-finds-family-dead.html | Man Finds Family Dead | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/dance-review-homage-by-limon-troupe.html | DANCE REVIEW;Homage by Limon Troupe | False | By Anna Kisselgoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/arts/mystery-donor-gives-15-million-to-public-library.html | Mystery Donor Gives $15 Million To Public Library | False | By Dinitia Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/liberties-dialing-for-liars.html | Liberties;Dialing For Liars | False | By Maureen Dowd | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/sports/results-plus-041858.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/credit-markets-treasuries-little-changed-as-the-fed-lets-rates-stand.html | CREDIT MARKETS;Treasuries Little Changed As the Fed Lets Rates Stand | False | By Robert Hurtado | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/topics-of-the-times-banning-box-cutters.html | TOPICS OF THE TIMES;Banning Box -Cutters | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/finance-briefs-040916.html | FINANCE BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/IHT-legislature-upholds-human-rights-bill-hong-kong-rebuffs-beijing.html | Legislature Upholds Human Rights Bill: Hong Kong Rebuffs Beijing | False | By Kevin Murphy, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/world/bones-in-china-put-new-light-on-old-humans.html | Bones in China Put New Light on Old Humans | False | By John Noble Wilford | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/company-news-sequa-shares-jump-on-buyout-offer-from-its-chairman.html | COMPANY NEWS;SEQUA SHARES JUMP ON BUYOUT OFFER FROM ITS CHAIRMAN | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/l-we-can-fix-shelters-but-not-the-homeless-040967.html | We Can Fix Shelters But Not the Homeless | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/company-news-umax-data-of-taiwan-in-apple-clone-deal.html | COMPANY NEWS;UMAX DATA OF TAIWAN IN APPLE CLONE DEAL | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/c-corrections-041564.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/garden/currents-only-light-from-under-this-toadstool.html | Currents;Only Light From Under This Toadstool | False | By Timothy Jack Ward | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/IHT-hope-survives-letters-to-the-editor.html | Hope Survives : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/opinion/l-new-york-s-top-lawyer-has-the-right-idea-the-people-will-lose-040908.html | New York's Top Lawyer Has the Right Idea;The People Will Lose | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/nyregion/new-jersey-daily-briefing-this-car-needs-a-homing-device.html | NEW JERSEY DAILY BRIEFING;This Car Needs a Homing Device | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/world/world-news-briefs-ex-lawmaker-arrested-in-attack-on-georgian.html | World News Briefs;Ex-Lawmaker Arrested In Attack on Georgian | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-16 | 1995-11-16 | https://www.nytimes.com/1995/11/16/business/business-digest-039870.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/george-a-peck-professor-87.html | George A. Peck, Professor, 87 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/chelsea-dawning-and-then-there-s-the-lively-night-life.html | CHELSEA DAWNING;And Then There's the Lively Night Life | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/new-jersey-daily-briefing-former-gov-kean-hospitalized.html | New Jersey Daily Briefing;Former Gov. Kean Hospitalized | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/in-another-round-in-court-extreme-fight-sponsors-lose.html | In Another Round in Court, 'Extreme Fight' Sponsors Lose | False | By Dan Barry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/movies/film-review-taking-face-lifts-literally.html | FILM REVIEW;Taking Face Lifts Literally | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/opera-review-oranges-as-love-objects.html | OPERA REVIEW;Oranges as Love Objects | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/on-my-mind-the-great-botch-up.html | On My Mind;The Great Botch-Up | False | By A. M. Rosenthal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/world/china-rebukes-four-other-nuclear-powers-on-arms-control.html | China Rebukes Four Other Nuclear Powers on Arms Control | False | By Patrick E. Tyler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/denver-accuses-sec-chairman-of-being-biased.html | Denver Accuses S.E.C. Chairman of Being Biased | False | By Leslie Wayne | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/IHT-no-to-nigerian-junta-letters-to-the-editor.html | No to Nigerian Junta : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-in-review-044059.html | Art in Review | False | By Michael Kimmelman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/international-briefs-opposition-withdrawn-to-bcci-settlement.html | INTERNATIONAL BRIEFS;Opposition Withdrawn To B.C.C.I. Settlement | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/style/chronicle-043923.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/doctors-incomes-fall-as-managed-care-grows.html | Doctors' Incomes Fall as Managed Care Grows | False | By Milt Freudenheim | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/world/on-the-internet-most-of-africa-is-getting-off-to-a-slow-start.html | On the Internet, Most of Africa Is Getting Off to a Slow Start | False | By Howard W. French | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/about-real-estate-developers-competing-for-elderly-offer-incentives.html | About Real Estate;Developers, Competing for Elderly, Offer Incentives | False | By Rachelle Garbarine | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/news-summary-041963.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-in-review-043290.html | Art in Review | False | By Charles Hagen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/chelsea-dawning-reawakened-and-resplendent.html | CHELSEA DAWNING;Reawakened and Resplendent | False | By Herbert Muschamp | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/metro-digest-041980.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/the-oil-weapon.html | The Oil Weapon | False | By Rob Nixon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/transactions-043001.html | TRANSACTIONS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/besieged-over-finances-utah-representative-secludes-herself.html | Besieged Over Finances, Utah Representative Secludes Herself | False | By Katharine Q. Seelye | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/IHT-european-topics-around-europe-93787245207.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/battle-over-the-budget-major-provisions-in-bill-to-balance-the-budget.html | BATTLE OVER THE BUDGET;Major Provisions in Bill To Balance the Budget | False | By Robert Pear AND Monica Borkowski | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/chelsea-dawning-digging-for-flea-market-treasures.html | CHELSEA DAWNING;Digging for Flea-Market Treasures | False | By Carol Vogel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/hockey-the-rangers-go-off-off-broadway.html | HOCKEY;The Rangers Go Off Off Broadway | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/black-student-group-is-upheld-by-college.html | Black Student Group Is Upheld by College | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/city-council-curbs-sale-of-box-cutters.html | City Council Curbs Sale of Box Cutters | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/IHT-the-bad-news-letters-to-the-editor.html | The Bad News : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/style/chronicle-043877.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/detroit-papers-sue-6-striking-unions.html | Detroit Papers Sue 6 Striking Unions | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/kearny-officer-gets-jail-term-in-5-beatings.html | Kearny Officer Gets Jail Term In 5 Beatings | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/movies/film-review-matchmaking-9-year-old-look-alikes.html | FILM REVIEW;Matchmaking 9-Year-Old Look-Alikes | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/weighing-the-merits-of-raises-for-officials.html | Weighing the Merits of Raises for Officials | False | By David Firestone | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/youth-acquitted-another-convicted-lesser-charge-immigrant-s-fatal-beating.html | Youth Acquitted and Another Convicted of Lesser Charge in Immigrant's Fatal Beating | False | By Joseph P. Fried | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-in-review-044040.html | Art in Review | False | By Pepe Karmel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/IHT-european-topics-around-europe-91085189508.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Ilise Gersten, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/company-reports-updating-an-icon-carefully.html | COMPANY REPORTS;Updating an Icon, Carefully | False | By Glenn Collins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/company-reports-can-kmart-put-together-a-comeback.html | COMPANY REPORTS;Can Kmart Put Together A Comeback? | False | By Jennifer Steinhauer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/tv-weekend-audubon-promoting-support-for-everglades.html | TV WEEKEND;Audubon Promoting Support for Everglades | False | By Walter Goodman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/baseball-yankees-did-not-tamper.html | BASEBALL;Yankees Did Not Tamper | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/the-excavation-of-korean-corruption.html | The Excavation of Korean Corruption | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/sports-people-horse-racing-cigar-won-t-run-in-world-cup-in-dubai.html | SPORTS PEOPLE: HORSE RACING;Cigar Won't Run in World Cup in Dubai | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/new-jersey-daily-briefing-officer-accused-of-misconduct.html | New Jersey Daily Briefing;Officer Accused of Misconduct | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/key-rates-043176.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/world/russian-official-says-police-graft-is-rife.html | Russian Official Says Police Graft Is Rife | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/l-let-senate-vote-on-the-helms-plan-043036.html | Let Senate Vote on the Helms Plan | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/world/beijing-journal-for-6-you-too-can-be-a-sichuan-style-sardine.html | Beijing Journal;For 6--, You Too Can Be a Sichuan-Style Sardine | False | By Patrick E. Tyler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/broad-based-stock-rally-is-continuing.html | Broad-Based Stock Rally Is Continuing | False | By Leonard Sloane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/international-briefs-for-cable-and-wireless-gains-and-exit-date.html | INTERNATIONAL BRIEFS;For Cable and Wireless, Gains and Exit Date | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/olympics-us-coach-rips-top-fighters.html | OLYMPICS;U.S. Coach Rips Top Fighters | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/the-media-business-the-music-and-the-dissonance-at-time-warner.html | THE MEDIA BUSINESS;The Music, and the Dissonance, at Time Warner | False | By Mark Landler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/company-news-united-biscuits-sells-its-keebler-frozen-foods-unit.html | COMPANY NEWS;UNITED BISCUITS SELLS ITS KEEBLER FROZEN FOODS UNIT | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/l-most-republicans-want-abortion-legal-043095.html | Most Republicans Want Abortion Legal | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/world/onetime-reformer-is-caught-by-reforms-he-promoted.html | Onetime Reformer Is Caught by Reforms He Promoted | False | By Nicholas D. Kristof | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/robert-a-jones-57-a-dean-at-seton-hall.html | Robert A. Jones, 57, A Dean at Seton Hall | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/IHT-1920losses-in-ireland-in-our-pages100-75-and-50-years-ago.html | 1920:Losses in Ireland : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/chelsea-dawning-defined-by-diversity-an-area-s-distinctive-restaurants.html | CHELSEA DAWNING;Defined by Diversity: An Area's Distinctive Restaurants | False | By Ruth Reichl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/judge-blocks-a-bid-to-deny-emergency-shelter.html | Judge Blocks a Bid to Deny Emergency Shelter | False | By Shawn G. Kennedy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/drug-appears-to-prevent-infection-by-an-aids-type-virus.html | Drug Appears to Prevent Infection by an AIDS-Type Virus | False | By Gina Kolata | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/a-federal-panel-recommends-sale-of-new-drug-to-fight-fat.html | A Federal Panel Recommends Sale of New Drug to Fight Fat | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/world/germany-s-social-democrats-replace-leader-with-a-rival.html | Germany's Social Democrats Replace Leader With a Rival | False | By Alan Cowell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/albany-to-require-improvements-in-service-by-medicaid-hmo-s.html | Albany to Require Improvements In Service by Medicaid H.M.O.'s | False | By Elisabeth Rosenthal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/lehman-is-fined-15000-by-the-nasd.html | Lehman Is Fined $15,000 by the N.A.S.D. | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/world/west-bank-settlers-talking-of-betrayal.html | West Bank Settlers Talking of Betrayal | False | | | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/style/chronicle-043915.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/fixed-rate-mortgages-dip.html | Fixed-Rate Mortgages Dip | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/battle-over-budget-voters-along-us-30-deadlock-spawns-irritation-fears.html | BATTLE OVER THE BUDGET: THE VOTERS;Along U.S. 30, the Deadlock Spawns Irritation and Fears | False | By Elizabeth Kolbert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/new-jersey-daily-briefing-man-charged-in-cab-robberies.html | New Jersey Daily Briefing;Man Charged in Cab Robberies | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/college-football-ivy-title-is-at-stake-amid-a-family-affair.html | COLLEGE FOOTBALL;Ivy Title Is at Stake Amid a Family Affair | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/new-bill-would-end-federal-speed-limit.html | New Bill Would End Federal Speed Limit | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-in-review-044016.html | Art in Review | False | By Roberta Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/amendment-on-prayers-is-introduced.html | Amendment On Prayers Is Introduced | False | By Katharine Q. Seelye | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/the-ad-campaign-turning-placid-and-boring-into-a-plus.html | THE AD CAMPAIGN;Turning Placid and Boring Into a Plus | False | By Steven A. Holmes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/the-media-business-head-of-mca-music-unit-quits-ex-rival-at-warner-takes-over.html | THE MEDIA BUSINESS;Head of MCA Music Unit Quits; Ex-Rival at Warner Takes Over | False | By James Sterngold | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/company-news-storage-technology-to-eliminate-1500-jobs-next-year.html | COMPANY NEWS;STORAGE TECHNOLOGY TO ELIMINATE 1,500 JOBS NEXT YEAR | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/IHT-few-outside-capital-feel-the-shutdown-no-governmentwhod-know.html | Few Outside Capital Feel the Shutdown : No Government? Who'd Know? | False | By Brian Knowlton, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/new-jersey-daily-briefing-prankster-had-remote-access.html | New Jersey Daily Briefing;Prankster Had Remote Access | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-in-review-044075.html | Art in Review | False | By Charles Hagen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/new-jersey-daily-briefing-income-tax-returns-falsified.html | New Jersey Daily Briefing;Income Tax Returns Falsified | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/baptist-group-calls-for-boycott-of-disney.html | Baptist Group Calls for Boycott of Disney | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/60-minutes-case-part-of-a-trend-of-corporate-pressure-some-analysts-say.html | 60 Minutes' Case Part of a Trend of Corporate Pressure, Some Analysts Say | False | By William Glaberson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/l-us-should-embargo-nigerian-oil-for-hanging-industry-out-of-control-043060.html | U.S. Should Embargo Nigerian Oil for Hanging;Industry Out of Control | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/time-warner-music-head-ousted-in-shake-up.html | Time Warner Music Head Ousted in Shake-Up | False | By Geraldine Fabrikant and Deirdre Carmody | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/jack-finney-84-sci-fi-author-of-time-travel-tales-dies.html | Jack Finney, 84, Sci-Fi Author Of Time-Travel Tales, Dies | False | By William Grimes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/IHT-about-the-b2-letters-to-the-editor.html | About the B-2 : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/world/french-strike-called-over-social-security-plan.html | French Strike Called Over Social Security Plan | False | By Craig R. Whitney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/IHT-european-topics-italys-ivory-towers-tainted-by-scandal.html | EUROPEAN TOPICS : Italy's Ivory Towers Tainted by Scandal | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/international-briefs-bayer-division-buying-hoechst-printing-unit.html | INTERNATIONAL BRIEFS;Bayer Division Buying Hoechst Printing Unit | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/henry-hoffman-editor-87.html | Henry Hoffman, Editor, 87 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/hockey-devils-late-recovery-only-good-for-a-tie.html | HOCKEY;Devils' Late Recovery Only Good for a Tie | False | By Alex Yannis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/e-corrections-043869.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/marcos-approved-to-head-hospitals-corporation.html | Marcos Approved to Head Hospitals Corporation | False | By Vivian S. Toy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-in-review-044024.html | Art in Review | False | By Pepe Karmel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/sports-people-boxing-atlantic-city-fighters-on-collision-course.html | SPORTS PEOPLE: BOXING;Atlantic City: Fighters on Collision Course? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/world/as-onlookers-scream-israeli-re-enacts-the-night-he-shot-rabin.html | As Onlookers Scream, Israeli Re-enacts the Night He Shot Rabin | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/teams-to-map-reorganizing-of-13-schools.html | Teams to Map Reorganizing Of 13 Schools | False | By Maria Newman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/passing-the-torch-at-the-library.html | Passing the Torch at the Library | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/ap-is-expanding-its-on-line-service.html | A.P. Is Expanding Its On-Line Service | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-review-chelsea-dawning-heading-west-with-canvases.html | ART REVIEW: CHELSEA DAWNING;Heading West, With Canvases | False | By Roberta Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/air-bags-can-kill-babies-us-warns.html | Air Bags Can Kill Babies, U.S. Warns | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/les-horvath-74-heisman-winner.html | Les Horvath, 74, Heisman Winner | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/new-jersey-daily-briefing-companies-to-help-children.html | New Jersey Daily Briefing;Companies to Help Children | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/world/ex-president-of-south-korea-is-arrested-and-apologizes-in-a-huge-bribery-scandal.html | Ex-President of South Korea Is Arrested And Apologizes in a Huge Bribery Scandal | False | By Nicholas D. Kristof | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/style/chronicle-043931.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/history-needs-to-repeat-itself-on-the-court.html | History Needs to Repeat Itself on the Court | False | By Robert Lipsyte | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/home-video-043524.html | Home Video | False | By Peter M. Nichols | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/political-symbiosis-dole-gingrich-show.html | Political Symbiosis: Dole-Gingrich Show | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/man-is-charged-with-impersonating-priest.html | Man Is Charged With Impersonating Priest | False | By Norimitsu Onishi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/teacher-union-head-faults-mayor-on-pay.html | Teacher Union Head Faults Mayor on Pay | False | By Steven Lee Myers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/battle-over-budget-overview-feuding-goes-gop-presents-its-budget-plan.html | BATTLE OVER THE BUDGET: THE OVERVIEW;FEUDING GOES ON AS G.O.P. PRESENTS ITS BUDGET PLAN | False | By Jerry Gray | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/pro-football-sherrard-s-knee-takes-a-questionable-turn.html | PRO FOOTBALL;Sherrard's Knee Takes A 'Questionable' Turn | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/IHT-qualified-joy-for-dutch-and-irish.html | Qualified Joy for Dutch and Irish | False | By Ian Thomsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/reno-discloses-diagnosis-of-parkinson-s-disease.html | Reno Discloses Diagnosis Of Parkinson's Disease | False | By Lawrence K. Altman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/IHT-1945de-gaulle-resigns-in-our-pages100-75-and-50-years-ago.html | 1945:De Gaulle Resigns : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/movies/film-review-running-from-a-hit-man-and-her-own-past.html | FILM REVIEW;Running From a Hit Man and Her Own Past | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/IHT-imf-discussing-aid-to-burma-despite-its-rights-abuses.html | IMF Discussing Aid To Burma Despite Its Rights Abuses | False | By Kevin Murphy, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/medical-schools-are-urged-to-cut-admissions-by-20.html | Medical Schools Are Urged To Cut Admissions by 20% | False | By Esther B. Fein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/ousted-white-house-travel-chief-is-cleared-of-embezzlement.html | Ousted White House Travel Chief Is Cleared of Embezzlement | False | By David Johnston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/international-briefs-london-paper-to-close.html | INTERNATIONAL BRIEFS;London Paper to Close | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/international-business-more-us-utilities-stake-out-australia.html | INTERNATIONAL BUSINESS;More U.S. Utilities Stake Out Australia | False | By Agis Salpukas | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/pilots-weren-t-ready-for-type-of-failure-suspected-in-crash.html | Pilots Weren't Ready for Type Of Failure Suspected in Crash | False | By Matthew L Wald | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/new-york-is-barred-from-cutting-off-support-to-the-retarded.html | New York Is Barred From Cutting Off Support to the Retarded | False | By Dennis Hevesi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/pataki-will-not-open-books-on-inaugural-fund.html | Pataki Will Not Open Books on Inaugural Fund | False | By James Dao | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/world/asian-nations-and-us-plan-freer-trade.html | Asian Nations and U.S. Plan Freer Trade | False | By Andrew Pollack | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/movies/film-review-that-sexist-misogynist-dinosaur-james-bond.html | FILM REVIEW;That 'Sexist, Misogynist Dinosaur' James Bond | False | By Janet Maslin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/l-rabin-didn-t-reject-american-jewish-group-043052.html | Rabin Didn't Reject American Jewish Group | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/world/bosnian-talks-snag-on-fate-of-two-serbs.html | Bosnian Talks Snag on Fate Of Two Serbs | False | By Elaine Sciolino | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/mcdonnell-and-boeing-said-to-talk.html | McDonnell And Boeing Said to Talk | False | By James Sterngold | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/rochester-university-plans-more-spending-per-student.html | Rochester University Plans More Spending Per Student | False | By William H. Honan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/abroad-at-home-some-are-less-equal.html | Abroad at Home;Some Are Less Equal | False | By Anthony Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/baseball-vaughn-edges-belle-as-al-s-most-valuable.html | BASEBALL;Vaughn Edges Belle as A.L.'s Most Valuable | False | By Claire Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/worldbusiness/IHT-pacific-forum-smooths-way-for-a-trade-pact.html | Pacific Forum Smooths Way For a Trade Pact | False | By Michael Richardson, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/cbs-is-said-to-fear-unusual-legal-challenge-in-60-minutes-case.html | CBS Is Said to Fear Unusual Legal Challenge in '60 Minutes' Case | False | By James C. McKinley Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/world/world-news-briefs-canadian-soldier-jailed-in-somali-s-death-is-freed.html | World News Briefs;Canadian Soldier Jailed In Somali's Death Is Freed | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-in-review-044008.html | Art in Review | False | By Roberta Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/grace-miceli-81-stage-costumer.html | Grace Miceli, 81, Stage Costumer | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/no-headline-042692.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/baseball-staff-meeting-at-stadium-hail-the-gang-is-all-here.html | BASEBALL;Staff Meeting at Stadium Hail, the Gang Is All Here! | False | By Claire Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/picasso-shines-contemporary-artists-don-t.html | Picasso Shines, Contemporary Artists Don't | False | By Carol Vogel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/world/huge-turnout-is-reported-by-algerians-in-election.html | Huge Turnout Is Reported By Algerians In Election | False | By Youssef M. Ibrahim | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/e-corrections-043850.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/world/us-to-press-balkan-foes-to-bend-a-bit.html | U.S. to Press Balkan Foes To Bend a Bit | False | By Roger Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/business-digest-041971.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/photography-review-dog-pictures-and-beyond-in-a-quirky-retrospective.html | PHOTOGRAPHY REVIEW;Dog Pictures and Beyond In a Quirky Retrospective | False | By Charles Hagen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/movies/film-review-of-a-circus-church-and-lesbian-love.html | FILM REVIEW;Of a Circus, Church and Lesbian Love | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/media-business-advertising-infomercial-promoting-new-james-bond-movie-clever-way.html | THE MEDIA BUSINESS: ADVERTISING;An infomercial promoting a new James Bond movie is a clever way to sell some old films. | False | By David Barboza | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/battle-over-the-budget-the-flight-a-washington-potboiler-steals-budget-s-thunder.html | BATTLE OVER THE BUDGET: THE FLIGHT;A Washington Potboiler Steals Budget's Thunder | False | By Todd S. Purdum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/one-more-veto.html | One More Veto | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/st-croix-journal-for-one-island-storms-bring-a-tourism-windfall.html | St. Croix Journal;For One Island, Storms Bring a Tourism Windfall | False | By Mireya Navarro | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/movies/film-review-encounters-celestial-and-sexual.html | FILM REVIEW;Encounters, Celestial and Sexual | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/furloughing-staff-a-congressman-goes-it-alone.html | Furloughing Staff, a Congressman Goes It Alone | False | By Ian Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/inside-042684.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/movies/film-review-a-chief-executive-in-love-in-the-white-house.html | FILM REVIEW;A Chief Executive in Love in the White House | False | By Janet Maslin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/world/nuclear-tests-cutting-sales-of-beaujolais.html | Nuclear Tests Cutting Sales Of Beaujolais | False | By Craig R. Whitney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/battle-over-the-budget-the-leaders-dole-and-gingrich-are-best-buddies-for-now.html | BATTLE OVER THE BUDGET: THE LEADERS;Dole and Gingrich Are Best Buddies, For Now | False | By Richard L. Berke and Francis X. Clines | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/IHT-1895bank-scandal-in-our-pages100-75-and-50-years-ago.html | 1895;Bank Scandal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/boxing-king-jury-at-impasse-as-moves-continue.html | BOXING;King Jury at Impasse As Moves Continue | False | By Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/company-news-stride-rite-to-close-several-stores-and-cut-600-jobs.html | COMPANY NEWS;STRIDE RITE TO CLOSE SEVERAL STORES AND CUT 600 JOBS | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/books/roth-s-latest-novel-wins-book-award.html | Roth's Latest Novel Wins Book Award | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/also-of-note.html | Also of Note | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/IHT-slur-on-scholars-letters-to-the-editor.html | Slur on Scholars : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/books/books-of-the-times-sisters-looking-for-ghosts-in-china.html | BOOKS OF THE TIMES;Sisters Looking for Ghosts in China | False | By Michiko Kakutani | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/flights-are-stalled-by-computer-glitch.html | Flights Are Stalled By Computer Glitch | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/1-in-cbs-tobacco-case-contract-came-before-first-amendment-043974.html | In CBS Tobacco Case, Contract Came Before First Amendment | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/synagogue-debates-dismissing-rabbi-over-view-on-violence.html | Synagogue Debates Dismissing Rabbi Over View on Violence | False | By Joe Sexton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/movies/photography-review-uncompromising-artist-covers-rough-ground.html | PHOTOGRAPHY REVIEW;Uncompromising Artist Covers Rough Ground | False | By Michael Kimmelman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/theater/last-chance.html | Last Chance | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-in-review-044032.html | Art in Review | False | By Charles Hagen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/council-approves-controls-on-box-cutters.html | Council Approves Controls on Box Cutters | False | By Vivian S. Toy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/style/IHT-gastronomy-from-cote-to-cote.html | Gastronomy, From Cii'sÂte to Cii'sÂte | False | By Patricia Wells, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/hockey-islanders-no-match-for-gretzky-and-kings.html | HOCKEY;Islanders No Match for Gretzky and Kings | False | By Jay Privman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/three-killings-late-at-night-frighten-cabbies-in-newark.html | Three Killings Late at Night Frighten Cabbies in Newark | False | By Neil MacFarquhar | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/basketball-nets-childs-likes-point-guard-challenge.html | BASKETBALL;Nets' Childs Likes Point Guard Challenge | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/water-cleanup-ordered.html | Water Cleanup Ordered | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/postal-service-plans-to-test-phone-cards.html | Postal Service Plans To Test Phone Cards | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/25-and-under.html | 25 and Under | False | Eric Asimov | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/l-in-cbs-tobacco-case-contract-came-before-first-amendment-no-innocence-lost-043087.html | In CBS Tobacco Case, Contract Came Before First Amendment;No Innocence Lost | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/600-banks-agree-to-reschedule-billions-in-russian-debt.html | 600 Banks Agree to Reschedule Billions in Russian Debt | False | By Nathaniel C. Nash | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/break-up-the-legal-aid-monopoly.html | Break Up the Legal-Aid Monopoly | False | By Charles Millard | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/art-in-review-043990.html | Art in Review | False | By Pepe Karmel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/resultsplus-043800.html | ResultsPlus | False | | | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/sports-people-college-football-florida-state-gives-bowden-new-contract.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Florida State Gives Bowden New Contract | False | | | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/restaurants-043559.html | Restaurants | False | By Ruth Reichl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/IHT/military-rivals-are-worrying-asian-forum.html | Military Rivals Are Worrying Asian Forum | False | By Michael Richardson, International Herald Tribune | | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/pro-football-the-jets-mr-accuracy-copes-with-inactivity.html | PRO FOOTBALL;The Jets' Mr. Accuracy Copes With Inactivity | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/company-briefs-043567.html | COMPANY BRIEFS | False | | | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/pro-basketball-one-half-of-harper-says-it-all-for-knicks.html | PRO BASKETBALL;One Half Of Harper Says It All For Knicks | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/house-approves-rule-to-prohibit-lobbyists-gifts.html | HOUSE APPROVES RULE TO PROHIBIT LOBBYISTS' GIFTS | False | By Adam Clymer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/chelsea-dawning-giving-new-life-to-old-piers.html | CHELSEA DAWNING;Giving New Life to Old Piers | False | By Paul Goldberger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/martin-kleiman-67-research-benefactor.html | Martin Kleiman, 67, Research Benefactor | False | | | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/arts/dance-review-age-wins-in-limon-bill-of-works-from-the-40-s.html | DANCE REVIEW;Age Wins in Limon Bill of Works From the 40's | False | By Jennifer Dunning | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/l-off-to-the-chilterns-043125.html | Off to the Chilterns | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/the-media-business-advertising-addenda-advanced-micro-picks-hill-holliday.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Advanced Micro Picks Hill, Holliday | False | By David Barboza | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/penalties-decided-in-e-mail-at-cornell.html | Penalties Decided in E-Mail at Cornell | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/any-alcohol-will-suffice-to-aid-heart.html | Any Alcohol Will Suffice To Aid Heart | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/for-pequots-point-man-no-task-is-too-small-casino-boss-drives-hard-whether-expand.html | For Pequots' Point Man, No Task Is Too Small;Casino Boss Drives Hard, Whether to Expand to Bridgeport or Ease Wedding Plans | False | By Jonathan Rabinovitz | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/worldbusiness/IHT-boeing-and-mcdonnell-in-talks.html | Boeing and McDonnell in Talks | False | By Lawrence Malkin, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/nyregion/new-jersey-daily-briefing-holland-tunnel-tube-closing.html | New Jersey Daily Briefing;Holland Tunnel Tube Closing | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/sports-of-the-times-prosecution-should-take-another-shot.html | Sports of The Times;Prosecution Should Take Another Shot | False | By George Vecsey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/world/religious-or-not-west-bank-settlers-feel-betrayed-by-israel.html | Religious or Not, West Bank Settlers Feel Betrayed by Israel | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/us/joints-chiefs-tap-general-as-top-aide.html | Joints Chiefs Tap General As Top Aide | False | By Eric Schmitt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/l-us-should-embargo-nigerian-oil-for-hanging-043982.html | U.S. Should Embargo Nigerian Oil for Hanging | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/tennis-a-flawless-graf-masters-fernandez.html | TENNIS;A Flawless Graf Masters Fernandez | False | By Robin Finn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/basketball-nba-refs-get-new-offer.html | BASKETBALL;N.B.A. Refs Get New Offer | False | By Clifton Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/pro-football-calm-in-the-eye-of-the-nfl-storm.html | PRO FOOTBALL;Calm in the Eye of the N.F.L. Storm | False | By Timothy W. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/sports/pro-football-raiders-back-out-of-ticket-promise.html | PRO FOOTBALL;Raiders Back Out Of Ticket Promise | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/opinion/topics-of-the-times-end-extreme-fighting.html | TOPICS OF THE TIMES;End Extreme Fighting | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-17 | 1995-11-17 | https://www.nytimes.com/1995/11/17/business/finance-briefs-043010.html | FINANCE BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/style/chronicle-045721.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/television-review-annie-and-daddy-warbucks-go-to-london.html | TELEVISION REVIEW;Annie and Daddy Warbucks Go to London | False | By John J. O'Connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/new-jersey-daily-briefing-new-rules-sought-for-hmo-s.html | NEW JERSEY DAILY BRIEFING;New Rules Sought for H.M.O.'s | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/nasd-board-approves-plan-for-revamping.html | N.A.S.D. Board Approves Plan For Revamping | False | By Peter Truell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/l-how-do-i-get-off-this-juror-treadmill-045020.html | How Do I Get Off This Juror Treadmill? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/battle-over-budget-talk-radio-talk-radio-s-conservatives-enlist-budget-battle.html | BATTLE OVER THE BUDGET: TALK RADIO;Talk Radio's Conservatives Enlist in the Budget Battle | False | By Michael Janofsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/marine-dies-in-fall.html | Marine Dies in Fall | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/the-fbi-s-wiretap-request.html | The F.B.I.'s Wiretap Request | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/beliefs-044334.html | Beliefs | False | By Peter Steinfels | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/IHT-1945culture-and-peace-in-our-pages100-75-and-50-years-ago.html | 1945;Culture and Peace : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/key-rates-044822.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/sports-of-the-times-loyalty-issue-crystallizes-on-mattingly.html | Sports of The Times;Loyalty Issue Crystallizes On Mattingly | False | By William C. Rhoden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/sports-people-swimming-long-island-girl-overcomes-controversy.html | SPORTS PEOPLE: SWIMMING;Long Island Girl Overcomes Controversy | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/company-news-federated-to-revamp-sell-or-shut-82-stores.html | COMPANY NEWS;FEDERATED TO REVAMP, SELL OR SHUT 82 STORES | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/suspected-organizer-of-golden-venture-operation-is-arrested.html | Suspected Organizer of Golden Venture Operation Is Arrested | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/judge-asked-to-dismiss-charges-in-crown-heights-stabbing-case.html | Judge Asked to Dismiss Charges In Crown Heights Stabbing Case | False | By Joseph P. Fried | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/your-money/IHT-how-to-profit-from-one-of-the-worlds-most-reliable-growth.html | How to Profit From One of the World's Most Reliable Growth Industries | False | By Ann Brockelhurst, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/l-actor-had-nazi-past-044962.html | Actor Had Nazi Past | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/sports-people-college-basketball-pac-10-freshman-of-the-year-is-suspended.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Pac-10 Freshman of the Year Is Suspended | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/battle-over-budget-medical-care-gop-plan-some-see-widening-gap-between-sick.html | BATTLE OVER THE BUDGET: MEDICAL CARE;In G.O.P. Plan, Some See a Widening Gap Between Sick and Healthy | False | By Martin Gottlieb | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/sidney-hurwitz-67-a-leader-in-treating-child-skin-disorders.html | Sidney Hurwitz, 67, a Leader In Treating Child Skin Disorders | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/IHT-american-topics-attention-shoppers-your-kid-just-fell-out-of-the-cart.html | AMERICAN TOPICS : Attention Shoppers:Your Kid Just Fell Out of the Cart | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/worldbusiness/IHT-asia-pact-trades-on-competition.html | Asia Pact Trades on Competition | False | By Michael Richardson, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/news-summary-044172.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/l-time-to-end-the-stigma-of-mental-illness-044970.html | Time to End the Stigma Of Mental Illness | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/football-jets-secondary-is-picking-up-the-pieces.html | FOOTBALL;Jets' Secondary Is Picking Up the Pieces | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/world/yugoslav-army-reported-to-aid-bosnian-serbs-despite-promises.html | Yugoslav Army Reported to Aid Bosnian Serbs Despite Promises | False | By Stephen Engelberg With Kit R. Roane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/new-jersey-daily-briefing-cranberry-yield-off-20-percent.html | NEW JERSEY DAILY BRIEFING;Cranberry Yield Off 20 Percent | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/c-corrections-045500.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/sports-people-baseball-padres-name-ex-player-general-manager.html | SPORTS PEOPLE: BASEBALL;Padres Name Ex-Player General Manager | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/your-money/IHT-in-spite-of-obstacles-eu-life-insurers-chase-crossborder.html | In Spite of Obstacles, EU Life Insurers Chase Cross-Border Business | False | By Aline Sullivan, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/your-money/IHT-briefcase-you-win-someyou-lose-some.html | BRIEFCASE : You Win Some, You Lose Some | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/a-bid-for-reform.html | A BID for Reform | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/world/admiral-has-to-quit-over-his-comments-on-okinawa-rape.html | Admiral Has to Quit Over His Comments On Okinawa Rape | False | By Irvin Molotsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/IHT-1920-us-poison-gas-in-our-pages100-75-and-50-years-ago.html | 1920: U.S. Poison Gas : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/your-money/IHT-briefcase-capitalizing-on-the-new-china.html | BRIEFCASE : Capitalizing on The New China | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/battle-over-budget-finances-country-may-be-losing-money-with-government-closed.html | BATTLE OVER THE BUDGET: THE FINANCES;Country May Be Losing Money With Government Closed, but the Amount Is Disputed | False | By Keith Bradsher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/IHT-american-topics-90708417629.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/vote-in-hartford-by-senate-rejects-bridgeport-casino.html | VOTE IN HARTFORD BY SENATE REJECTS BRIDGEPORT CASINO | False | By Jonathan Rabinovitz | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/IHT-planners-must-consider-the-plight-of-balkans-displaced-millions.html | Planners Must Consider the Plight of Balkans' Displaced Millions | False | By Arthur C. Helton, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/company-news-norcen-sells-its-12-stake-in-canadian-iron-holding.html | COMPANY NEWS;NORCEN SELLS ITS 12% STAKE IN CANADIAN IRON HOLDING | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/the-heart-procedure-on-kean-is-said-to-have-gone-well.html | The Heart Procedure on Kean Is Said to Have Gone Well | False | By Robert Hanley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/c-correction-044938.html | Correction | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/hockey-mclennan-makes-46-saves-but-isles-fall-in-overtime.html | HOCKEY;McLennan Makes 46 Saves, But Isles Fall in Overtime | False | By Jay Privman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/let-them-eat-bread-especially-at-4-a-loaf-suburban-boutique-bakeries.html | Let Them Eat Bread, Especially at $4 a Loaf;Suburban Boutique Bakeries Finding That Hot and Crusty IS a Hot Seller | False | By Gianna Jacobson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/protest-alters-pep-rally.html | Protest Alters Pep Rally | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/your-money/IHT-the-land-that-time-forgot.html | The Land That Time Forgot | False | By M. B., International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/he-built-their-hopes-but-little-else.html | He Built Their Hopes but Little Else | False | By Dennis Hevesi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/pop-review-bright-facade-dark-interior.html | POP REVIEW;Bright Facade, Dark Interior | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/new-jersey-daily-briefing-court-date-set-for-police-chief.html | NEW JERSEY DAILY BRIEFING;Court Date Set for Police Chief | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/international-business-poland-s-vote-no-big-worry-for-investors.html | INTERNATIONAL BUSINESS;Poland's Vote No Big Worry For Investors | False | By Jane Perlez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/company-briefs-045705.html | COMPANY BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/new-jersey-daily-briefing-desegregation-emissary-named.html | NEW JERSEY DAILY BRIEFING;Desegregation Emissary Named | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/l-watershed-pact-safeguards-drinking-water-044946.html | Watershed Pact Safeguards Drinking Water | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/basketball-nelson-s-strange-brew-carries-lots-of-kick.html | BASKETBALL;Nelson's Strange Brew Carries Lots Of Kick | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/apple-and-ibm-end-multimedia-joint-venture.html | Apple and I.B.M. End Multimedia Joint Venture | False | By Lawrence M. Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/movies/television-review-the-apex-of-the-pinnacle-before-and-since.html | Television Review;The Apex of the Pinnacle, Before and Since | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/congresswoman-s-husband-surrenders-to-officials-investigating-campaign-finances.html | Congresswoman's Husband Surrenders to Officials Investigating Campaign Finances | False | By Katharine Q. Seelye | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/theater/theater-in-review-045098.html | Theater in Review | False | By Lawrence Van Gelder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/dispute-erupts-at-60-minutes-over-canceling-of-interview.html | Dispute Erupts at '60 Minutes' Over Canceling of Interview | False | By Bill Carter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/dance-review-ambling-through-flamenco.html | DANCE REVIEW;Ambling Through Flamenco | False | By Jennifer Dunning | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/your-money/IHT-forecast-for-insurance-stockshigh-pressure-to-cut-costs.html | Forecast for Insurance Stocks;High Pressure to Cut Costs | False | By Judith Rehak, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/international-briefs-air-new-zealand-moves-into-australian-market.html | INTERNATIONAL BRIEFS;Air New Zealand Moves Into Australian Market | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/sports-people-college-football-georgia-dismisses-goff-as-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Georgia Dismisses Goff as Coach | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/your-money/IHT-firms-develop-new-policies-for-hiv-risks.html | Firms Develop New Policies for HIV Risks | False | By Laura Colby, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/music-in-review-classical-music-045063.html | MUSIC IN REVIEW;CLASSICAL MUSIC | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/baseball-don-t-pencil-in-mattingly-on-your-96-lineup-card.html | BASEBALL;Don't Pencil In Mattingly on Your '96 Lineup Card | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/william-boucher-3d-baltimore-civic-leader-76.html | William Boucher 3d Baltimore Civic Leader, 76 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/your-money/IHT-briefcase-an-africa-fund-for-small-investors.html | BRIEFCASE : An Africa Fund For Small Investors | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/shuttle-crew-bids-farewell-to-mir-station.html | Shuttle Crew Bids Farewell To Mir Station | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/your-money/IHT-eurogiants-learn-size-isnt-everything.html | Euro-Giants Learn Size Isn't Everything | False | By Martin Baker, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/inside-044245.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/c-corrections-045535.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/your-money/IHT-a-cautionary-tale-about-war-medical-insuranceand-sea-snakes.html | A Cautionary Tale About War, Medical Insurance,and Sea Snakes | False | By Digby Larner, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/a-new-chancellor-a-new-pile-of-paper.html | A New Chancellor, a New Pile of Paper | False | By Martin Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/conrad-j-lynn-a-veteran-civil-rights-lawyer-is-dead-at-87.html | Conrad J. Lynn, a Veteran Civil-Rights Lawyer, Is Dead at 87 | False | By Garry Pierre-Pierre | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/football-sky-kings-where-the-falcons-dare.html | FOOTBALL;Sky Kings: Where the Falcons Dare | False | By Douglas S. Looney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/company-news-lojack-shares-tumble-on-lower-earnings-forecast.html | COMPANY NEWS;LOJACK SHARES TUMBLE ON LOWER EARNINGS FORECAST | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/fda-advisory-panel-backs-approval-of-a-fat-substitute.html | F.D.A. Advisory Panel Backs Approval of a Fat Substitute | False | By Marian Burros | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/giuliani-and-labor-reach-deal-to-raise-wages-and-keep-jobs.html | Giuliani and Labor Reach Deal To Raise Wages and Keep Jobs | False | By Steven Lee Myers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/international-briefs-commerzbank-shares.html | INTERNATIONAL BRIEFS;Commerzbank Shares | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/no-headline-044180.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/battle-over-budget-effects-us-rejects-use-guard-troops-run-grand-canyon-park.html | BATTLE OVER THE BUDGET: THE EFFECTS;U.S. Rejects Use of Guard Troops to Run Grand Canyon Park | False | By David Johnston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/speeding-up-chaos-columbus-ave-job-ahead-schedule-but-some-west-siders-call.html | Speeding Up Chaos on Columbus Ave.;Job Ahead of Schedule, but Some West Siders Call Price Too Great | False | By Robin Pogrebin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/theater-in-review-045713.html | Theater In Review | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/IHT-lubbers-veto-is-linked-to-concern-over-balkan-force.html | Lubbers Veto Is Linked to Concern Over Balkan Force | False | By Joseph Fitchett, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/football-brooks-a-no-show-at-giants-practice.html | FOOTBALL;Brooks a No-Show at Giants Practice | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/battle-over-budget-overview-house-senate-approve-gop-s-7-year-budget-plan.html | BATTLE OVER THE BUDGET: THE OVERVIEW;HOUSE AND SENATE APPROVE G.O.P.'S 7-YEAR BUDGET PLAN; PRESIDENT PROMISES A VETO | False | By David E. Rosenbaum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/promoters-of-extreme-fighting-cry-uncle.html | Promoters of 'Extreme Fighting' Cry Uncle | False | By Dan Barry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/gop-poll-nears-on-tide-of-gifts-fliers-and-gimmicks.html | G.O.P. Poll Nears on Tide of Gifts, Fliers and Gimmicks | False | By Steven A. Holmes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/cigarette-lighter-recall.html | Cigarette Lighter Recall | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/solomon-liptzin-94-educator-and-advocate-of-yiddish-study.html | Solomon Liptzin, 94, Educator And Advocate of Yiddish Study | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/c-corrections-045519.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/new-jersey-daily-briefing-3-killed-and-1-hurt-in-accident.html | NEW JERSEY DAILY BRIEFING;3 Killed and 1 Hurt in Accident | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/the-last-mile-to-a-bosnia-peace.html | The Last Mile to a Bosnia Peace | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/results-plus-045357.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/l-it-is-in-our-nature-to-be-meat-eaters-045012.html | It Is in Our Nature To Be Meat Eaters | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/ballet-review-young-dancers-following-in-the-footsteps-of-julio-bocca.html | BALLET REVIEW;Young Dancers Following in the Footsteps of Julio Bocca | False | By Anna Kisselgoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/world/marne-la-vallee-journal-at-barricades-students-seek-francs.html | Marne-la-Vallee Journal;At Barricades, Students Seek Francs | False | By Craig R. Whitney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/rock-in-review.html | ROCK IN REVIEW | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/l-securities-bill-helps-swindlers-prey-on-elderly-045039.html | Securities Bill Helps Swindlers Prey on Elderly | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/transactions-044997.html | Transactions | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/tennis-day-of-upsets-has-only-graf-left-standing.html | TENNIS;Day of Upsets Has Only Graf Left Standing | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/battle-over-budget-scene-capitol-sketchbook-trenches-groan-somebody-make-deal.html | BATTLE OVER THE BUDGET: THE SCENE -- CAPITOL SKETCHBOOK;In the Trenches, a Groan: Somebody Make a Deal! | False | By Francis X. Clines | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/world/at-the-talks-raging-bull-meets-bulldog-cordially.html | At the Talks, Raging Bull Meets Bulldog, Cordially | False | By Elaine Sciolino | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/traveling-in-style.html | Traveling in Style | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/metro-digest-044407.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/international-briefs-investor-ab-s-profit-increases-by-28.html | INTERNATIONAL BRIEFS;Investor A.B.'s Profit Increases by 28% | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/international-briefs-honda-profits-fell-36-in-fiscal-first-half.html | INTERNATIONAL BRIEFS;Honda Profits Fell 36% in Fiscal First Half | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/wells-gains-in-bid-for-first-interstate.html | Wells Gains in Bid For First Interstate | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/is-this-north-korea.html | Is This North Korea? | False | By Jerry H. Goldfeder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/international-briefs-adidas-shares-gain.html | INTERNATIONAL BRIEFS;Adidas Shares Gain | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/taxi-panel-seeks-to-test-flat-30-fee-from-jfk.html | Taxi Panel Seeks to Test Flat $30 Fee From J.F.K. | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/1-how-shaw-gave-pygmalion-to-broke-director-044954.html | How Shaw Gave 'Pygmalion' to Broke Director | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/another-day-of-records-for-stocks.html | Another Day Of Records For Stocks | False | By Floyd Norris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/world/bonanza-panama-canal-zone-up-for-sale.html | Bonanza: Panama Canal Zone Up for Sale | False | By Larry Rohter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/world/china-us-ties-warm-a-bit-as-china-taiwan-relations-chill.html | China-U.S. Ties Warm a Bit as China-Taiwan Relations Chill | False | By Patrick E. Tyler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/missing-prices.html | Missing Prices | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/new-jersey-daily-briefing-bodies-found-were-mutilated.html | NEW JERSEY DAILY BRIEFING;Bodies Found Were Mutilated | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/westchester-replaces-tiny-old-terminal-with-tiny-new-one.html | Westchester Replaces Tiny Old Terminal With Tiny New One | False | By Andrew C. Revkin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/journal-ticket-to-ride.html | Journal;Ticket To Ride | False | By Frank Rich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/company-news-time-warner-shares-rise-3.5-after-shake-up.html | COMPANY NEWS;TIME WARNER SHARES RISE 3.5% AFTER SHAKE-UP | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/music-in-review-jazz-045730.html | Music in Review;JAZZ | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/world/house-votes-to-bar-funds-for-us-troops-in-bosnia.html | House Votes to Bar Funds For U.S. Troops in Bosnia | False | By Tim Weiner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/1.4-million-in-restitution-in-parking-bureau-scandal.html | 1.4 Million in Restitution In Parking Bureau Scandal | False | By Robert D. McFadden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/francis-brown91-for-22-years-editor-of-the-times-book-review.html | Francis Brown,91, for 22 Years Editor Of the Times Book Review | False | By William Grimes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/world/israeli-tombs-may-shed-new-light-on-maccabees.html | Israeli Tombs May Shed New Light on Maccabees | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/boxing-after-mistrial-king-is-headed-back-to-court.html | BOXING;After Mistrial, King Is Headed Back to Court | False | By Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/billiard-hall-fight-leaves-a-man-dead.html | Billiard Hall Fight Leaves a Man Dead | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/blue-collar-bridgeport-loses-catalyzing-jobs.html | Blue-Collar Bridgeport Loses Catalyzing Jobs | False | By George Judson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/o-corrections-045543.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/us/gop-candidates-spar-in-long-distance-debate.html | G.O.P. Candidates Spar In Long-Distance Debate | False | By Richard L Berke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/trenton-seeks-hmo-disclosure-of-doctors-financial-incentives.html | Trenton Seeks H.M.O. Disclosure Of Doctors' Financial Incentives | False | By Jennifer Preston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/business-digest-044296.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/bridge-045110.html | Bridge | False | By Alan Truscott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/world/at-bosnian-peace-talks-the-tunnel-with-the-light-at-the-end-is-verylong.html | At Bosnian Peace Talks, the Tunnel With the Light at the End Is Very Long | False | By Roger Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/observer-let-s-get-sore.html | Observer;Let's Get Sore! | False | By Russell Baker | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/hockey-ranger-excursion-ends-in-a-frustrating-way.html | HOCKEY;Ranger Excursion Ends In a Frustrating Way | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/IHT-american-topics-94267452590.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/o-corrections-045527.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/style/chronicle-045136.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/1-energy-secretary-acted-appropriately-045004.html | Energy Secretary Acted Appropriately | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/world/nigeria-ruler-accuses-west-of-smears.html | Nigeria Ruler Accuses West Of Smears | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/worldbusiness/IHT-economists-warn-french-reform-plan-could-stifle.html | Economists Warn French Reform Plan Could Stifle Growth | False | By Max Berley, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/IHT-american-topics-90581755193.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/IHT-1895-chinas-requital-in-our-pages100-75-and-50-years-ago.html | 1895: China's Requital : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/basketball-nets-forget-to-bring-an-offense.html | BASKETBALL;Nets Forget To Bring An Offense | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/california-gets-tough-with-insurers-over-meeting.html | California Gets Tough With Insurers Over Meeting | False | By Michael Quint | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/football-means-will-not-play.html | FOOTBALL;Means Will Not Play | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/international-briefs-vard-sells-2-ships.html | INTERNATIONAL BRIEFS;Vard Sells 2 Ships | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/congress-should-get-its-way.html | Congress Should Get Its Way | False | By Philip Zelikow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/sitter-is-taped-beating-boy.html | Sitter Is Taped Beating Boy | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/your-money/IHT-briefcase-are-you-fearlesstake-this-test.html | BRIEFCASE : Are You Fearless? Take This Test | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/your-money/IHT-in-europes-single-market-expatriates-can-and-shouldshop-around.html | In Europe's 'Single' Market, Expatriates Can and ShouldShop Around | False | By Barbara Wall, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/opinion/the-museum-of-all-new-yorkers.html | The Museum of All New Yorkers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/union-members-express-dismay-at-terms.html | Union Members Express Dismay at Terms | False | By Randy Kennedy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/as-a-beach-erodes-so-does-faith-in-sand-project.html | As a Beach Erodes, So Does Faith in Sand Project | False | By Jon Nordheimer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/sports/cross-country-the-young-coloradan-with-endless-oxy.gen.html | CROSS - COUNTRY;The Young Coloradan With Endless Oxygen | False | By Marc Bloom | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/arts/music-review-monologues-in-sound-that-subvert.html | MUSIC REVIEW;Monologues In Sound That Subvert | False | By Bernard Holland | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/business/nabisco-s-tobacco-overseer-to-refocus-on-a-food-unit.html | Nabisco's Tobacco Overseer to Refocus on a Food Unit | False | By Glenn Collins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-18 | 1995-11-18 | https://www.nytimes.com/1995/11/18/nyregion/new-jersey-daily-briefing-man-held-in-parents-deaths.html | NEW JERSEY DAILY BRIEFING;Man Held in Parents' Deaths | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/j-getting-into-character-046884.html | GETTING INTO CHARACTER | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/a-honeymoon-on-the-rocks.html | A 'Honeymoon' on the Rocks | False | By Jonathan Rabinovitz | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-richhow-they-give-it-away.html | THE RICH;How They Give It Away | False | By James Lardner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/furor-at-holy-cross-ends-in-black-students-victory.html | Furor at Holy Cross Ends in Black Students' Victory | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-how-they-keep-it.html | THE RICH;How They Keep It | False | By Jan Hoffman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/pop-briefs-048089.html | Pop Briefs | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-kara-a-newman-robert-silverman.html | WEDDINGS;Kara A. Newman, Robert Silverman | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/l-munich-memorial-046612.html | Munich Memorial | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/tv/spotlight-ticket-to-jive.html | SPOTLIGHT;Ticket to Jive | False | By Howard Thompson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/hospital-workers-stung-by-exclusion-from-job-security.html | Hospital Workers Stung by Exclusion From Job Security | False | By Steven Lee Myers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/ending-of-federal-speed-limit-wins-congressional-approval.html | Ending of Federal Speed Limit Wins Congressional Approval | False | By Jerry Gray | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-fiction-047511.html | BOOKS IN BRIEF: FICTION | False | By Robin Tzannes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/westchester-guide-047198.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/perspectivesan-odyssey-of-championships-and-hardships.html | PERSPECTIVES;An Odyssey of Championships and Hardships | False | By Jane Gottesman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/the-commissioner-vs-the-criminologists.html | The Commissioner vs. the Criminologists | False | By Clifford Krauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/neiman-defies-the-critics-and-keeps-on-painting.html | Neiman Defies the Critics and Keeps On Painting | False | By Robert Lipsyte | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/space-station-and-shuttle-uncouple-go-their-separate-ways.html | Space Station and Shuttle Uncouple; Go Their Separate Ways | False | By Warren E. Leary | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/on-college-basketball-win-a-few-lose-a-few-and-get-a-few-to-graduate.html | ON COLLEGE BASKETBALL;Win a Few, Lose a Few, and Get a Few to Graduate | False | By Malcolm Moran | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/l-getting-into-character-046264.html | GETTING INTO CHARACTER | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/a-child-s-war.html | A Child's War | False | By Ken Kalfus | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-melanie-d-talley-harlan-whatley.html | WEDDINGS;Melanie D. Talley, Harlan Whatley | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/l-dusty-rides-again-046795.html | DUSTY RIDES AGAIN | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/in-person-can-this-man-untie-bergen-s-racial-knot.html | IN PERSON;Can This Man Untie Bergen's Racial Knot? | False | By Barbara Stewart | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-nonfiction-047740.html | BOOKS IN BRIEF: NONFICTION | False | By Tim Hilchey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/streetscapes-the-bridge-cafe-on-the-trail-of-new-york-s-oldest-surviving-bar.html | Streetscapes;The Bridge Cafe;On the Trail of New York's Oldest Surviving Bar | False | By Christopher Gray | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/art-more-fantasies-natural-and-cultural-in-arts-council-survey.html | ART;More Fantasies, Natural and Cultural in Arts Council Survey | False | By Vivien Raynor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/bill-on-ethics-charges-against-gingrich-is-shelved.html | Bill on Ethics Charges Against Gingrich Is Shelved | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/movies/film-view-awash-in-a-surfeit-of-sleaze.html | FILM VIEW;Awash In a Surfeit Of Sleaze | False | By Janet Maslin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/state-invites-public-s-ideas-on-i-287-bottleneck.html | State Invites Public's Ideas on I-287 Bottleneck | False | By Elsa Brenner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/dole-wins-florida-straw-poll-but-he-fails-deliver-knockout-punchto-his-rivals.html | Dole Wins Florida Straw Poll, but He Fails to Deliver a Knockout Punchto His Rivals | False | By Richard L. Berke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-how-they-see-themselveshow-they-see-themselves.html | THE RICH: How They See Themselves;How They See Themselves | False | By Mark Stevens | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/travel-advisory-for-seniors-airport-bus-discounts-in-ny.html | TRAVEL ADVISORY;For Seniors, Airport Bus Discounts in N.Y. | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/youths-feel-the-pinch-of-fare-increase.html | Youths Feel the Pinch of Fare Increase | False | By Charisse Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-is-the-glass-too-small.html | NOVEMBER 12-18;Is the Glass Too Small? | False | By Judith H. Dobrzynski | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-fiction-047600.html | BOOKS IN BRIEF: FICTION | False | By Alida Becker | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/hockey-trip-raises-more-questions-than-rangers-can-answer.html | HOCKEY;Trip Raises More Questions Than Rangers Can Answer | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/bookend-shakespeare-and-smokey-robinson.html | BOOKEND;Shakespeare and Smokey Robinson | False | By Michael Eric Dyson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/world/us-and-nato-assembling-nuts-and-bolts-of-bosnia-move.html | U.S. and NATO Assembling Nuts and Bolts of Bosnia Move | False | By Eric Schmitt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/a-narrow-victory-for-dole.html | A Narrow Victory for Dole | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/college-football-harvard-edges-yale-in-final-seconds.html | COLLEGE FOOTBALL;Harvard Edges Yale in Final Seconds | False | By Jack Cavanaugh | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/college-preview-the-downswing-is-over-and-the-big-east-is-back.html | COLLEGE PREVIEW;The Downswing Is Over and the Big East Is Back | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/frances-grant-bennett-mormon-board-member-96.html | Frances Grant Bennett, Mormon Board Member, 96 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/hospitals-give-new-mothers-24-extra-hours-of-coverage.html | Hospitals Give New Mothers 24 Extra Hours of Coverage | False | By Kate Stone Lombardi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/sports-people-horse-racing-aqueduct-cheers-miller.html | SPORTS PEOPLE: HORSE RACING;Aqueduct Cheers Miller | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/runways-beauty-is-as-beauty-doesn-t.html | RUNWAYS;Beauty Is As Beauty Doesn't | False | By Suzy Menkes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/poor-little-empress.html | Poor Little Empress | False | By Olivier Bernier | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/civil-service-union-sues-over-loss-of-jobs.html | Civil Service Union Sues Over Loss of Jobs | False | By Elsa Brenner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/winter-in-the-snow-downhill-in-the-dolomites.html | WINTER IN THE SNOW;Downhill In the Dolomites | False | By Eric Weinberger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/mutual-funds-taking-a-shine-to-bonds-some-fund-groups-have-an-edge.html | MUTUAL FUNDS;Taking a Shine to Bonds? Some Fund Groups Have an Edge | False | By Virginia Munger Kahn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/new-noteworthy-paperbacks-046035.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/ideas-trends-secular-israelis-too-have-a-faith.html | IDEAS & TRENDS;Secular Israelis, Too, Have a Faith | False | By Joel Greenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/the-divorcing-kid.html | The Divorcing Kid | False | By Brenda Maddox | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/private-police-for-public-housing.html | Private Police for Public Housing | False | By Jack Cavanaugh | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/film/how-the-techies-and-toonies-brought-toy-story-to-life.html | FILM;How the Techies and Toonies Brought 'Toy Story' to Life | False | By Michael Sragow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/the-politics-of-identity.html | The Politics of Identity | False | By Tamar Jacoby | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/schools-are-relatively-safe-us-study-says.html | Schools Are Relatively Safe, U.S. Study Says | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/arts-and-artifacts-a-modernist-under-a-celtic-spell.html | ARTS AND ARTIFACTS;A Modernist Under a Celtic Spell | False | By Rita Reif | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/agoraphilia-celebrating-great-community-spaces.html | Agoraphilia: Celebrating Great Community Spaces | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/c-corrections-049883.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/dining-out-seeing-chefs-at-work-on-pizza-and-pasta.html | DINING OUT;Seeing Chefs at Work on Pizza and Pasta | False | By Patricia Brooks | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/movies/classical-view-film-music-returns-to-its-roots.html | CLASSICAL VIEW;Film Music Returns To Its Roots | False | By Edward Rothstein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/in-co-ops-renting-is-a-growing-concern.html | In Co-ops, Renting Is a Growing Concern | False | By Nick Ravo | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-sarah-g-kaltman-kevin-b-cantor.html | WEDDINGS;Sarah G. Kaltman, Kevin B. Cantor | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/mumford-and-the-master.html | Mumford and the Master | False | By Paul Goldberger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/navys-dumping-in-sound-leads-to-new-york-legal-challenge.html | Navy's Dumping in Sound Leads to New York Legal Challenge | False | By John Rather | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/nyc-horror-cabbies-add-to-burdens-of-honest-ones.html | NYC;Horror Cabbies Add to Burdens Of Honest Ones | False | By Clyde Haberman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/music-psalms-and-anthems-verdi-arias-and-ravel.html | MUSIC;Psalms and Anthems, Verdi Arias and Ravel | False | By Robert Sherman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-midtown-public-atria-at-the-heart-of-a-policy-debate.html | NEIGHBORHOOD REPORT: MIDTOWN;Public Atria at the Heart of a Policy Debate | False | By Bruce Lambert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/television-on-the-campaign-trail-step-by-numbing-step.html | TELEVISION;On the Campaign Trail, Step by Numbing Step | False | By Marc Gunther | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/town-built-on-steel-industry-resigns-itself-to-end-of-an-era.html | Town Built on Steel Industry Resigns Itself to End of an Era | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/harlem-on-her-mind.html | Harlem on Her Mind | False | By Lisa Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/battle-over-the-budget-the-budget-once-ignored-a-middle-ground-budget-advances.html | BATTLE OVER THE BUDGET: THE BUDGET;Once Ignored, a Middle-Ground Budget Advances | False | By Robert Pear | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/soapbox-what-cicely-was-like.html | SOAPBOX;What Cicely Was Like | False | By Barbara Fleck-Paladino | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/sports-people-pro-football-well-well-almost-elway-and-young-mend.html | SPORTS PEOPLE: PRO FOOTBALL;Well, Well (Almost): Elway and Young Mend | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/cuttings-giving-a-roof-garden-shelter-from-the-storm.html | CUTTINGS;Giving a Roof Garden Shelter From the Storm | False | By Anne Raver | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/new-911-to-aid-all-of-suffolk-in-1997.html | New 911 To Aid All Of Suffolk In 1997 | False | By Regina Marcazzo | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/newark-mayor-hurt-slightly-in-car-crash.html | Newark Mayor Hurt Slightly in Car Crash | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/investing-it-new-tech-stocks-is-the-feast-of-1995-finally-over.html | INVESTING IT;New Tech Stocks: Is the Feast of 1995 Finally Over? | False | By Reed Abelson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/schools-can-help-form-enlightened-eating-habits-048941.html | Schools Can Help Form Enlightened Eating Habits | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/love-and-memory-the-old-and-the-young.html | Love and Memory, the Old and the Young | False | By Richard Weizel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/postings-1-2-million-square-feet-12-anchors-elizabeth-getting-an-outlet-mall.html | POSTINGS: 1.2 Million Square Feet, 12 Anchors;Elizabeth Getting An Outlet Mall | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/20-million-is-paid-in-police-lawsuits.html | 20 Million Is Paid In Police Lawsuits | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/opinion/l-joining-the-army-is-hazardous-to-health-048704.html | Joining the Army Is Hazardous to Health | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/opinion/foreign-affairs-land-or-life.html | FOREIGN AFFAIRS;Land Or Life? | False | By Thomas L Friedman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-chelsea-double-trouble-for-double-deckers.html | NEIGHBORHOOD REPORT: CHELSEA;Double Trouble for Double-Deckers | False | By Andrew Jacobs | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/starved-for-affection.html | Starved for Affection | False | By Maggie Paley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/i-see-dick-run-again-046736.html | SEE DICK RUN, AGAIN | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/spending-it/budget-dispute-hinders-this-foreign-aide-plan.html | SPENDING IT;Budget Dispute Hinders This Foreign Aide Plan | False | PATRICE DUGGAN SAMUELS | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/playing-in-the-neighborhood-harlem-roots-of-tap-in-a-show.html | PLAYING IN THE NEIGHBORHOOD: HARLEM;Roots of Tap in a Show | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/pro-football-seems-like-100-years-since-a-jet-went-over-100-yards.html | PRO FOOTBALL;Seems Like 100 Years Since a Jet Went Over 100 Yards | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/college-preview-on-preseason-lists-uconn-women-start-where-they-left-off.html | COLLEGE PREVIEW;On Preseason Lists, UConn Women Start Where They Left Off | False | By Frank Litsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/food60000-pies-to-go.html | FOOD;60,000 Pies to Go | False | By Fran Schumer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-nonfiction-047716.html | BOOKS IN BRIEF: NONFICTION | False | By David Walton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/a-la-carte-big-italian-flavor-and-size-but-tiny-prices.html | A LA CARTE;Big Italian Flavor and Size but Tiny Prices | False | By Richard Jay Scholem | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/world/haitian-leader-s-angry-words-unnerve-elite-and-worry-allies.html | Haitian Leader's Angry Words Unnerve Elite and Worry Allies | False | By Larry Rohter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/soapboxtruth-justice-and-the-american-way.html | SOAPBOX;Truth, Justice and the American Way | False | By Elizabeth Birge | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/i-getting-into-character-046892.html | GETTING INTO CHARACTER | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/c-corrections-046906.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/world/mob-takes-a-holiday-as-vip-s-tour-osaka.html | Mob Takes A Holiday As V.I.P.'s Tour Osaka | False | By Nicholas D. Kristof | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/the-bad-mother.html | The Bad Mother | False | By George Stade | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/results-plus-050253.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/boxing-whitaker-and-trinidad-set-up-showdown.html | BOXING;Whitaker and Trinidad Set Up Showdown | False | By Clifton Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/foster-care-system-wary-of-welfare-cuts.html | Foster Care System Wary of Welfare Cuts | False | By Nina Bernstein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/home-repairright-measuring-tools-insure-accuracy.html | HOME REPAIR;Right Measuring Tools Insure Accuracy | False | By Edward R. Lipinski | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/home-clinicright-meausuring-tools-insure-accuracy-and-can-save-time.html | HOME CLINIC;Right Measuring Tools Insure Accuracy and Can Save Time | False | By Edward R. Lipinski | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/religion-three-score-and-10-plus-13-religious-life-begins-again.html | RELIGION;Three Score and 10, Plus 13: Religious Life Begins Again | False | By Rosalie Stemer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/up-frontchatter-holiday-shopping-how-much.html | UP FRONT;CHATTER;Holiday Shopping: How Much? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/market-watch-remember-the-50-s-stocks-sure-do.html | MARKET WATCH;Remember The 50's? Stocks Sure Do | False | By Floyd Norris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/l-the-pain-game-046752.html | THE PAIN GAME | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/opinion/l-calcutta-s-better-side-048720.html | Calcutta's Better Side | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-maureen-c-regan-john-r-iannitto.html | WEDDINGS;Maureen C. Regan, John R. Iannitto | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/a-little-green-shoot-sprouts-from-a-seed-1288-years-old.html | A Little Green Shoot Sprouts From a Seed 1,288 Years Old | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/the-night-if-i-can-make-it-there.html | THE NIGHT;'. . . If I Can Make It There . . .' | False | By Bob Morris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-nowhere-to-run-nowhere-to-ride.html | NOVEMBER 12-18;Nowhere to Run, Nowhere to Ride | False | By Richard Perez--Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/on-the-street-a-clean-modern-lookor-look-alike.html | ON THE STREET;A Clean Modern Look,Or Look-Alike | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/crime-continues-to-decline-but-experts-warn-of-coming-storm-of-juvenile-violence.html | Crime Continues to Decline, but Experts Warn of Coming 'Storm' of Juvenile Violence | False | By Fox Butterfield | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-pain-game-046760.html | THE PAIN GAME | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/a-ribband-not-a-ribbon-for-the-fastest-of-the-fleet-050660.html | A Ribband, Not a Ribbon For the Fastest of the Fleet | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/new-budget-without-raising-property-taxes.html | New Budget Without Raising Property Taxes | False | By John Rather | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/jersey-2-days-of-frolic-not-for-these-teachers.html | JERSEY;2 Days of Frolic? Not for These Teachers | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-robin-macdonald-eileen-ruggiero.html | WEDDINGS Robin Macdonald, Eileen Ruggiero | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/gunman-16-kills-woman-and-is-slain-by-an-officer.html | Gunman, 16, Kills Woman And Is Slain By an Officer | False | By Garry Pierre-Pierre | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/world/admiral-s-gaffe-pushes-navy-to-new-scrutiny-of-attitudes.html | Admiral's Gaffe Pushes Navy To New Scrutiny of Attitudes | False | By Eric Schmitt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/wine-several-suggestions-for-thanksgiving-day.html | WINE;Several Suggestions For Thanksgiving Day | False | By Geoff Kalish | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/investing-it-flying-high-even-after-bad-trades.html | INVESTING IT;Flying High Even After Bad Trades | False | By Carol Marie Cropper | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/dining-out-where-food-is-cajun-and-music-dixie.html | DINING OUT;Where Food Is Cajun and Music Dixie | False | By Joanne Starkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/day-jails-open-up-cells-for-violent-felons-and-save-money.html | Day Jails' Open Up Cells for Violent Felons, and Save Money | False | By Susan E. Konig | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/growing-deer-herd-creates-hunter-s-paradise.html | Growing Deer Herd Creates Hunter's Paradise | False | By James V. O'Connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/the-man-who-wouldn-t-be-president.html | The Man Who Wouldn't Be President | False | By Brent Staples | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/in-the-heartland-of-the-cotswolds.html | In the Heartland of the Cotswolds | False | By Susan Goodman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/tv/movies-this-week-050890.html | MOVIES THIS WEEK | False | By Howard Thompson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/battle-over-budget-scene-atmosphere-house-becomes-personal-mean-nasty.html | BATTLE OVER THE BUDGET: THE SCENE;Atmosphere in the House Becomes Personal and Mean and Nasty | False | By Robin Toner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/2-men-in-scarsdale-brokering-atom-fuel-from-a-basement.html | 2 Men in Scarsdale Brokering Atom Fuel From a Basement | False | By Christopher Kincade Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/sports-of-the-times-time-to-polish-his-image-not-his-game.html | Sports of The Times;Time to Polish His Image, Not His Game | False | By Harvey Araton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/let-s-keep-lilco-doing-gas-repairs-049140.html | Let's Keep Lilco Doing Gas Repairs | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/1-rise-of-hmo-s-threatens-research-048356.html | Rise of H.M.O.'s Threatens Research | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/news-summary-049689.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-why-they-deserve-it.html | THE RICH;Why They Deserve It | False | By Michael M. Weinstein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/about-long-island-the-250-pound-house-cat-and-boy-can-she-purr.html | ABOUT LONG ISLAND;The 250-Pound House Cat, And, Boy, Can She Purr | False | By Diane Ketcham | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/theme-park-to-portray-key-west.html | Theme Park To Portray Key West | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/ideas-trends-shortfall-in-the-grain-fields.html | IDEAS & TRENDS;Shortfall In the Grain Fields | False | By Barnaby J. Feder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/children-s-books-046094.html | CHILDREN'S BOOKS | False | By Susanna Rodell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/1-marion-barry-confronts-a-hostile-takeover-046850.html | MARION BARRY CONFRONTS A HOSTILE TAKEOVER | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/in-brief-group-calls-for-halt-to-rate-increases.html | IN BRIEF;Group Calls for Halt To Rate Increases | False | By Karen Demasters | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-elmhurst-after-the-fire-the-heartbreak.html | NEIGHBORHOOD REPORT: ELMHURST;After the Fire, the Heartbreak | False | JANE H. LII | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/travel-advisory-baltimore-exhibit-on-classical-greek-women.html | TRAVEL ADVISORY;Baltimore Exhibit on Classical Greek Women | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/baby-sitter-is-charged-with-kidnapping.html | Baby Sitter Is Charged With Kidnapping | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/4-girls-march-up-the-state-tennis-ranks.html | 4 Girls March Up the State Tennis Ranks | False | By Dan Markowitz | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/about-menim-back.html | ABOUT MEN;I'm Back | False | By Donald J. Trump | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/1-the-good-rat-046744.html | THE GOOD RAT | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-where-woman-was-there-gal-shall-be.html | NOVEMBER 12-18;Where Woman Was, There Gal Shall Be | False | By Natalie Anger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/hospital-is-classroom-for-emotionally-fragile.html | Hospital Is Classroom For Emotionally Fragile | False | By Merri Rosenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/long-island-journal-047457.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/life-of-the-party.html | Life of the Party | False | By Richard E. Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/discovering-the-quagmire.html | Discovering the Quagmire | False | By H. D. S. Greenway | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/t-their-game-is-basketball-their-playbook-s-in-yiddish-050636.html | Their Game Is Basketball, Their Playbook's in Yiddish | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/music-an-all-mozart-program-offered-in-pleasantville.html | MUSIC;An All-Mozart Program Offered in Pleasantville | False | By Robert Sherman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/endpaper-not-so-different-perhaps-after-all.html | ENDPAPER;Not So Different, Perhaps, After All | False | By Charles McGrath | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/whos-that-woman-at-the-heavy-bag.html | Who's That Woman at the Heavy Bag? | False | By Dawn-Marie Streeter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/the-cd-takes-the-leap-into-the-great-beyond-of-visuals.html | The CD Takes the Leap Into the Great Beyond of Visuals | False | By Ty Burr | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/environmental-war-simmers-in-california.html | Environmental War Simmers in California | False | By Kenneth B. Noble | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/the-bard-of-failure.html | The Bard of Failure | False | By Benedict Nightingale | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/art-an-art-tour-comes-home-its-fortune-made.html | ART;An Art Tour Comes Home, Its Fortune Made | False | By Carol Vogel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/cancer-finding-in-suicide-case-of-kevorkian.html | Cancer Finding In Suicide Case Of Kevorkian | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/l-books-in-astoria-046604.html | Books in Astoria | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/atlantic-city-at-the-casinos-047066.html | ATLANTIC CITY;At the Casinos | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/college-preview-who-will-endure-the-rugged-road-to-april-fool-s-day.html | COLLEGE PREVIEW;Who Will Endure The Rugged Road To April Fool's Day? | False | By Malcolm Moran | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/world/son-israel-rabin-s-assassin-special-report-belief-blood-making-rabin-s-killer.html | A SON OF ISRAEL: Rabin's Assassin -- A special report.;Belief to Blood: The Making of Rabin's Killer | False | By John Kifner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/in-brief-school-makes-strides-with-computer-network.html | IN BRIEF;School Makes Strides With Computer Network | False | By Steve Strunsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/word-image-who-s-really-who.html | WORD & IMAGE;Who's Really Who | False | By Max Frankel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/opinion/how-to-soften-a-harsh-budget.html | How to Soften a Harsh Budget | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/football-lions-win-with-trick-and-snowplow-offense.html | FOOTBALL;Lions Win With Trick and Snowplow Offense | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-nonfiction-045942.html | BOOKS IN BRIEF: NONFICTION | False | By Douglas A. Sylva | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/in-the-region-new-jersey-balancing-property-rights-with.html | In the Region: New Jersey;Balancing Property Rights with Preservation | False | By Rachelle Garbarine | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/pop-briefs-048062.html | Pop Briefs | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/winter-in-the-snow-boosting-the-thrill-factor.html | WINTER IN THE SNOW;BOOSTING THE THRILL FACTOR | False | By Sally Johnson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/opinion/l-when-patients-try-to-protect-medical-records-cholesterol-drug-050695.html | When Patients Try to Protect Medical Records;Cholesterol Drug | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/gardening-caution-advised-in-feeding-the-houseplants.html | GARDENING;Caution Advised in Feeding the Houseplants | False | By Joan Lee Faust | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/jerseyana-a-broken-line-of-old-stones-leads-surveyors-on-a-walk-into.html | JERSEYANA;A Broken Line of Old Stones Leads Surveyors on a Walk Into History | False | By Richard D. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/l-x-rated-culture-no-need-of-berlitz-048119.html | X-RATED CULTURE;No Need Of Berlitz | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-ann-m-dimaio-william-m-ricci.html | WEDDINGS;Ann M. DiMaio, William M. Ricci | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/l-present-at-the-founding-of-the-forest-hills-houses-050644.html | Present at the Founding Of the Forest Hills Houses | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/l-dad-s-wish-for-daughter-walk-down-wealthier-aisle-048640.html | Dad's Wish for Daughter: Walk Down Wealthier Aisle | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-caryn-weinberg-and-keith-fink.html | WEDDINGS;Caryn Weinberg And Keith Fink | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/the-world-a-little-hope-pumps-up-an-attitude.html | THE WORLD;A Little Hope Pumps Up An Attitude | False | By Larry Rohter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/suspect-in-golden-venture-case-was-leading-a-life-of-luxury.html | Suspect in Golden Venture Case Was Leading a Life of Luxury | False | By Philip Shenon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/tight-squeeze.html | Tight Squeeze | False | By Mark Ridley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-syvert-nerheim-catherine-dwyer.html | WEDDINGS;Syvert Nerheim, Catherine Dwyer | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/on-tobacco-lobby-lists-two-unlikely-names-black-congressmen-defend-donations.html | On Tobacco Lobby Lists, Two Unlikely Names;Black Congressmen Defend Donations | False | By Ian Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/in-brief-commission-recommends-easing-soil-standards.html | IN BRIEF;Commission Recommends Easing Soil Standards | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-flatbush-midwood-james-madison-high-view-loyal-class-35.html | NEIGHBORHOOD REPORT: FLATBUSH/MIDWOOD;James Madison High: The View From the Loyal Class of '35 | False | By Michael Cooper | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-fiction-046078.html | BOOKS IN BRIEF: FICTION | False | By James Polk | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/yo-yo-ma-on-cd-rom-for-teachers.html | Yo-Yo Ma on CD-ROM for Teachers | False | By Sharon W. Linsker | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/panel-tries-to-insure-fair-political-races.html | Panel Tries to Insure Fair Political Races | False | By Susan Ball | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/automobiles/behind-the-wheelam-general-hummer-soldier-of-fortune.html | BEHIND THE WHEEL/AM General Hummer;Soldier of Fortune | False | By Michelle Krebs | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-fiction-047546.html | BOOKS IN BRIEF: FICTION | False | By Scott Veale | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/q-a-046990.html | Q. & A. | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/the-nation-for-the-us-uncertainty-may-cost-a-certain-price.html | THE NATION;For the U.S., Uncertainty May Cost a Certain Price | False | By David E. Singer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/president-s-proclamation.html | President's Proclamation | False | By Bill Clinton, Ap | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-stacey-french-thomas-britt-3d.html | WEDDINGS;Stacey French, Thomas Britt 3d | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/tv/spotlight-following-the-yellow-brick-road-again.html | SPOTLIGHT;Following the Yellow Brick Road Again | False | JAMES BARRON | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/on-the-towns-047899.html | ON THE TOWNS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-how-they-re-different-how-they-re-different-than-they-used-to-be.html | THE RICH: How They're Different;How They're Different . . . Than They used-to-be.html | False | By Michael Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/pop-briefs-046655.html | Pop Briefs | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/colleg-basketball-tarkanian-s-last-picture-show-red-carpet-out-at-fresno-state.html | COLLEG BASKETBALL;Tarkanian's Last Picture Show: Red Carpet Out at Fresno State | False | By Tom Friend | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-maspeth-magnet-plan-attracts-barbs.html | NEIGHBORHOOD REPORT: MASPETH;Magnet Plan Attracts Barbs | False | By Somini Sengupta | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-tracy-rosenblatt-richard-g-lubin.html | WEDDINGS;Tracy Rosenblatt, Richard G. Lubin | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/republican-to-be-next-louisiana-governor.html | Republican to Be Next Louisiana Governor | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/travel-advisory-canadian-park-visitors-may-pay-for-rescues.html | TRAVEL ADVISORY;Canadian Park Visitors May Pay for Rescues | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/tv/spotlight-headlinelike-romeo-and-juliet.html | SPOTLIGHT<HEADLINELike Romeo and Juliet | False | By Howard Thompson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/fyi-048615.html | F.Y.I. | False | By Jesse McKinley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/orourkes-budget-to-undergo-scrutiny-by-board-and-interest-groups.html | O'Rourke's Budget to Undergo Scrutiny by Board and Interest Groups | False | By Donna Greene | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/your-home-a-change-in-the-law-on-co-ops.html | YOUR HOME;A Change In the Law On Co-ops | False | By Jay Romano | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-midtwon-halfway-across-times-sq-many-questions-will-be.html | NEIGHBORHOOD REPORT: MIDTWON;Halfway Across Times Sq., Many Questions Will Be Answered | False | By Bruce Lambert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/schools-catholic-schools-join-hands-to-survive.html | SCHOOLS;Catholic Schools Join Hands to Survive | False | By Abby Goodnough | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/l-cruise-itinerary-046523.html | Cruise Itinerary | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/easy-on-the-caviar.html | Easy on the Caviar | False | By Molly O'Neill | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/x-rated-culture-the-last-refuge-of-the-untalented-048127.html | X-RATED CULTURE;The Last Refuge Of the Untalented | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/hamilton-h-hobgood-87-north-carolina-judge.html | Hamilton H. Hobgood, 87, North Carolina Judge | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/region/soapboxthe-roar-of-the-leaves.html | SOAPBOX;The Roar of the Leaves | False | By Diane Jahnsen Glaser | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/region/l-across-a-racial-divide-rutgers-then-and-now-048933.html | Across a Racial Divide: Rutgers, Then and Now | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/region/fund-raiser-aids-victim-of-cancer.html | Fund-Raiser Aids Victim of Cancer | False | By Darice Bailer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-ilana-bachman-dovid-s-gottlieb.html | WEDDINGS;Ilana Bachman, Dovid S. Gottlieb | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/football-hofstra-loses-in-its-bid-for-perfection.html | FOOTBALL;Hofstra Loses in Its Bid for Perfection | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/automobiles/hummer-on-a-date-rambo-comes-courting.html | Hummer on a Date: Rambo Comes Courting | False | By Jeffrey J. Taras | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/neighborhood-report-east-harlemla-marquetas-dream-fades.html | NEIGHBORHOOD REPORT: EAST HARLEM;La Marqueta's Dream Fades | False | BY Janet Allon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/travel-advisory-two-domestic-airlines-are-adding-routes.html | TRAVEL ADVISORY;Two Domestic Airlines Are Adding Routes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-how-they-indulge-themselves.html | THE RICH;How They Indulge Themselves | False | By Julie V. Iovine | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/baseball-who-s-at-first-for-sure-it-s-not-mattingly.html | BASEBALL;Who's at First? For Sure It's Not Mattingly | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/vows-meryl-blackman-and-david-singer.html | VOWS;Meryl Blackman and David Singer | False | By Lois Smith Brady | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/region/neighborhood-report-jackson-heights-former-porn-palace-new-outlet-for-best.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS;In a Former Porn Palace, a New Outlet for the Best of Bollywood | False | By Somini Sengupta | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/opinion/l-birth-of-reconstruction-048682.html | Birth of Reconstruction | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/l-sequence-in-survey-of-west-meadow-beach-049166.html | Sequence in Survey Of West Meadow Beach | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/choice-tables-chefs-who-dare-to-be-british.html | CHOICE TABLES;Chefs Who Dare To Be British | False | By Catharine Reynolds | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/neighborhood-report-upper-east-side-election-disrupts-orderly-board-8.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Election Disrupts Orderly Board 8 | False | By Bruce Lambert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/dining-outa-charming-place-for-indian-cuisine.html | DINING OUT;A Charming Place for Indian Cuisine | False | By M. H. Reed | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/market-timing.html | MARKET TIMING | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/l-psychiatric-fictions-047252.html | Psychiatric Fictions | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/region/food-adding-color-and-ease-to-holiday-vegetable-dishes.html | FOOD;Adding Color and Ease to Holiday Vegetable Dishes | False | By Moira Hodgson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/battle-over-the-budget-the-closures-canyon-becomes-peaceful-pleasing-nobody.html | BATTLE OVER THE BUDGET: THE CLOSURES;Canyon Becomes Peaceful, Pleasing Nobody | False | By Kenneth B. Noble | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-shelley-bennack-r-g-mccullough.html | WEDDINGS;Shelley Bennack, R. G. McCullough | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/westchester-qa-steve-dilleranimals-misbehaving-call-the-professor.html | Westchester Q&A;: Steve Diller;Animals Misbehaving? Call the Professor | False | By Donna Greene | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/also-inside-048631.html | ALSO INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/perspectives-mixed-income-rentals-as-the-key-to-housing-development.html | PERSPECTIVES;Mixed-Income Rentals as the Key to Housing Development | False | By Alan S. Oser | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/the-case-for-using-less.html | The Case for Using Less | False | By William K. Stevens | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/habitats-bernardsville-nj-into-the-woods-for-privacy-and-privacy-and-privacy.html | Habitats: Bernardsville, N.J.;Into the Woods, for Privacy and Privacy, and Privacy | False | By Tracie Rozhon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/civil-servants-at-loose-ends.html | Civil Servants at Loose Ends | False | By Karen de Witt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/coping-mining-a-heart-of-gold.html | COPING;Mining a Heart of Gold | False | By Robert Lipsyte | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/pop-briefs-048070.html | Pop Briefs | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-east-harlemps-72-joins-compactor-fight.html | NEIGHBORHOOD REPORT: EAST HARLEM;P.S. 72 Joins Compactor Fight | False | BY Janet Allon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/in-brief-fake-designer-clothing-will-go-to-charities.html | IN BRIEF;Fake Designer Clothing Will Go to Charities | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-lisa-brauston-james-ginsburg.html | WEDDINGS;Lisa Brauston, James Ginsburg | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/the-world-nigeria-comes-on-too-strong.html | THE WORLD;Nigeria Comes On Too Strong | False | By Howard W. French | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/l-the-greening-of-the-humanities-046817.html | THE GREENING OF THE HUMANITIES | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/voices-from-the-desk-of-too-clever-too-often-by-half.html | VOICES: FROM THE DESK OF;Too Clever Too Often By Half | False | By Barry Adler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/residential-resales-047520.html | Residential Resales | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/q-and-a-046701.html | Q and A | False | By Terence Neilan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/art-view-culture-and-race-still-on-america-s-mind.html | ART VIEW;Culture and Race: Still on America's Mind | False | By Michael Kimmelman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/evening-hours-six-degrees-of-celebration.html | EVENING HOURS;Six Degrees Of Celebration | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/making-it-work-keyboard-virtuoso.html | MAKING IT WORK;Keyboard Virtuoso | False | By Corey Kilgannon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/work-with-wright-shapes-artisans-goals.html | Work With Wright Shapes Artisan's Goals | False | By Barbara Delatiner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/lumbering-toward-war.html | Lumbering Toward War | False | By Keith Schneider | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/pop-briefs-048054.html | Pop Briefs | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-michele-a-estrin-neil-k-gilman.html | WEDDINGS;Michele A. Estrin, Neil K. Gilman | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY;Deals and Discounts | False | By Janet Piorko | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/in-the-region-long-islandlife-along-the-fairway-takes-hold-in.html | In the Region: Long Island;Life Along the Fairway Takes Hold in Suffolk | False | By Diana Shaman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/pop-briefs-048097.html | Pop Briefs | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/restoring-lighthouse-in-montauk.html | Restoring Lighthouse In Montauk | False | By Barbara Delatiner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/diary-048313.html | DIARY | False | By Joshua Mills | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/world/ex-suspect-named-as-informer.html | Ex-Suspect Named as Informer | False | By Joel Greenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-ashley-harmar-jason-rappoport.html | WEDDINGS;Ashley Harmar, Jason Rappoport | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/washington-watch-what-you-wish-for.html | Washington, Watch What You Wish For | False | By Peter Passell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/on-language-spooksspeak-in-deutchland.html | On Language;Spooksspeak in Deutchland | False | By William Safire | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-malina-poshtova-theodore-zang-jr.html | WEDDINGS;Malina Poshtova, Theodore Zang Jr. | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-the-women-in-their-ranks.html | THE RICH;The Women in Their Ranks | False | By Mary Cantwell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/sports-people-baseball-larsen-and-wife-hurt.html | SPORTS PEOPLE: BASEBALL;Larsen and Wife Hurt | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/of-the-times-mattingly-s-typically-quiet-exit.html | Sports of The Times;Mattingly's Typically Quiet Exit | False | By Dave Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/l-brancusi-magnificently-human-048135.html | BRANCUSI;'Magnificently Human' | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/berries-in-the-blood.html | Berries in the Blood | False | By Barbara Stewart | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/in-the-region-connecticut-a-million-dollar-baby-in-a-5-and-10-cent-store.html | In the Region: Connecticut;A Million-Dollar Baby in a 5-and-10 Cent Store | False | By Eleanor Charles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/l-the-greening-of-the-humanities-046825.html | THE GREENING OF THE HUMANITIES | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/a-child-of-segregation-says-it-was-not-all-bad.html | A Child of Segregation Says It Was Not All Bad | False | By Joseph Berger | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/world/world-news-briefs-russia-fails-to-meet-arms-reduction-quotas.html | WORLD NEWS BRIEFS;Russia Fails to Meet Arms Reduction Quotas | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/on-politics-the-man-some-wish-would-go-away.html | ON POLITICS;The Man Some Wish Would Go Away | False | By Iver Peterson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-dawn-hightower-paul-r-lucas.html | WEDDINGS;Dawn Hightower, Paul R. Lucas | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/television-curriculum-update-for-sesame-street.html | TELEVISION;Curriculum Update For 'Sesame Street' | False | By Ralph Blumenthal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/pennsylvania-recalls-the-century-of-steam.html | Pennsylvania Recalls the Century of Steam | False | By Linda Greenhouse | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/nj-law-do-walls-keep-out-crime-or-just-neighbors.html | N.J. LAW;Do Walls Keep Out Crime, or Just Neighbors? | False | By Andy Newman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/l-nikko-sedgwick-good-influence-048160.html | NIKKO SEDGWICK;Good Influence? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/l-the-reopening-of-the-frontier-046728.html | THE REOPENING OF THE FRONTIER | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/support-group-is-easing-post-stroke-anxieties.html | Support Group Is Easing Post-Stroke Anxieties | False | By Sharon W. Linsker | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Elizabeth Gaffney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/single-and-following-the-urge-to-adopt.html | Single and Following the Urge to Adopt | False | By Nancy S. Hochman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/styles-no-marlboro-man-here.html | STYLES;No Marlboro Man Here | False | By Michel Marriott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-fiction-it-s-a-jungle-out-there.html | BOOKS IN BRIEF: FICTION; It's a Jungle Out There | False | By Dwight Garner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/battle-over-the-budget-the-environment-epa-bill-modified-still-faces-veto-threat.html | BATTLE OVER THE BUDGET: THE ENVIRONMENT;E.P.A. Bill, Modified, Still Faces Veto Threat | False | By John H. Cushman Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/travel-advisory-indian-films-in-paris.html | Travel Advisory;Indian Films in Paris | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/postings-59-unfurnished-1-bedroom-units-in-riverdale-apartments-for-the-elderly.html | POSTINGS: 59 Unfurnished 1-Bedroom Units;In Riverdale, Apartments For the Elderly | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/state-moves-toward-21month-welfare-limit.html | State Moves Toward 21-Month Welfare Limit | False | By Leonard Felson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/l-nikko-sedgwick-wrestling-match-048143.html | NIKKO SEDGWICK;Wrestling Match | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/investing-it-patience-this-man-practically-invented-it.html | INVESTING IT;Patience? This Man Practically Invented It | False | By Douglas Martin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/police-officer-starts-group-to-defend-white-men.html | Police Officer Starts Group To Defend White Men | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-leslie-polychron-howard-coale.html | WEDDINGS;Leslie Polychron, Howard Coale | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/opinion/l-gay-public-service-ads-tell-story-we-can-t-afford-to-ignore-048674.html | Gay Public Service Ads Tell Story We Can't Afford to Ignore | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-e-mail.html | NOVEMBER 12-18;E-Mail | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-neighborhood-mystery-theft-prized-bonsai-sequoia-sized-crime.html | NEIGHBORHOOD REPORT: NEIGHBORHOOD MYSTERY;Theft of Prized Bonsai Is Sequoia-Sized Crime at Botanic Garden | False | By Michael Cooper | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/dance/how-quickly-the-hands-that-applaud-can-slap.html | DANCE;How Quickly the Hands That Applaud Can Slap | False | By William Harris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/queens-man-32-is-arrested-in-savage-attacks-on-elderly.html | Queens Man, 32, Is Arrested In Savage Attacks on Elderly | False | By David M. Herszenhorn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-leslie-rosenfeld-and-chuck-wash.html | WEDDINGS;Leslie Rosenfeld and Chuck Wash | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/hockey-a-man-short-a-second-late.html | HOCKEY;A Man Short, A Second Late | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/mission-impassable-after-a-budget-side-show-this-way-to-the-egress.html | Mission Impassable;After a Budget Side Show, This Way to the Egress | False | By Adam Clymer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/architecture-view-going-for-the-gold-on-columbus-circle.html | ARCHITECTURE VIEW;Going for the Gold on Columbus Circle | False | By Herbert Muschamp | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/getting-past-the-dont-want-into-the-dowant-of-urban-design.html | Getting Past the Don't-Want Into the Do-Want of Urban Design | False | By Penny Parsekian | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/scrooge-of-jail-for-youths.html | Scrooge of Jail for Youths | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/cops-robbers-and-the-ny-subway-system.html | Cops, Robbers and the N.Y. Subway System | False | By Josh Young | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-midtown-accident-brings-curtain-down-on-buskers.html | NEIGHBORHOOD REPORT: MIDTOWN;Accident Brings Curtain Down On Buskers | False | By Bruce Lambert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/corporate-angels-and-computers.html | Corporate Angels and Computers | False | By Tom Callahan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/l-dusty-rides-again-046809.html | DUSTY RIDES AGAIN | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/commercial-property-madison-50th-57th-street-hodgepodge-shopping-corridor.html | Commercial Property: Madison From 50th to 57th Street;From Hodgepodge to Shopping Corridor | False | By Claudia H. Deutsch | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/l-the-pain-game-046779.html | THE PAIN GAME | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/in-the-kitchen-easy-colorful-holiday-vegetable-dishes.html | IN THE KITCHEN;Easy, Colorful Holiday Vegetable Dishes | False | By Moira Hodgson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/l-charles-p-limbert-gumshoe-collector-048178.html | CHARLES P. LIMBERT;Gumshoe Collector | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/travel-advisory-denver-based-airline-ends-service.html | TRAVEL ADVISORY;Denver-Based Airline Ends Service | False | By Adam Bryant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-big-city-number-theory.html | THE BIG CITY;Number Theory | False | By John Tierney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/some-help-for-divorced-dads.html | Some Help for Divorced Dads | False | By Carolyn Battista | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/salvation-at-the-last-minute.html | Salvation at the Last Minute | False | By Jonis Agee | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/l-getting-into-character-046876.html | GETTING INTO CHARACTER | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-jodi-schaiman-scott-shahmanesh.html | WEDDINGS;Jodi Schaiman, Scott Shahmanesh | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/city-life-5000-reward-who-took-plainfield-s-lampposts.html | CITY LIFE;$5,000 Reward: Who Took Plainfield's Lampposts? | False | By Abby Goodnough | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/sports-of-the-times-the-coach-must-control-everything.html | Sports Of The Times;The Coach Must Control Everything | False | By George Vecsey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/three-are-charged-in-substitute-driver-scam.html | Three Are Charged in Substitute Driver Scam | False | By Andrew C. Revkin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/children-s-books-bookshelf-045780.html | CHILDREN'S BOOKS;Bookshelf | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/l-marion-barry-confronts-a-hostile-takeover-046868.html | MARION BARRY CONFRONTS A HOSTILE TAKEOVER | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/out-of-order-vote-yes-li-as-a-series-of-tiny-nations.html | OUT OF ORDER;Vote Yes: L.I. as a Series of Tiny Nations | False | By David Bouchier | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/the-sound-as-a-toxic-dumping-ground.html | The Sound as a Toxic Dumping Ground | False | By John Rather | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/earning-it-for-this-he-needed-to-become-a-rhodes-scholar.html | EARNING IT;For This He Needed to Become a Rhodes Scholar? | False | By Debra Nussbaum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/on-the-slopes-but-indoors-in-tokyo.html | On the Slopes, But Indoors, In Tokyo | False | By Jonathan Alter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/panel-to-examine-causes-of-school-violence.html | Panel to Examine Causes of School Violence | False | By Linda Saslow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/attorney-general-hires-wife-of-politician.html | Attorney General Hires Wife of Politician | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-what-they-look-like-to-the-rest-of-us.html | THE RICH;What They Look Like to the Rest of Us | False | By James Atlas | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-nancy-l-kessler-lawrence-mccabe.html | WEDDINGS;Nancy L. Kessler, Lawrence McCabe | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/practical-traveler-riding-the-rails-at-what-price.html | PRACTICAL TRAVELER;Riding the Rails At What Price? | False | By Betsy Wade | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-how-they-never-see-the-end-coming.html | THE RICH;How They Never See the End Coming | False | By Po Bronson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/what-s-doing-in-aspen.html | WHAT'S DOING IN;Aspen | False | By Susan Benner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/movies/studies-in-the-lives-of-slaves.html | Studies in the Lives of Slaves | False | By Will Joyner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-jodi-rosenbaum-lawrence-fiedler.html | WEDDINGS;Jodi Rosenbaum, Lawrence Fiedler | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/voices-viewpoint-reward-genuine-capital-investment.html | VOICES; VIEWPOINT;Reward Genuine Capital Investment | False | By John D. Shilling | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/world/high-in-the-himalayas-winter-deepens-abducted-men-s-ordeal.html | High in the Himalayas, Winter Deepens Abducted Men's Ordeal | False | By John F. Burns | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/driving-trouble-spots-on-the-road-for-this-week.html | DRIVING;Trouble Spots On the Road For This Week | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich/the-rituals-that-still-matter-to-them.html | THE RICH;The Rituals That Still Matter to Them | False | By Alex Williams | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-who-they-are-the-upper-tail.html | THE RICH: Who They Are;The Upper Tail | False | By Andrew Hacker | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/remembrance-of-musical-things-past.html | Remembrance of Musical Things Past | False | By Jamie James | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/basketball-nelson-and-the-knicks-are-quick-to-find-a-fit.html | BASKETBALL;Nelson and the Knicks Are Quick to Find a Fit | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/earning-it-really-odd-jobs.html | EARNING IT;Really Odd Jobs | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/deal-is-likely-on-cars-run-by-electricity.html | Deal Is Likely On Cars Run By Electricity | False | By Matthew L. Wald | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/in-the-kitchen-colorful-vegetables-for-holiday-tables.html | IN THE KITCHEN;Colorful Vegetables For Holiday Tables | False | By Moira Hodgson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/1-the-greening-of-the-humanities-046841.html | THE GREENING OF THE HUMANITIES | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/designing-woman.html | Designing Woman | False | By Lynn Garafola | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/view-ashford-dump-trash-grab-good-read-all-transfer-station.html | The View From: Ashford;Dump the Trash, Grab a Good Read, All at the Transfer Station | False | By Robert A. Hamilton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/children-s-books-046108.html | CHILDREN'S BOOKS | False | By Ellen Pall | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/connecticut-guide-046981.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/football-holding-that-line-wailing-that-sax.html | FOOTBALL;Holding That Line, Wailing That Sax | False | By Jack Cavanaugh | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/a-macho-but-complex-tony-danza.html | A Macho but Complex Tony Danza | False | By Debra M. Katz | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-morrisania-bank-opening-greeted-as-sign-of.html | NEIGHBORHOOD REPORT: MORRISANIA;Bank Opening Greeted as Sign of Revival, not Activist Coup | False | By Mark Francis Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/1-at-ground-zero-046639.html | At Ground Zero | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/the-view-from-rye-grocery-s-devoted-fans-find-food-friends-and.html | The View From: Rye;Grocery's Devoted Fans Find Food, Friends and Holiday Cheer | False | By Lynne Ames | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/in-the-garden-feed-houseplants-with-care.html | IN THE GARDEN;Feed Houseplants With Care | False | By Joan Lee Faust | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/on-the-map-in-englewood-at-twilight-babies-bears-and-a-love-for.html | ON THE MAP;In Englewood at Twilight, Babies, Bears and a Love for Books | False | By Stacey Hirsh | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/something-s-rotten-everywhere.html | Something's Rotten Everywhere | False | By Tibor Fischer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/1-news-restaurants-needed-to-spice-tribeca-column-050652.html | News Restaurants Needed To Spice TriBeCa Column | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/theater/theater-inciting-a-hubbub-is-part-of-what-this-writer-does.html | THEATER;Inciting a Hubbub Is Part of What This Writer Does | False | By Benedict Nightingale | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/1-african-art-one-exhibition-in-a-long-line-048186.html | AFRICAN ART;One Exhibition In a Long Line | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-fiction-047570.html | BOOKS IN BRIEF: FICTION | False | By Bill Kent | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/art-subtle-nuances-add-feelings-of-intensity.html | ART;Subtle Nuances Add Feelings of Intensity | False | By Phyllis Braff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/opinion/no-conservatives-need-apply.html | No Conservatives Need Apply | False | By Alan Ehrenhalt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/opinion/governor-pataki-s-mystery-donors.html | Governor Pataki's Mystery Donors | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/1-nikko-sedgwick-it-s-back-to-mickey-mouse-048151.html | NIKKO SEDGWICK;It's Back To Mickey Mouse | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/atlantic-city-a-good-jersey-fight.html | ATLANTIC CITY; A Good Jersey Fight | False | By Bill Kent | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/reruns.html | Reruns | False | By Jim Watkins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/charles-gordone-is-dead-at-70-won-a-pulitzer-for-his-first-play.html | Charles Gordone Is Dead at 70; Won a Pulitzer for His First Play | False | By Robin Pogrebin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/playing-in-the-neighborhood-048380.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/theater-a-social-conscience-and-beethoven-too.html | THEATER;A Social Conscience and Beethoven, Too | False | By Alvin Klein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/music-is-this-your-idea-of-a-prima-donna.html | MUSIC;Is This Your Idea Of a Prima Donna? | False | By Leslie Kandell | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-lower-manhattan-the-airy-fare-3-wheels-4-bits-a-pedal-minute.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN;The Airy Fare: 3 Wheels, 4 Bits A Pedal-Minute | False | By Andrew Jacobs | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/opinion/liberties-mr-speaker-may-i.html | LIBERTIES;Mr. Speaker, May I? | False | By Maureen Dowd | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/new-yorkers-co-073946.html | New Yorkers & Co. | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/world/vatican-says-the-ban-on-women-as-priests-is-infallible-doctrine.html | Vatican Says the Ban on Women As Priests Is 'Infallible' Doctrine | False | By Peter Steinfels | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/pro-football-ismail-finds-his-way-both-spiritually-and-professionally.html | PRO FOOTBALL;Ismail Finds His Way Both Spiritually and Professionally | False | By Thomas George | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/technology-viewif-its-out-there-or-up-there-its-in-the-dish.html | TECHNOLOGY VIEW;If It's Out There, or Up There, It's in the Dish | False | By Lawrence B. Johnson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/winter-in-the-snow-colorado-s-2-mile-high-country.html | WINTER IN THE SNOW;Colorado's 2-Mile-High Country | False | By Corinne K. Hoexter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-downtown-brooklynparkslopefor-substanceabuse.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN/PARKSLOPE;For Substance-Abuse Patients, No More Refuge in the Loft | | BY Janet Allon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/l-the-greening-of-the-humanities-046833.html | THE GREENING OF THE HUMANITIES | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-why-their-world-might-crumble.html | THE RICH;Why Their World Might Crumble | False | By Lester Thurow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-sing-along-in-space.html | NOVEMBER 12-18;Sing-Along in Space | False | By Warren E. Leary | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/l-x-rated-culture-women-as-saints-and-sinners-048100.html | X-RATED CULTURE;Women as Saints And Sinners | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/theater-warmongering-swiss-cheese-gershwin-tunes.html | THEATER;Warmongering, Swiss Cheese, Gershwin Tunes | False | By Alvin Klein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/battle-over-budget-overview-congress-cancels-plan-take-off-for-weekend.html | BATTLE OVER THE BUDGET: THE OVERVIEW;CONGRESS CANCELS PLAN TO TAKE OFF FOR THE WEEKEND | | By Adam Clymer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/best-sellers-november-19-1995.html | BEST SELLERS: November 19, 1995 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-the-blast-heard-round-the-gulf.html | NOVEMBER 12-18;The Blast Heard 'Round the Gulf | False | By Douglas Jehl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-elizabeth-nager-anthony-thompson.html | WEDDINGS;Elizabeth Nager, Anthony Thompson | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/casino-defeat-puts-rowland-to-the-test.html | Casino Defeat Puts Rowland to the Test | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/ideas-trends-the-costs-of-sleeping-on-the-job.html | IDEAS & TRENDS;The Costs of Sleeping on the Job | False | By Matthew L. Wald | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/cranberries-and-me-a-thanksgiving-sampler.html | Cranberries and Me: A Thanksgiving Sampler | False | By Suzanne Hamlin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-dorie-a-schwartz-robert-gordon.html | WEDDINGS;Dorie A. Schwartz, Robert Gordon | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/l-after-the-revolution-045926.html | After the Revolution | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/connecticut-q-a-dr-howard-m-spiro-rx-for-doctors-a-dose-of-the-humanities.html | Connecticut Q&A: Dr. Howard M. Spiro;Rx for Doctors: A Dose of the Humanities | False | By Robert A. Hamilton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/movies/film-holding-her-own-with-the-big-boys.html | FILM;Holding Her Own With the Big Boys | False | By William Grimes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/baseball-managers-in-a-different-league.html | BASEBALL;Managers in a Different League | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/opinion/l-the-scholar-battled-for-literary-tradition-048712.html | The Scholar Battled For Literary Tradition | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/recordings-view-arena-rock-loses-one-voice-and-gains-another.html | RECORDINGS VIEW;Arena Rock Loses One Voice and Gains Another | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/missing-prices.html | MISSING PRICES | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/world/bosnia-asks-us-arms-aid-as-part-of-any-peace-accord.html | Bosnia Asks U.S. Arms Aid as Part of Any Peace Accord | False | By Roger Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/the-nation-nuremberg-isn-t-repeating-itself.html | THE NATION;Nuremberg Isn't Repeating Itself | False | By Neil A. Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/real-targets-for-giuliani.html | Real Targets For Giuliani | False | By David Firestone | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/a-new-formula-adds-up-to-more-time-for-learning.html | A New Formula Adds Up to More Time for Learning | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/hockey-devils-hopes-shot-down-as-brodeur-is-off-his-game.html | HOCKEY;Devils' Hopes Shot Down As Brodeur Is Off His Game | False | By Alex Yannis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/schools-in-the-suburbs-survival-isn-t-the-problem.html | SCHOOLS;In the Suburbs, Survival Isn't the Problem | False | By Abby Goodnough | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/tv/spotlight-moonglow.html | SPOTLIGHT;Moonglow | False | By Howard Thompson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-how-they-spend-it-a-z-what-a-lot-of-money-can-buy.html | THE RICH: How They Spend It;A-Z: What a Lot of Money Can Buy | False | By Peter Passell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/earning-it-from-organization-man-to-the-odd-man-out.html | EARNING IT;From Organization Man To the Odd Man Out | False | By Barry Meier | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/theater-review-winners-and-losers-in-a-seamy-world.html | THEATER REVIEW;Winners and Losers In a Seamy World | False | By Alvin Klein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/word-for-word-capital-gangs-they-started-it-no-they-did-the-budget-debate-continues.html | Word for Word/Capital Gangs;They Started It. No, They Did. The Budget Debate Continues. | False | By David E. Rosenbaum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/li-vines-047619.html | L.I. Vines | False | By Howard G. Goldberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/classical-music-the-biggest-heart-if-not-the-best.html | CLASSICAL MUSIC;The Biggest Heart If Not the Best | False | By James Barron | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/the-stories-the-life-in-the-state-s-old-burying-grounds.html | The Stories, the Life in the State's Old Burying Grounds | False | By Carolyn Battista | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-richhow-they-make-it-now.html | THE RICH;How They Make It Now | False | By Bruce Schoenfeld | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/high-school-football-trailing-at-halftime-stepinac-rallies-to-win.html | HIGH SCHOOL FOOTBALL;Trailing at Halftime, Stepinac Rallies to Win | False | | | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-michelle-kosche-stuart-a-anfang.html | WEDDINGS;Michelle Kosche, Stuart A. Anfang | False | | | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/good-eating-warming-fare-in-the-east-50-s.html | GOOD EATING;Warming Fare In the East 50's | False | | | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/votes-in-congress-050202.html | Votes in Congress | False | | | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/a-genius-for-suffering.html | A Genius for Suffering | False | By Deborah Solomon | | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/drifter-asserts-he-s-innocent-in-killings-of-5-people.html | Drifter Asserts He's Innocent In Killings Of 5 People | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/tv/cover-story-the-way-the-beatles-remember-it.html | COVER STORY;The Way the Beatles Remember It | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-melinda-panella-ronald-g-insana.html | WEDDINGS;Melinda Panella, Ronald G. Insana | False | | | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/tv/signoff-below-those-great-big-baloons.html | SIGNOFF;Below Those Great, Big Baloons | False | By Peter M. Nichols | | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/travel/travel-advisory-correspondent-s-report-cruise-lines-prove-bigger-is-better.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Cruise Lines Prove Bigger Is Better | False | By Edwin McDowell | | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-killer-contracts.html | NOVEMBER 12-18;Killer Contracts | False | By Mary B. W. Tabor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/c-correction-047244.html | Correction | False | | | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-nonfiction-047732.html | BOOKS IN BRIEF: NONFICTION | False | By Brooke Kroeger | | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/books-in-brief-nonfiction-the-blue-note-chronicles.html | BOOKS IN BRIEF: NONFICTION;The Blue Note Chronicles | False | By Gary Giddins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/benefits-048747.html | BENEFITS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-mind-over-muscle.html | NOVEMBER 12-18;Mind Over Muscle | False | By Hubert B. Herring | | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/essay-in-other-words-a-translator-s-journal.html | ESSAY;In Other Words: A Translator's Journal | False | By William Weaver | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/off-the-shelf-balancing-health-care-costs-without-a-safety-net.html | OFF THE SHELF;Balancing Health Care Costs Without a Safety Net | False | By Brett Brune | | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/opinion/l-when-patients-try-to-protect-medical-records-050687.html | When Patients Try to Protect Medical Records | False | | | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/tv/spotlight-kong-rhapsody.html | SPOTLIGHT;Kong Rhapsody | False | By Howard Thompson | | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/barred-in-new-york-extreme-fighting-moves-on.html | Barred in New York, 'Extreme Fighting' Moves On | False | By David M. Herszenhorn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-nancy-levine-mark-handelman.html | WEDDINGS;Nancy LeVine, Mark Handelman | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-poor-doctors.html | NOVEMBER 12-18;Poor Doctors | False | By Milt Freudenheim | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/the-nation-showing-up-in-a-shutdown.html | THE NATION;Showing Up in a Shutdown | False | By Clyde Haberman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-stephanie-dooney-and-scott-wall.html | WEDDINGS;Stephanie Dooney And Scott Wall | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-nicole-d-motz-william-wilson-4th.html | WEDDINGS;Nicole D. Motz, William Wilson 4th | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-fordham-work-near-fordham-plaza-ruining-fordham.html | NEIGHBORHOOD REPORT: FORDHAM;Work Near Fordham Plaza Ruining Fordham Road, Merchants Say | False | By Mark Francis Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/tennis-graf-gives-tour-final-a-name-it-recognizes.html | TENNIS;Graf Gives Tour Final A Name It Recognizes | False | By Robin Finn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/funds-watch-when-the-load-isn-t-so-heavy.html | FUNDS WATCH;When the Load Isn't So Heavy | False | By Carole Gould | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/l-the-pain-game-046787.html | THE PAIN GAME | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/inside-048216.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/archives/hes-the-master-of-inflation.html | He's the Master of Inflation | True | By Emily Prager | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/after-rabin-s-death-orthodox-jews-look-within.html | After Rabin's Death, Orthodox Jews Look Within | False | By Matthew Purdy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/minding-your-business-investing-seminars-are-a-good-start.html | MINDING YOUR BUSINESS;Investing Seminars Are a Good Start | False | By Laura Pedersen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/giving-small-businesses-keys-to-success.html | Giving Small Businesses Keys to Success | False | By Penny Singer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/art-the-witty-wondrous-world-of-alexander-calder.html | ART;The Witty, Wondrous World of Alexander Calder | False | By William Zimmer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/c-corrections-050180.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/neighborhood-report-columbus-circle-making-entrance-central-park-gate.html | NEIGHBORHOOD REPORT: COLUMBUS CIRCLE;Making an Entrance Out of a Central Park Gate | False | By Bruce Lambert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/college-football-penn-wins-the-game-princeton-the-title.html | COLLEGE FOOTBALL;Penn Wins The Game, Princeton The Title | False | By William N. Wallace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/2-ways-to-adopt-children-in-us.html | 2 Ways to Adopt Children in U.S. | False | By Nancy S. Hochman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/pro-football-new-goal-for-giants-owner-hold-that-team.html | PRO FOOTBALL;New Goal for Giants' Owner: Hold That Team | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/sports/basketball-nets-o-bannon-dunks-76ers-with-two-thunderous-slams.html | BASKETBALL;Nets' O'Bannon Dunks 76ers With Two Thunderous Slams | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/dow-chemical-asks-reversal-or-new-trial-in-implant-case.html | Dow Chemical Asks Reversal Or New Trial In Implant Case | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/l-not-all-runners-are-not-athletes-049158.html | Not All Runners Are 'Not Athletes' | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/business/c-corrections-050199.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/world/media-wise-walesa-foe-copies-style-of-clinton.html | Media-Wise Walesa Foe Copies Style Of Clinton | False | By Jane Perlez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/the-world-how-sanctions-bit-serbia-s-neighbors.html | THE WORLD;How Sanctions Bit — Serbia's Neighbors | False | By Raymond Bonner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/arts/classical-brief.html | Classical Brief | False | By Alex Ross | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/crime-046000.html | CRIME | False | By Marilyn Stasio | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/no-headline-049867.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/3-are-questioned-in-deaths-of-taxi-drivers-in-newark.html | 3 Are Questioned in Deaths of Taxi Drivers in Newark | False | By Neil MacFarquhar | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/books/paperback-best-sellers-november-19-1995.html | PAPERBACK BEST SELLERS: November 19, 1995 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/opinion/l-deficits-have-kept-us-out-of-a-depression-048690.html | Deficits Have Kept Us Out of a Depression | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/nyregion/new-yorkers-co-a-tale-of-two-christopher-streets.html | NEW YORKERS & CO.;A Tale of Two Christopher Streets | False | By Andrew Jacobs | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/if-you-re-thinking-living-basking-ridge-nj-rich-hamlet-that-gobbled-up-town.html | If You're Thinking of Living In: Basking Ridge, N.J.;A Rich Hamlet That Gobbled Up a Town | False | By Jerry Cheslow | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/opinion/editorial-notebook-chinese-schizophrenia.html | Editorial Notebook;Chinese Schizophrenia | False | By Philip Taubman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/magazine/the-rich-how-their-kids-are-just-like-them.html | THE RICH;How Their Kids Are Just Like Them | False | By Robert Sullivan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/style/weddings-smitty-stanley-and-patience-moore.html | WEDDINGS;Smitty Stanley and Patience Moore | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/realestate/1-wright-house-restorations-047481.html | Wright House Restorations | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/weekinreview/november-12-18-bottle-that-boycott.html | NOVEMBER 12-18;Bottle That Boycott | False | By Frank J. Prial | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-19 | 1995-11-19 | https://www.nytimes.com/1995/11/19/us/experts-try-to-pin-down-extent-of-police-misconduct.html | Experts Try to Pin Down Extent of Police Misconduct | False | By Sarah Terry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/metro-digest-051101.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/the-media-business-advertising-addenda-two-promotions-at-omnicom-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Two Promotions At Omnicom Unit | False | By Kathryn Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/basketball-uconn-s-title-defense-starts-with-a-defeat.html | BASKETBALL;UConn's Title Defense Starts With a Defeat | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/market-place-have-investors-lost-appetite-for-chips.html | Market Place;Have Investors Lost Appetite For Chips? | False | By Steve Lohr | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/IHT-books-rice.html | BOOKS : RICE | False | By Richard Bernstein, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/1-militants-don-t-live-in-borough-park-050938.html | Militants Don't Live In Borough Park | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/information-democracy.html | Information Democracy | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/us/battle-over-budget-scene-with-prayer-dictionary-congress-moves-past-tumult.html | BATTLE OVER THE BUDGET: THE SCENE;With Prayer and a Dictionary, Congress Moves Past the Tumult | False | By Jerry Gray | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/new-jersey-daily-briefing-kean-returned-to-surgery.html | NEW JERSEY DAILY BRIEFING;Kean Returned to Surgery | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/world/premier-urges-irish-to-vote-for-legalizing-of-divorce.html | Premier Urges Irish to Vote For Legalizing Of Divorce | False | By James F. Clarity | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/world/news-reports-of-informer-on-far-right-jolt-israel.html | News Reports Of Informer On Far Right Jolt Israel | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/business-digest-050997.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/IHT-american-topics-short-takes-90196233116.html | AMERICAN TOPICS: Short Takes | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/arts/dance-review-controlled-recklessness-and-frida-kahlo-images.html | DANCE REVIEW;Controlled Recklessness And Frida Kahlo Images | False | By Anna Kisselgoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/c-corrections-052221.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/arts/art-theft-is-booming-bringing-an-effort-to-respond.html | Art Theft Is Booming, Bringing an Effort to Respond | False | By Alan Riding | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/news-summary-051128.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/sports-of-the-times-a-five-set-match-states-women-s-case.html | Sports Of The Times;A Five-Set Match States Women's Case | False | By Harvey Araton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/us/perot-tells-details-of-what-he-wants-in-a-president-georgewashington-2d.html | Perot Tells Details of What He Wants in a President: 'George/Washington 2d' | False | By B. Drummond Ayres Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/a-good-start-toward-medical-privacy.html | A Good Start Toward Medical Privacy | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/dividend-meetings-051691.html | Dividend Meetings | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/a-kidnapping-suspect-foiled-a-hijacking.html | A Kidnapping Suspect Foiled a Hijacking | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/pro-football-it-s-more-like-wake-than-game-for-browns.html | PRO FOOTBALL;It's More Like Wake Than Game For Browns | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/results-plus-051721.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/taking-in-the-sites-browsing-the-web-toys-at-comdex.html | Taking In the Sites;Browsing The Web Toys At Comdex | False | By Stephen C. Miller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/us/battle-over-the-budget-excerpts-from-president-s-comments-on-budget-deal.html | BATTLE OVER THE BUDGET;Excerpts From President's Comments on Budget Deal | False | AP | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/l-slovakia-uses-language-in-ethnic-war-050970.html | Slovakia Uses Language in Ethnic War | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/us/faa-lets-airports-ease-some-security-measures.html | F.A.A. Lets Airports Ease Some Security Measures | False | By Robert D. McFadden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/inside-051276.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/pro-football-cowboys-get-healthy-in-a-hurry-against-raiders.html | PRO FOOTBALL;Cowboys Get Healthy in a Hurry Against Raiders | False | By Thomas George | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/open-alaska-s-wildlife-refuge.html | Open Alaska's Wildlife Refuge | False | By Tony Knowles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/us/marguerite-young-87-author-and-icon-dies.html | Marguerite Young, 87, Author and Icon, Dies | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/russia-s-barren-politics.html | Russia's Barren Politics | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/IHT-1920bolshevist-threat-in-our-pages100-75-and-50-years-ago.html | 1920:Bolshevist Threat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/media-publishing-viking-rolls-out-the-big-guns-to-promote-gates-s-book.html | MEDIA: PUBLISHING;Viking rolls out the big guns to promote Gates's book. | False | By Mary B. W. Tabor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/world/for-bosnia-s-president-an-agonizing-choice.html | For Bosnia's President, An Agonizing Choice | False | By Roger Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/earlier-media-achieved-critical-mass-television-lucy-sure-didn-t-start-it-but.html | How the Earlier Media Achieved Critical Mass: Television;Lucy Sure Didn't Start It, But She Has Stuck to It | False | By Andy Meisler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/new-jersey-daily-briefing-praise-for-a-union-city-school.html | NEW JERSEY DAILY BRIEFING;Praise for a Union City School | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/abroad-at-home-no-peace-without-justice.html | Abroad at Home;No Peace Without Justice | False | By Anthony Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/us/efforts-to-end-job-preferences-are-faltering.html | Efforts to End Job Preferences Are Faltering | False | By B. Drummond Ayres Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/world/us-tells-leaders-of-balkan-states-to-wind-up-talks.html | U.S. TELLS LEADERS OF BALKAN STATES TO WIND UP TALKS | False | By Elaine Sciolino | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/IHT-englands-solacehope-in-humiliation.html | Englands Solace;Hope in Humiliation | False | By Ian Thomsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/c-corrections-052191.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/world/move-open-its-markets-china-pledges-cut-tariffs-4000items-next-year.html | In a Move to Open Its Markets, China Pledges to Cut Tariffs on 4,000Items Next Year | False | By Andrew Pollack | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/equity-issues-to-be-offered-during-week.html | Equity Issues To Be Offered During Week | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/no-headline-051020.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/IHT-clinton-and-republicans-edge-closer-to-compromise-on-budget.html | Clinton and Republicans Edge Closer to Compromise on Budget | False | By Brian Knowlton, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/worldbusiness/IHT-asia-trade-reform-is-still-too-slow-executives-say.html | Asia Trade Reform Is Still Too Slow, Executives Say | False | By Michael Richardson, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/executives-are-vacating-city-hospitals.html | Executives Are Vacating City Hospitals | False | By Elisabeth Rosenthal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/book-venture-for-clancy.html | Book Venture For Clancy | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/pro-football-giants-are-falling-apart-on-the-field-and-on-the-sideline.html | PRO FOOTBALL;Giants Are Falling Apart, on the Field and on the Sideline | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/when-murdoch-moves-fleet-street-follows.html | When Murdoch Moves, Fleet Street Follows | False | By Richard W. Stevenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/us/3-are-held-in-slayings-of-mother-and-children.html | 3 Are Held in Slayings of Mother and Children | False | By Gretchen Reynolds | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/us/florida-vote-has-created-3-man-race-rivals-say.html | Florida Vote Has Created 3-Man Race, Rivals Say | False | By Richard L. Berke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/world/no-headline-051039.html | No Headline | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/cabby-s-every-trip-was-too-bountiful.html | Cabby's Every Trip Was Too Bountiful | False | By Joe Sexton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/arts/jazz-review-for-rollins-the-swing-is-gentle.html | JAZZ REVIEW;For Rollins, The Swing Is Gentle | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/books/books-of-the-times-lovable-grotesques-at-the-soap-for-life-company.html | BOOKS OF THE TIMES;Lovable Grotesques at the Soap for Life Company | False | By Christopher Lehmann-Haupt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/patents-data-base-software-that-analyzes-molecules-for-potential-applications.html | Patents;Data base software that analyzes molecules for potential applications and learns from the process. | False | By Sabra Chartrand | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/technology-digital-commerce-web-draws-more-magazines-despite-drawbacks-like-lack.html | TECHNOLOGY: DIGITAL COMMERCE;The Web draws more magazines despite drawbacks (like a lack of profits). | False | By Denise Caruso | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/c-corrections-052230.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/carjacking-suspect-arrested-in-chase.html | Carjacking Suspect Arrested in Chase | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/us/battle-over-the-budget-the-states-governors-in-gop-urge-stand-on-budget.html | BATTLE OVER THE BUDGET: THE STATES;Governors In G.O.P. Urge Stand On Budget | False | By Ernest Tollerson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/l-cities-too-suffer-billboard-blight-050920.html | Cities Too Suffer Billboard Blight | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/the-media-business-advertising-addenda-cramer-krasselt-wins-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Cramer-Krasselt Wins Account | False | By Kathryn Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/debating-legality-of-plan-for-cruise-ship-gambling.html | Debating Legality of Plan For Cruise-Ship Gambling | False | By Vivian S. Toy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/world/ex-communist-appears-to-best-walesa-for-president-of-poland.html | Ex-Communist Appears to Best Walesa for President of Poland | False | By Jane Perlez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/the-media-business-advertising-addenda-accounts-051560.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Kathryn Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/theater/theater-review-take-wigs-and-lace-and-add-silly-names.html | THEATER REVIEW;Take Wigs and Lace And Add Silly Names | False | By Ben Brantley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/the-multimedia-beatles.html | The Multimedia Beatles | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/l-new-york-city-agencies-should-bear-liability-050911.html | New York City Agencies Should Bear Liability | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/us/battle-over-budget-overview-president-gop-agree-end-federal-shutdown-negotiate.html | BATTLE OVER THE BUDGET: THE OVERVIEW;PRESIDENT AND G.O.P. AGREE TO END FEDERAL SHUTDOWN AND TO NEGOTIATE A BUDGET | False | By Todd S. Purdum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/essay-investigate-gambling.html | Essay;Investigate Gambling | False | By William Safire | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/chronicle-052396.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/IHT-1895a-new-entente-in-our-pages100-75-and-50-years-ago.html | 1895:A New Entente : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/IHT-1945-bulgarian-vote-in-our-pages100-75-and-50-years-ago.html | 1945: Bulgarian Vote : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/soccer-st-john-s-makes-its-annual-early-exit.html | SOCCER;St. John's Makes Its Annual Early Exit | False | By Alex Yannis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/theater/in-performance-theater-052302.html | IN PERFORMANCE: THEATER | False | By D. J. R. Bruckner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/a-complaint-board-chief-will-face-many-hurdles.html | A Complaint Board Chief Will Face Many Hurdles | False | By Garry Pierre-Pierre | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/IHT-germany-blocking-eu-farm-help-to-the-east.html | Germany Blocking EU Farm Help to the East | False | By Tom Buerkle, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/l-welfare-reform-that-can-work-050954.html | Welfare Reform That Can Work | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/new-jersey-daily-briefing-man-shot-to-death-in-camden.html | NEW JERSEY DAILY BRIEFING;Man Shot to Death in Camden | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/world/canadian-ex-prime-minister-to-sue-ottawa-over-graft-charges.html | Canadian Ex-Prime Minister to Sue Ottawa Over Graft Charges | False | By Clyde H. Farnsworth | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/world/world-news-briefs-left-and-right-in-spain-recall-franco-s-death.html | WORLD NEWS BRIEFS;Left and Right in Spain Recall Franco's Death | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/IHT-qa-japans-software-wizard-pcs-are-business-and-religion.html | Q&A /Japan's Software Wizard: PCs Are Business and 'Religion' | False | By Mitchell Martin, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/us/boeing-and-striking-union-reach-tentative-pact.html | Boeing and Striking Union Reach Tentative Pact | False | AP | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/us/clinton-in-political-quandary-on-welfare.html | Clinton In Political Quandary on Welfare | False | By Alison Mitchell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/worldbusiness/IHT-bond-market-senses-the-rallys-finale.html | Bond Market Senses the Rally's Finale | False | By Carl Gewirtz, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/metro-matters-these-workers-did-win-raises-but-the-money-never-came.html | METRO MATTERS;These Workers Did Win Raises, But the Money Never Came | False | By Joyce Purnick | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/l-the-appeal-of-powell-050962.html | The Appeal of Powell | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/author-s-heirs-challenge-hollywood-s-accounting.html | Author's Heirs Challenge Hollywood's Accounting | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/l-japan-pays-for-defense-to-advantage-of-us-050946.html | Japan Pays for Defense, to Advantage of U.S. | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/separate-and-equal.html | Separate and Equal | False | By Anita K. Blair | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/l-welfare-reform-that-can-work-for-a-new-wpa-052280.html | Welfare Reform That Can Work;For a New W.P.A. | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/media-business-advertising-some-new-english-language-magazines-are-aimed.html | THE MEDIA BUSINESS: ADVERTISING;Some new English-language magazines are aimed at Hispanic readers earning more than $30,000. | False | By Kathryn Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/time-inc-s-bosses-want-success-on-paper.html | Time Inc.'s Bosses Want Success on Paper | False | By Deirdre Carmody and Mark Landler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/worldbusiness/IHT-publish-or-perish-or-become-a-boss.html | Publish or Perish, Or Become a Boss | False | By Erik Ipsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/how-the-earlier-media-achieved-critical-mass-motion-picturesin-the.html | How the Earlier Media Achieved Critical Mass: Motion Pictures;In 'The Birth of a Nation,' The Birth of Serious Film | False | By Molly Haskell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/chronicle-051489.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/world/nuremberg-journal-war-s-crimes-and-punishments-then-and-now.html | Nuremberg Journal;War's Crimes and Punishments, Then and Now | False | By Alan Cowell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/sports-of-the-times-with-ny-ny-at-5-17-turn-down-the-volume.html | Sports of The Times;With N.Y., N.Y. at 5-17, Turn Down the Volume | False | By Dave Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/models-join-together-to-make-unionism-a-thing-of-beauty.html | Models Join Together to Make Unionism a Thing of Beauty | False | By Steven Greenhouse | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/c-corrections-052213.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/new-jersey-daily-briefing-assembly-weighs-tobacco-bill.html | NEW JERSEY DAILY BRIEFING;Assembly Weighs Tobacco Bill | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/fox-opens-its-checkbook-in-a-search-for-hit-comedies.html | Fox Opens Its Checkbook in a Search for Hit Comedies | False | By Andy Meisler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/c-corrections-051136.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/tennis-graf-s-year-is-difficult-one-till-the-end-but-successful.html | TENNIS;Graf's Year Is Difficult One Till the End, but Successful | False | By Robin Finn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/pulse-public-school-enrollment.html | PULSE;Public School Enrollment | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/arts/princess-of-wales-talks-on-the-record.html | Princess of Wales Talks (on the Record) | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/queens-spotlight-tool-brown-keeps-high-profile-with-hands-approach.html | In Queens, the Spotlight as a Tool;Brown Keeps a High Profile With a Hands-On Approach | False | By Lynette Holloway | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/philip-bernstein-84-jewish-civic-leader.html | Philip Bernstein, 84, Jewish Civic Leader | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/world/italy-rebuked-by-vatican-over-migrants.html | Italy Rebuked By Vatican Over Migrants | False | By Celestine Bohlen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/world/gore-says-us-will-keep-troop-strength-in-japan-at-47000.html | Gore Says U.S. Will Keep Troop Strength in Japan at 47,000 | False | By Andrew Pollack | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/losses-from-computer-breaches-are-on-the-rise-a-study-finds.html | Losses From Computer Breaches Are on the Rise, a Study Finds | False | By Peter H. Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/IHT-millions-to-tune-in-to-dianas-interview.html | Millions To Tune In To Diana's Interview | False | By Eric Ipsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/arts/in-performance-classical-music-052310.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By James R. Oestreich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/oj-prosecutor-takes-the-stage.html | O.J. Prosecutor Takes the Stage | False | By Pam Belluck | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/theater/company-in-limbo-on-plans-to-move.html | Company' In Limbo On Plans To Move | False | By Peter Marks | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/1000-honor-kunstler-defender-of-their-faith.html | 1,000 Honor Kunstler, Defender of Their Faith | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/c-corrections-052183.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/little-help-for-the-homeless.html | Little Help for the Homeless | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/opinion/l-cities-too-suffer-billboard-blight-bud-shuster-s-byway-052272.html | Cities Too Suffer Billboard Blight;Bud Shuster's Byway | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/kean-requires-minor-surgery-on-an-artery.html | Kean Requires Minor Surgery On an Artery | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/college-football-latest-bowl-outlook-haze-followed-by-fog.html | COLLEGE FOOTBALL;Latest Bowl Outlook? Haze Followed by Fog | False | By Malcolm Moran | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/c-corrections-052205.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/on-pro-football-as-his-team-sinks-a-coach-talks-of-jumping-ship.html | ON PRO FOOTBALL;As His Team Sinks, a Coach Talks of Jumping Ship | False | By Timothy W. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/world/palestinian-militants-planning-to-enter-west-bank-elections.html | Palestinian Militants Planning To Enter West Bank Elections | False | By Joel Greenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/IHT/american-topics-short-takes.html | AMERICAN TOPICS: Short Takes | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/IHT/tape-to-be-shown-in-111-countries.html | Tape to Be Shown in 111 Countries | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/us/voting-yields-gop-rarity-in-louisiana.html | Voting Yields G.O.P. Rarity In Louisiana | False | By Kevin Sack | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/pro-football-one-glorious-moment-then-one-more-jets-loss.html | PRO FOOTBALL;One Glorious Moment, Then One More Jets Loss | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/world/islamic-militants-war-on-egypt-going-international.html | Islamic Militants' War on Egypt: Going International | False | By Douglas Jehl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/earlier-media-achieved-critical-mass-printing-press-yelling-stop-presses-didn-t.html | How the Earlier Media Achieved Critical Mass: Printing Press;Yelling 'Stop the Presses!' Didn't Happen Overnight | False | By D. J. R. Bruckner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/arts/in-performance-classical-music-051969.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/IHT/phds-the-new-unemployables.html | Ph.D.s: The New Unemployables | False | By Daniel S. Greenberg, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/world/world-court-weighs-legality-of-atomic-war.html | World Court Weighs Legality of Atomic War | False | By Stephen Kinzer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/bridge-051659.html | Bridge | False | By Alan Truscott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/a-smooth-operator-takes-his-last-fare.html | A Smooth Operator Takes His Last Fare | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/pro-football-an-ugly-loss-has-the-giants-feuding.html | PRO FOOTBALL;An Ugly Loss Has the Giants Feuding | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/world/world-news-briefs-2-american-students-die-on-ski-trip-in-france.html | WORLD NEWS BRIEFS;2 American Students Die On Ski Trip in France | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/how-the-earlier-media-achieved-critical-mass-radiofrom-dots-and.html | How the Earlier Media Achieved Critical Mass: Radio;From Dots and Dashes To Rock and Larry King | False | By Mitchell Stephens | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/the-media-business-advertising-addenda-wolfgang-puck-to-a-deutsch-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Wolfgang Puck To a Deutsch Unit | False | By Kathryn Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/tennis-inspired-becker-adds-the-winning-touches.html | TENNIS;Inspired Becker Adds The Winning Touches | False | By Christopher Clarey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/IHT/frances-odd-silence-on-moroccan-drug-trade.html | France's Odd Silence on Moroccan Drug Trade | False | By Barry James, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/new-jersey-daily-briefing-pse-g-plans-to-trim-payroll.html | NEW JERSEY DAILY BRIEFING;P.S.E.& G. Plans to Trim Payroll | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/skiing-tomba-s-plan-is-to-conquer-world.html | SKIING;Tomba's Plan Is to Conquer World | False | By Barbara Lloyd | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/IHT/what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/arts/pop-review-wounded-and-angry-but-a-victim-no-more.html | POP REVIEW;Wounded and Angry, but a Victim No More | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/a-bitter-feud-fouls-lines-at-the-fcc.html | A Bitter Feud Fouls Lines at the F.C.C. | False | By Edmund L. Andrews | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/earlier-media-achieved-critical-mass-world-wide-web-if-medium-message-message.html | How the Earlier Media Achieved Critical Mass: World Wide Web;If Medium Is the Message, the Message Is the Web | False | By John Markoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/foster-care-model-attracts-new-york-but-only-in-part.html | Foster Care Model Attracts New York -- But Only in Part | False | By Kimberly J. McLarin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/sports/basketball-knicks-barely-fend-off-anthony-and-grizzlies.html | BASKETBALL;Knicks Barely Fend Off Anthony and Grizzlies | False | By Clifton Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/arts/a-city-ballet-benefit.html | A City Ballet Benefit | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/new-jersey-daily-briefing-school-districts-explore-change.html | NEW JERSEY DAILY BRIEFING;School Districts Explore Change | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/arts/in-performance-dance-052299.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/business/treasury-to-sell-bills-and-notes.html | Treasury to Sell Bills and Notes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-20 | 1995-11-20 | https://www.nytimes.com/1995/11/20/nyregion/new-jersey-daily-briefing-back-to-school-for-judges.html | NEW JERSEY DAILY BRIEFING;Back to School for Judges | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/pro-football-a-frustrated-brooks-takes-it-out-on-a-coach.html | PRO FOOTBALL;A Frustrated Brooks Takes It Out on a Coach | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/style/by-design-topping-it-off-with-a-hat.html | By Design;Topping It Off With a Hat | False | By Constance C. R. White | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/math-of-a-class-action-suit-winning-2.19-costs-91.33.html | Math of a Class-Action Suit: 'Winning' $2.19 Costs $91.33 | False | By Barry Meier | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/science/heads-or-tails-how-embryos-get-it-right.html | Heads or Tails? How Embryos Get It Right | False | By Natalie Angier | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/style/patterns-053600.html | Patterns | False | By Constance C. R. White | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/sitter-confesses-to-murder.html | Sitter Confesses to Murder | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/living-rooms-replace-polling-booths-in-oregon-s-mail-in-senate-election.html | Living Rooms Replace Polling Booths in Oregon's Mail-In Senate Election | False | By Timothy Egan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/boxing-garden-signs-a-jones-vs-sosa-12-rounder.html | BOXING;Garden Signs a Jones vs. Sosa 12-Rounder | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/dance-review-trees-fallen-leaves-growth-and-decay.html | DANCE REVIEW;Trees, Fallen Leaves, Growth and Decay | False | By Jack Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/l-where-will-the-witch-hunt-in-israel-end-054364.html | Where Will the Witch Hunt in Israel End? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/company-news-procter-gamble-to-sell-lava-to-block-drug.html | COMPANY NEWS;PROCTER & GAMBLE TO SELL LAVA TO BLOCK DRUG | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/battle-over-budget-overview-standoff-ends-clinton-seeking-high-ground.html | BATTLE OVER THE BUDGET: THE OVERVIEW;AS STANDOFF ENDS, CLINTON IS SEEKING THE HIGH GROUND | False | By David E. Rosenbaum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/world/london-journal-as-15-million-watch-diana-relives-painful-years.html | London Journal;As 15 Million Watch, Diana Relives Painful Years | False | By Sarah Lyall | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Miranda Haines, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/sam-bailey-80-civil-rights-leader-in-mississippi.html | Sam Bailey, 80, Civil Rights Leader in Mississippi | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/skiing-who-assumes-the-risk-on-the-slopes.html | SKIING;Who Assumes the Risk on the Slopes? | False | By Marcia Chambers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/new-jersey-daily-briefing-state-refineries-get-high-marks.html | NEW JERSEY DAILY BRIEFING;State Refineries Get High Marks | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/theater/lupone-show-to-close.html | LuPone Show to Close | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/results-plus-054577.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/l-chelsea-piers-offer-high-price-amenities-053295.html | Chelsea Piers Offer High-Price Amenities | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/2-investors-start-proxy-struggle-at-rjr-nabisco.html | 2 Investors Start Proxy Struggle at RJR Nabisco | False | By Glenn Collins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/in-land-of-the-peso-the-dollar-is-common-coin.html | In Land of the Peso, the Dollar Is Common Coin | False | By Anthony Depalma | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/new-jersey-daily-briefing-kean-improves-after-surgery.html | NEW JERSEY DAILY BRIEFING;Kean Improves After Surgery | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/worldbusiness/IHT-thinking-ahead-commentary-will-germany-join-the.html | Thinking Ahead/ Commentary : Will Germany Join the 21st Century? | False | By Reginald Dale, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/pro-football-reeves-s-remarks-ruffle-owners.html | PRO FOOTBALL;Reeves's Remarks Ruffle Owners | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/new-jersey-daily-briefing-mayors-seek-residency-bill.html | NEW JERSEY DAILY BRIEFING;Mayors Seek Residency Bill | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/international-briefs-thyssen-and-bellsouth-join-in-a-german-bid.html | INTERNATIONAL BRIEFS;Thyssen and BellSouth Join in a German Bid | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/l-business-week-s-case-isn-t-like-cbs-s-paley-s-cigars-054410.html | Business Week's Case Isn't Like CBS's;Paley's Cigars | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/theater/theater-review-church-as-business-even-show-business.html | THEATER REVIEW;Church as Business, Even Show Business | False | By Vincent Canby | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/kerkorian-aims-to-oust-a-chrysler-director.html | Kerkorian Aims to Oust a Chrysler Director | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/armed-men-rob-church.html | Armed Men Rob Church | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/c-corrections-054135.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/IHT-in-reversal-eu-will-considerending-transatlantictariffs.html | In Reversal, EU Will ConsiderEnding Trans-AtlanticTariffs | False | By Tom Buerkle, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/l-the-helms-mandate-053317.html | The Helms Mandate | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/style/chronicle-054500.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/music-review-thoughts-of-intimacy-in-evening-of-intensity.html | MUSIC REVIEW;Thoughts Of Intimacy In Evening Of Intensity | False | By Bernard Holland | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/theater/theater-review-a-bombing-that-went-wrong-almost-inevitably.html | THEATER REVIEW;A Bombing That Went Wrong, Almost Inevitably | False | By Ben Brantley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/police-say-ex-employee-killed-4-in-hunt-for-former-co-workers.html | Police Say Ex-Employee Killed 4 in Hunt for Former Co-Workers | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/memory-issue-prompts-retrial-in-murder-case.html | Memory Issue Prompts Retrial In Murder Case | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/cross-country-arkansas-takes-its-8th-ncaa-crown.html | CROSS COUNTRY;Arkansas Takes Its 8th N.C.A.A. Crown | False | By James Dunaway | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/senator-kassebaum-says-she-ll-retire-in-96.html | Senator Kassebaum Says She'll Retire in '96 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/world/scandal-over-plan-for-us-company-to-monitor-brazil-s-amazon.html | Scandal Over Plan for U.S. Company to Monitor Brazil's Amazon | False | By Diana Jean Schemo | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/fighting-the-death-sentence.html | Fighting The Death Sentence | False | By Andrew Sullivan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/IHT-1920-wilsons-health-in-our-pages100-75-and-50-years-ago.html | 1920: Wilson's Health : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/l-business-week-s-case-isn-t-like-cbs-s-054402.html | Business Week's Case Isn't Like CBS's | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/l-where-will-the-witch-hunt-in-israel-end-jewish-survival-054372.html | Where Will the Witch Hunt in Israel End?;Jewish Survival | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/hockey-notebook-lemieux-will-play-consecutive-nights.html | HOCKEY: NOTEBOOK;Lemieux Will Play Consecutive Nights | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/style/chronicle-054496.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/pro-basketball-notebook-nelson-leaves-the-knicks-guessing.html | PRO BASKETBALL: NOTEBOOK;Nelson Leaves the Knicks Guessing | False | By Clifton Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/music-review-exoticism-and-eerie-effects-from-orchestra-and-quartet.html | MUSIC REVIEW;Exoticism and Eerie Effects From Orchestra and Quartet | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/in-performance-dance-054380.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/the-media-business-advertising-addenda-true-north-acquires-sales-promotion-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;True North Acquires Sales Promotion Unit | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/new-drug-to-fight-aids-is-approved-by-fda.html | New Drug to Fight AIDS Is Approved by F.D.A. | False | By Lawrence M. Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/world/world-news-briefs-sri-lanka-army-marches-into-rebel-stronghold.html | World News Briefs;Sri Lanka Army Marches Into Rebel Stronghold | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/observer-how-cozy-our-world.html | Observer;How Cozy Our World | False | By Russell Baker | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/company-news-crowley-milner-to-take-over-steinbach-chain.html | COMPANY NEWS;CROWLEY, MILNER TO TAKE OVER STEINBACH CHAIN | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/worldbusiness/IHT-eu-rolls-over-loose-limits-on-tv-programs.html | EU Rolls Over Loose Limits on TV Programs | False | By Tom Buerkle, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/style/IHT-clothes-that-make-a-movie.html | Clothes That Make a Movie | False | By Ken Shulman, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/key-rates-053341.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/worldbusiness/IHT-bourse-will-be-born-soon-officials-say-burmas.html | Bourse Will Be Born Soon, Officials Say : Burma's Bullish Goals | False | By Kevin Murphy, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/the-media-business-advertising-addenda-former-ayer-officer-joins-euro-rscg.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Former Ayer Officer Joins Euro RSCG | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/desire-to-have-a-baby-is-called-the-motive-in-a-triple-slaying.html | Desire to Have a Baby Is Called the Motive in a Triple Slaying | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/many-in-salt-lake-city-doubt-politician-s-shifting-of-blame.html | Many in Salt Lake City Doubt Politician's Shifting of Blame | False | By Katharine Q. Seelye | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/sports-people-baseball-weiss-is-returning-to-the-rockies.html | SPORTS PEOPLE: BASEBALL;Weiss Is Returning to the Rockies | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/science/spun-mercury-is-eye-of-telescope.html | Spun Mercury Is Eye of Telescope | False | By Malcolm W. Browne | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/as-trash-proliferates-improvement-districts-pitch-in.html | As Trash Proliferates, Improvement Districts Pitch In | False | By Brett Pulley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/science/fda-backs-combined-hormone-pill.html | F.D.A. Backs Combined Hormone Pill | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/pro-football-marino-captures-a-record-and-little-more.html | PRO FOOTBALL;Marino Captures a Record, and Little More | False | By Charlie Nobles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/site-is-set-for-murder-trial.html | Site Is Set for Murder Trial | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/california-immigration-law-is-ruled-to-be-partly-illegal.html | California Immigration Law Is Ruled to Be Partly Illegal | False | By B. Drummond Ayres Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/sports-people-college-football-a-misstep-for-virginia-s-trainer.html | SPORTS PEOPLE: COLLEGE FOOTBALL;A Misstep for Virginia's Trainer | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/c-corrections-054097.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/executive-changes-053147.html | Executive Changes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/new-jersey-daily-briefing-ambulance-chaser-bill.html | NEW JERSEY DAILY BRIEFING;'Ambulance Chaser' Bill | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/illinois-county-leads-rail-crossing-deaths.html | Illinois County Leads Rail-Crossing Deaths | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/new-jersey-daily-briefing-conviction-in-extortion-case.html | NEW JERSEY DAILY BRIEFING;Conviction in Extortion Case | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/IHT-a-mouthful-of-english-mush-letters-to-the-editor.html | A Mouthful of English Mush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/company-news-microsoft-to-accept-more-on-line-users.html | COMPANY NEWS;MICROSOFT TO ACCEPT MORE ON-LINE USERS | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/news-summary-052442.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/media-business-advertising-tacos-ice-cream-for-christmas-more-companies-are.html | THE MEDIA BUSINESS: ADVERTISING;Tacos and ice cream for Christmas? More companies are sporting red and green. | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/the-media-business-advertising-addenda-long-haymes-carr-promotes-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Long Haymes Carr Promotes Executive | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/baseball-boggs-wins-gold-glove.html | BASEBALL;Boggs Wins Gold Glove | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/giuliani-s-chief-budget-officer-is-considered-for-mta-post.html | Giuliani's Chief Budget Officer Is Considered for M.T.A. Post | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/rite-passage-even-midlife-many-age-no-longer-matters-bar-bas-mitzvah.html | A Rite of Passage, Even in Midlife;To Many, Age No Longer Matters in a Bar or Bas Mitzvah | False | By Frank Bruni | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/figure-skating-russian-gold-medal-skater-28-dies-in-practice.html | FIGURE SKATING;Russian Gold Medal Skater, 28, Dies in Practice | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/key-developer-seeks-a-role-in-times-sq.html | Key Developer Seeks a Role In Times Sq. | False | By Brett Pulley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/dr-harold-kirshner-ophthalmologist-82.html | Dr. Harold Kirshner, Ophthalmologist, 82 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/world/rabin-s-killer-says-he-acted-for-past-generations-of-jews.html | Rabin's Killer Says He Acted For Past Generations of Jews | False | By Joel Greenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/on-my-mind-landing-in-bosnian-snows.html | On My Mind;Landing in Bosnian Snows | False | By A. M. Rosenthal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/science/study-cloud-patterns-points-many-areas-exposed-big-rises-inultraviolet-radiation.html | Study of Cloud Patterns Points to Many Areas Exposed to Big Rises in Ultraviolet Radiation | False | By William K. Stevens | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/our-towns-the-late-mr-rosenberg-left-a-mystery-behind.html | OUR TOWNS;The Late Mr. Rosenberg Left a Mystery Behind | False | By Evelyn Nieves | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/no-headline-052450.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/credit-markets-long-bond-price-slips-after-budget-deal.html | CREDIT MARKETS;Long Bond Price Slips After Budget Deal | False | By Robert Hurtado | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/ogden-plans-to-buy-stake.html | Ogden Plans to Buy Stake | False | By Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/nassau-cautiously-optimistic-as-deficit-drops-3d-year-in-row.html | Nassau Cautiously Optimistic As Deficit Drops 3d Year in Row | False | By John T. McQuiston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/the-media-business-advertising-addenda-accounts-053198.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/science/scope-system-also-offers-a-tool-for-submarines-and-soldiers.html | Scope System Also Offers a Tool For Submarines and Soldiers | False | By Malcolm W. Browne | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/dow-passes-5000-level-but-drops-back.html | Dow Passes 5,000 Level, but Drops Back | False | By Leonard Sloane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/l-you-can-still-do-some-good-with-a-penny-053309.html | You Can Still Do Some Good With a Penny | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/battle-over-budget-sceneacapitol-sketchbook-with-nod-harmony-it-s-back-trenches.html | BATTLE OVER THE BUDGET: THE SCENE;CAPITOL SKETCHBOOK; With Nod to Harmony, It's Back to Trenches | False | By Francis X. Clines | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/the-senate-s-highway-cave-in.html | The Senate's Highway Cave-In | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/harry-a-scarr-61-sociologist-and-deputy-director-of-census.html | Harry A. Scarr, 61, Sociologist And Deputy Director of Census | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/IHT/dow-average-peaks-past-5000-in-5year-roll-for-blue-chips-us-stocks-break.html | Dow Average Peaks Past 5,000 In 5-Year Roll for Blue Chips : U.S. Stocks Break Landmark Barrier | False | By Lawrence Malkin, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/us-studying-charges-of-exessive-force-at-rikers.html | U.S. Studying Charges of Exessive Force at Rikers | False | By Matthew Purdy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/battle-over-budget-debate-agreement-only-first-step-toward-balancing-budget.html | BATTLE OVER THE BUDGET: THE DEBATE;Agreement Is Only the First Step Toward Balancing the Budget | False | By Adam Clymer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/world/berlin-wall-trial-delayed.html | Berlin Wall Trial Delayed | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/nassau-is-maligned-on-crime-rate-study-says.html | Nassau Is Maligned on Crime Rate, Study Says | False | By John T. McQuiston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/company-news-xpedite-to-acquire-fax-service-companies.html | COMPANY NEWS;XPEDITE TO ACQUIRE FAX-SERVICE COMPANIES | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/on-pro-football-zampese-serves-cowboys-as-a-calming-influence.html | ON PRO FOOTBALL;Zampese Serves Cowboys as a Calming Influence | False | By Thomas George | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/IHT-bosnia-negotiators-get-some-leeway-astreaty-deadline-expires.html | Bosnia Negotiators Get Some Leeway as Treaty Deadline Expires | False | By Brian Knowlton, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/world/the-mirage-of-peace.html | The Mirage of Peace | False | By Roger Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/new-jersey-teams-to-seek-state-title.html | New Jersey Teams To Seek State Title | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/college-athletes-still-exploited.html | College Athletes, Still Exploited | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/pro-basketball-nets-hit-The-road-lose-their-direction.html | PRO BASKETBALL;Nets Hit The Road, Lose Their Direction | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/two-worlds-of-trash.html | Two Worlds of Trash | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/metro-digest-054003.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/IHT-1895-polite-burglars-in-our-pages100-75-and-50-years-ago.html | 1895: Polite Burglars : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/science/health-cost-of-meat-diet-is-billions-study-says.html | Health Cost of Meat Diet Is Billions, Study Says | False | By Jane E. Brody | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/florida-to-resume-chain-gangs-rules-on-shackles-are-criticized.html | Florida to Resume Chain Gangs; Rules on Shackles Are Criticized | False | By Mireya Navarro | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/c-corrections-054127.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/inside-052744.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/company-briefs-054186.html | COMPANY BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/world/pro-russian-chechen-leader-survives-bombing-in-capital.html | Pro-Russian Chechen Leader Survives Bombing in Capital | False | By Michael Specter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/science/personal-computers-some-whatchamacallits-at-comdex.html | PERSONAL COMPUTERS;Some Whatchamacallits at Comdex | False | By Stephen Manes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/battle-over-budget-cost-even-before-it-counted-shutdown-s-price-seems-big.html | BATTLE OVER THE BUDGET: THE COST;Even Before It Is Counted, Shutdown's Price Seems Big | False | By Michael Janofsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/IHT-the-world-can-lend-a-hand-to-burmas-democrats.html | The World Can Lend a Hand to Burma's Democrats | False | By David Arnott and Josef Silverstein, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/michael-sterne-63-a-reporter-and-travel-editor-at-the-times.html | Michael Sterne, 63, a Reporter And Travel Editor at The Times | False | By Deirdre Carmody | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/world/world-news-briefs-kashmiri-kidnappers-make-offer-to-india.html | World News Briefs;Kashmiri Kidnappers Make Offer to India | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/style/chronicle-054518.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/international-briefs-belgian-grocery-deal.html | INTERNATIONAL BRIEFS;Belgian Grocery Deal | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/sports-people-college-football-player-s-condition-is-upgraded.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Player's Condition Is Upgraded | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/l-nazis-had-no-use-for-heidegger-053252.html | Nazis Had No Use For Heidegger | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/movies/television-review-on-violence-in-america-with-lots-of-examples.html | TELEVISION REVIEW;On Violence in America, With Lots of Examples | False | By Walter Goodman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/the-media-business-murdoch-and-3-othersset-latin-satellite-tv-effort.html | THE MEDIA BUSINESS;Murdoch and 3 OthersSet Latin Satellite-TV Effort | False | By Mark Landler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/in-performance-pop-054399.html | IN PERFORMANCE: POP | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/sports-of-the-times-mattingly-no-ring-no-matter.html | Sports of The Times;Mattingly: No Ring, No Matter | False | By Ira Berkow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/international-briefs-daimler-aerospace-says-cost-cut-plan-is-ready.html | INTERNATIONAL BRIEFS;Daimler Aerospace Says Cost-Cut Plan Is Ready | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/an-escalator-in-subway-partly-severs-girl-s-toes.html | An Escalator In Subway Partly Severs Girl's Toes | False | By David M. Herszenhorn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/world/us-keeps-balkan-talks-alive-despite-impasse-on-peace-maps.html | U.S. Keeps Balkan Talks Alive Despite Impasse on Peace Maps | False | By Elaine Sciolino | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/science/cancers-after-chernobyl.html | Cancers After Chernobyl | False | AP | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/battle-over-budget-politics-for-twice-victorious-dole-main-thing-isn-t-winning.html | BATTLE OVER THE BUDGET: THE POLITICS;For Twice Victorious Dole, the Main Thing Isn't Winning, but Not Losing | False | By Steven A. Holmes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/the-fall-of-a-polish-patriot.html | The Fall of a Polish Patriot | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/ex-correction-officer-slain-in-brooklyn-keno-bar.html | Ex-Correction Officer Slain in Brooklyn Keno Bar | False | By Norimitsu Onishi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/buchanan-criticizes-gop-primary-rules.html | Buchanan Criticizes G.O.P. Primary Rules | False | By Steven Greenhouse | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/tv-sports-making-the-best-of-the-league-s-worst-team.html | TV SPORTS;Making the Best of the League's Worst Team | False | Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/pop-review-simplicity-and-also-crunch.html | POP REVIEW;Simplicity and Also Crunch | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/style/hot-california-with-a-cool-cool-look.html | Hot California With a Cool, Cool Look | False | By By Amy M. Spindler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/around-the-impasse-and-on-to-the-war.html | Around the Impasse, And On to the War | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/world/where-is-che-guevara-buried-a-bolivian-tells.html | Where Is Che Guevara Buried? A Bolivian Tells | False | By Jon Lee Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/movies/lights-camera-action-and-tuition-bills.html | Lights, Camera, Action and Tuition Bills | False | By Anita Gates | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/officer-convicted-of-perjury-in-a-drug-case.html | Officer Convicted of Perjury in a Drug Case | False | By George James | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/science/lost-capital-of-a-fabled-kingdom-found-in-syria.html | Lost Capital of a Fabled Kingdom Found in Syria | False | By John Noble Wilford | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/mexican-economy-shrinks-9.6-in-quarter.html | Mexican Economy Shrinks 9.6% in Quarter | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/international-briefs-daiwa-bank-ordered-to-cut-back-overseas.html | INTERNATIONAL BRIEFS;Daiwa Bank Ordered To Cut Back Overseas | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/battle-over-the-budget-the-deal-who-blinked-they-did-no-they-did.html | BATTLE OVER THE BUDGET: THE DEAL;Who Blinked? They Did. No, They Did. | False | By Todd S. Purdum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/science/under-stress-immune-cells-rush-to-skin-to-repel-microbe-invaders.html | Under Stress, Immune Cells Rush To Skin to Repel Microbe Invaders | False | By Sandra Blakeslee | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/in-performance-classical-music-053694.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Kenneth Furie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/business-digest-053899.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/crew-names-top-official-and-giuliani-approves.html | Crew Names Top Official, And Giuliani Approves | False | By Maria Newman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/new-jersey-daily-briefing-a-huge-hole-in-hackensack.html | NEW JERSEY DAILY BRIEFING;A Huge Hole in Hackensack | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/another-bitter-logging-dispute-fought-this-one-over-forests-ofnortheast.html | Another Bitter Logging Dispute Fought, This One Over Forests ofNortheast | False | By Susan Seager | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/strategies-changing-for-union.html | Strategies Changing For Union | False | By Peter T. Kilborn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/giuliani-sues-city-comptroller-over-sale-of-water-system.html | Giuliani Sues City Comptroller Over Sale of Water System | False | By David Firestone | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/c-corrections-054119.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/chess-053813.html | Chess | False | By Robert Byrne | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/international-briefs-realignment-at-volvo.html | INTERNATIONAL BRIEFS;Realignment at Volvo | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/science/q-a-053848.html | Q&A | False | By C. Claiborne Ray | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/c-corrections-054100.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/books/books-of-the-times-praising-lewis-carroll-despite-a-creepy-side.html | BOOKS OF THE TIMES;Praising Lewis Carroll, Despite a Creepy Side | False | By Michiko Kakutani | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/IHT-changing-styles-for-india-letters-to-the-editor.html | Changing Styles for India : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/pro-football-limited-engagment-for-jets-odd-couple.html | PRO FOOTBALL;Limited Engagement For Jets' Odd Couple | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/thanksgiving-conundrum-turkey-costs-more-but-it-s-a-bargain.html | Thanksgiving Conundrum: Turkey Costs More, but It's a Bargain | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/world/world-news-briefs-german-petition-raises-new-challenge-to-pope.html | World News Briefs;German Petition Raises New Challenge to Pope | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/the-media-business-mca-fills-a-powerful-position-head-of-motion-picture-group.html | THE MEDIA BUSINESS;MCA Fills a Powerful Position, Head of Motion Picture Group | False | By Bernard Weinraub | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/the-media-business-at-t-denies-a-cable-deal-with-time-warner-is-near.html | THE MEDIA BUSINESS;AT&T Denies a Cable Deal With Time Warner Is Near | False | By Edmund L Andrews | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/anne-e-sullivan-publishing-executive-53.html | Anne E. Sullivan, Publishing Executive, 53 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/new-jersey-daily-briefing-casino-executives-to-las-vegas.html | NEW JERSEY DAILY BRIEFING;Casino Executives to Las Vegas | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/state-board-seeks-to-alter-commuters-fuel-of-choice.html | State Board Seeks to Alter Commuters' Fuel of Choice | False | By Andrew C. Revkin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/the-media-business-advertising-addenda-people-054356.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/international-briefs-growth-slows-in-britain.html | INTERNATIONAL BRIEFS;Growth Slows in Britain | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/worldbusiness/IHT-are-swedens-carmakers-large-enough-to-survive-uphill-climb-for-volvo-and-saab.html | Are Sweden's Carmakers Large Enough to Survive?: Uphill Climb for Volvo and Saab | False | By Erik Ipsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/four-arrested-in-killings-of-cabdrivers-in-newark.html | Four Arrested in Killings of Cabdrivers in Newark | False | By Clifford J. Levy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/world/algerian-militants-now-ready-to-negotiate.html | Algerian Militants Now Ready to Negotiate | False | By Youssef M. Ibrahim | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/company-news-interco-agrees-to-buy-thomasville-furniture.html | COMPANY NEWS;INTERCO AGREES TO BUY THOMASVILLE FURNITURE | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/sports-people-baseball-red-sox-extend-kennedy-s-contract.html | SPORTS PEOPLE: BASEBALL;Red Sox Extend Kennedy's Contract | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/sports-people-college-football-california-dismisses-gilbertson.html | SPORTS PEOPLE: COLLEGE FOOTBALL;California Dismisses Gilbertson | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/martha-hill-dance-educator-is-dead-at-94.html | Martha Hill, Dance Educator, Is Dead at 94 | False | By Jennifer Dunning | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/battle-over-budget-continuing-institution-federal-helium-plant-stays-above-fray.html | BATTLE OVER THE BUDGET: CONTINUING INSTITUTION;Federal Helium Plant Stays Above the Fray | False | By James Brooke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/the-media-business-advertising-addenda-two-large-banks-announce-reviews.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Two Large Banks Announce Reviews | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/a-chinese-wall-shows-cracks-hollywood-scrambles-as-film-barriers-start-to-fall.html | A Chinese Wall Shows Cracks;Hollywood Scrambles as Film Barriers Start to Fall | False | By Seth Faison | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/record-review-new-beatles-album-offers-the-debut-of-a-1977-ballad.html | RECORD REVIEW;New Beatles Album Offers the Debut Of a 1977 Ballad | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/nyregion/giuliani-to-curtail-aids-services-despite-growing-caseload.html | Giuliani to Curtail AIDS Services, Despite Growing Caseload | False | By Thomas J. Lueck | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/world/man-in-the-news-aleksander-kwasniewski-walesa-s-nemesis.html | Man in the News: Aleksander Kwasniewski;Walesa's Nemesis | False | By Jane Perlez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/business/market-place-hot-internet-stocks-soar-stampede-or-a-squeeze.html | Market Place;Hot Internet Stocks Soar: Stampede or A Squeeze? | False | By Floyd Norris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/the-next-budget-battle.html | The Next Budget Battle | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/transactions-053511.html | Transactions | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/golf-lpga-honors-sorenstam.html | GOLF;L.P.G.A. Honors Sorenstam | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/world/bolivian-reveals-site-of-guevara-s-grave.html | Bolivian Reveals Site Of Guevara's Grave | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/arts/television-review-on-fox-stepping-back-from-the-bizarre.html | TELEVISION REVIEW;On Fox, Stepping Back From the Bizarre | False | By John J. O'Connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/sports/baseball-yanks-acquire-girardi-to-fill-stanley-s-spot-behind-plate.html | BASEBALL;Yanks Acquire Girardi to Fill Stanley's Spot Behind Plate | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/science/heart-disease-and-cell-breakdown.html | Heart Disease and Cell Breakdown | False | AP | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/science/personal-computers-leasing-as-one-means-to-avert-obsolescence.html | PERSONAL COMPUTERS;Leasing as One Means To Avert Obsolescence | False | By Peter H. Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/opinion/IHT-1945-nuremberg-trial-in-our-pages100-75-and-50-years-ago.html | 1945: Nuremberg Trial : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-21 | 1995-11-21 | https://www.nytimes.com/1995/11/21/us/prosecution-in-the-menendez-retrial-rests.html | Prosecution in the Menendez Retrial Rests | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-jersey-daily-briefing-1.6-million-in-racehorses-sold.html | NEW JERSEY DAILY BRIEFING;$1.6 Million in Racehorses, Sold | False | By Susn Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/sports-people-college-football-top-ivy-player-named.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Top Ivy Player Named | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/books/book-notes-unexpected-public-service.html | Book Notes;Unexpected Public Service | False | By Mary B. W. Tabor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/style/chronicle-055875.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-jersey-daily-briefing-pope-names-2-new-bishops.html | NEW JERSEY DAILY BRIEFING;Pope Names 2 New Bishops | False | By Susn Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/the-media-business-advertising-addenda-people-054690.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/dispute-of-court-officers-and-judges-escalates.html | Dispute of Court Officers And Judges Escalates | False | By Don van Natta Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/bruno-pittini-50-hair-stylist-to-rich-famous-and-beautiful.html | Bruno Pittini, 50, Hair Stylist To Rich, Famous and Beautiful | False | By Enid Nemy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-jersey-daily-briefing-genovese-figures-plead-guilty.html | NEW JERSEY DAILY BRIEFING;Genovese Figures Plead Guilty | False | By Susn Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/man-who-pulls-strings-before-agassi-plays.html | Man Who Pulls Strings Before Agassi Plays | False | By Cynthia Magriel Wetzler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/metropolitan-diary-056367.html | Metropolitan Diary | False | By Ron Alexander | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/after-a-regular-is-killed-bar-patrons-blame-keno.html | After a Regular Is Killed, Bar Patrons Blame Keno | False | By David M. Herszenhorn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/IHT-apec-governments-and-unity-dreaming-the-impossible-dream.html | APEC Governments and Unity: Dreaming the Impossible Dream | False | By Donald K. Emmerson, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/pro-basketball-ex-net-says-new-nets-are-old-nets.html | PRO BASKETBALL;Ex-Net Says 'New Nets' Are Old Nets | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/real-estate-many-entertainment-companies-say-goodbye-hollywood-hello-west-los.html | Real Estate;Many entertainment companies say goodbye to Hollywood and hello to West Los Angeles. | False | Morris Newman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/a-celebration-of-riesling.html | A Celebration Of Riesling | False | By Howard G. Goldberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/survey-finds-dirtier-subways-offer-cleaning-jobs-were-cut.html | Survey Finds Dirtier Subways After Cleaning Jobs Were Cut | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/style/chronicle-055840.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/at-the-nation-s-table-056537.html | At the Nation's Table | False | By Joan Nathan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/finance-briefs-debt.html | FINANCE BRIEFS;Debt | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/metro-digest-054615.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/perahia-cancels-recital.html | Perahia Cancels Recital | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/IHT-1920-interred-victims-in-our-pages100-75-and-50-years-ago.html | 1920: Interred Victims : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/us/whitewater-counsel-objects-to-law-firm.html | Whitewater Counsel Objects to Law Firm | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/music-review-links-to-piedmont-by-a-turin-group.html | MUSIC REVIEW;Links to Piedmont By a Turin Group | False | By Kenneth Furie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/international-business-germans-join-america-online-in-europe-deal.html | INTERNATIONAL BUSINESS;Germans Join America Online In Europe Deal | False | By Nathaniel C. Nash | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/the-media-business-advertising-addenda-ddb-needham-ends-ornelas-relationship.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;DDB Needham Ends Ornelas Relationship | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/college-bsketball-no-3-villanova-vies-for-title.html | COLLEGE BSKETBALL;No. 3 Villanova Vies for Title | False | AP | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/talking-thinking-cooking-turkey-when-menus-are-long-time-short-stress-served.html | Talking, Thinking, Cooking Turkey;When Menus Are Long and Time Is Short, Stress Is Served | False | By Frank Bruni | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/l-evangelicals-look-past-school-prayer-055484.html | Evangelicals Look Past School Prayer | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/us/tobacco-company-sues-former-executive-over-cbs-interview.html | Tobacco Company Sues Former Executive Over CBS Interview | False | By Bill Carter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/its-stars-eclipsed-hayden-is-cleared-for-demolition.html | Its Stars Eclipsed, Hayden Is Cleared for Demolition | False | By James Barron | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/nyc-giving-thanks-early-at-st-bartholomew-s.html | NYC;Giving Thanks Early At St. Bartholomew's | False | By Clyde Haberman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/world/world-news-briefs-british-woman-convicted-of-3-mass-murder-counts.html | WORLD NEWS BRIEFS;British Woman Convicted Of 3 Mass Murder Counts | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/world/world-news-briefs-thousands-rally-in-cairo-for-victims-of-bombing.html | WORLD NEWS BRIEFS;Thousands Rally in Cairo For Victims of Bombing | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-jersey-daily-briefing-boy-faces-slay-charges.html | NEW JERSEY DAILY BRIEFING;Boy Faces Slay Charges | False | By Susn Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/dance-review-a-great-leap-westward-from-beijing.html | DANCE REVIEW;A Great Leap Westward From Beijing | False | By Anna Kisselgoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/us/blacks-found-less-likely-than-whites-to-be-promoted-in-military.html | Blacks Found Less Likely Than Whites to Be Promoted in Military | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/l-she-inspired-the-library-055506.html | She Inspired the Library | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/movies/film-review-a-dwarf-writes-of-his-psychic-mother.html | FILM REVIEW;A Dwarf Writes of His Psychic Mother | False | By Janet Maslin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-jersey-daily-briefing-confidence-in-economy-drops.html | NEW JERSEY DAILY BRIEFING;Confidence in Economy Drops | False | By Susn Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/in-performance-classical-music-056510.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Kenneth Furie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/corrupt-officer-draws-5-years.html | Corrupt Officer Draws 5 Years | False | By George James | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/IHT-clintons-next-battle-support-from-public-and-congress.html | Clinton's Next Battle: Support From Public and Congress | False | By Brian Knowlton, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/c-corrections-056022.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/hockey-isles-closer-to-muller-trade.html | HOCKEY;Isles Closer to Muller Trade | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/pop-review-double-a-trio-and-the-music-debates.html | POP REVIEW;Double A Trio And the Music Debates | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/joseph-l-galiber-dies-at-71-political-power-for-3-decades.html | Joseph L. Galiber Dies at 71; Political Power for 3 Decades | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/c-corrections-056111.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/IHT-blunt-warning-about-eus-future.html | Blunt Warning About EU's Future | False | By Tom Buerkle, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/soccer-fledgling-us-league-names-commissioner.html | SOCCER;Fledgling U.S. League Names Commissioner | False | By Alex Yannis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/personal-health-056260.html | Personal Health | False | By Jane E. Brody | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/at-the-nation-s-table-056316.html | At the Nation's Table | False | By Eric Asimov | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/style/at-the-nations-table.html | At the Nation's Table | False | By Perry Garfinkel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/c-corrections-056154.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/world/balkan-accord-white-house-next-hurdle-clinton-must-sell-plan-americans.html | BALKAN ACCORD: THE WHITE HOUSE;The Next Hurdle: Clinton Must Sell Plan to Americans | False | By Alison Mitchell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/l-beijing-still-censors-what-shanghai-reads-055530.html | Beijing Still Censors What Shanghai Reads | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/no-headline-055174.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/the-media-business-advertising-addenda-channel-one-names-merkley-newman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Channel One Names Merkley Newman | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/critic-s-notebook-holiday-courses-of-music-and-mystery.html | CRITIC'S NOTEBOOK;Holiday Courses of Music and Mystery | False | By John J. O'Connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/pro-basketball-knicks-get-new-uniforms.html | PRO BASKETBALL;Knicks Get New Uniforms | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/company-briefs-056227.html | COMPANY BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/holiday-on-thursday-thursday-is-thanksgiving.html | Holiday on Thursday;Thursday is Thanksgiving | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/the-lucky-holiday.html | THE LUCKY HOLIDAY | False | By John Lanchester | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/world/japanese-premier-vows-to-renew-leases-on-us-bases-in-okinawa.html | Japanese Premier Vows to Renew Leases on U.S. Bases in Okinawa | False | By Nicholas D. Kristof | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/movies/film-review-underground-fun-house-with-the-basketball-duo.html | FILM REVIEW;Underground Fun House With the Basketball Duo | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/solectria-says-car-passed-crash-test.html | Solectria Says Car Passed Crash Test | False | By Matthew L. Wald | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-jersey-daily-briefing-weekend-drivers-face-scrutiny.html | NEW JERSEY DAILY BRIEFING;Weekend Drivers Face Scrutiny | False | By Susn Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/style/a-lazy-mans-bread-homemade-and-good.html | A Lazy Man's Bread, Homemade and Good | False | By Mark Bittman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/IHT-1945hemingway-split-in-our-pages100-75-and-50-years-ago.html | 1945:Hemingway Split : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/IHT-robertson-and-farrakhan-letters-to-the-editor.html | Robertson and Farrakhan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/world/balkan-accord-the-implications-an-imperfect-peace.html | BALKAN ACCORD: THE IMPLICATIONS;An Imperfect Peace | False | By Roger Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/us/lawyers-for-oklahoma-bombing-suspects-want-trial-moved.html | Lawyers for Oklahoma Bombing Suspects Want Trial Moved | False | By Jo Thomas | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/c-corrections-056081.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/us/a-brisk-market-develops-in-college-term-papers.html | A Brisk Market Develops in College Term Papers | False | By Davidson Goldin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/movies/johnny-depp-s-deadly-quad-pro-quo.html | Johnny Depp's Deadly Quid Pro Quo | False | By Janet Maslin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/c-corrections-056219.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/classic-holiday-anyone.html | Classic Holiday, Anyone? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/peace-in-bosnia.html | Peace in Bosnia | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/empire-state-building-fire-injures-15.html | Empire State Building Fire Injures 15 | False | By Norimitsu Onishi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/new-rights-for-unmarried-couples.html | New Rights for Unmarried Couples | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/football-grbac-takes-miami-by-storm-and-settles-on-cloud-nine.html | FOOTBALL;Grbac Takes Miami by Storm and Settles on Cloud Nine | False | By Charlie Nobles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/back-to-square-one-at-columbus-circle.html | Back to Square One At Columbus Circle | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/l-new-york-s-new-school-for-young-immigrants-doesn-t-segregate-055549.html | New York's New School for Young Immigrants Doesn't Segregate | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/world/balkan-accord-in-sarajevo-in-weary-bosnian-capital-joy-and-tears-for-the-dead.html | BALKAN ACCORD: IN SARAJEVO;In Weary Bosnian Capital, Joy, and Tears for the Dead | False | By Kit R. Roane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/media-business-advertising-coca-cola-pepsico-burger-king-sign-with-disney-for.html | THE MEDIA BUSINESS: ADVERTISING;Coca-Cola, Pepsico and Burger King sign on with Disney for a happy ending with 'Toy Story' tie-ins. | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/us/striking-boeing-workers-reject-contract-offer.html | Striking Boeing Workers Reject Contract Offer | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/world/ex-foreign-minister-jailed-in-cambodia.html | Ex-Foreign Minister Jailed in Cambodia | False | By Philip Shenon, By the New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-buyer-being-sought-for-coliseum.html | New Buyer Being Sought For Coliseum | False | By Shawn G. Kennedy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/market-place-dow-conquers-5000-mark-riding-surge-of-confidence.html | Market Place;Dow Conquers 5,000 Mark, Riding Surge of Confidence | False | By Floyd Norris | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/us/republicans-look-to-a-governor-who-stood-firm.html | Republicans Look to a Governor Who Stood Firm | False | By James Bennet | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/city-plan-to-revamp-aids-services-unit-draws-fire.html | City Plan to Revamp AIDS Services Unit Draws Fire | False | By Lizette Alvarez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-jersey-daily-briefing-burst-main-caused-sinkhole.html | NEW JERSEY DAILY BRIEFING;Burst Main Caused Sinkhole | False | By Susn Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-jersey-daily-briefing-murder-charge-in-bus-assault.html | NEW JERSEY DAILY BRIEFING;Murder Charge in Bus Assault | False | By Susn Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/l-beijing-still-censors-what-shanghai-reads-055670.html | Beijing Still Censors What Shanghai Reads | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/us/new-money-disappears.html | NEW MONEY DISAPPEARS | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/phone-giant-in-britain-cuts-top-officials.html | Phone Giant In Britain Cuts Top Officials | False | By Richard W. Stevenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/transactions-055468.html | TRANSACTIONS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/us/specter-announces-suspension-of-bid-for-the-presidency.html | Specter Announces Suspension of Bid For the Presidency | False | By John O'Neil | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/education-chief-in-trenton-asks-legislature-to-set-school-budgets.html | Education Chief in Trenton Asks Legislature to Set School Budgets | False | By Neil MacFarquhar | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/journal-one-night-stand.html | JOURNAL;ONE--NIGHT STAND | False | By Frank Rich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/business-digest-074020.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/IHT-1895hugos-example-in-our-pages100-75-and-50-years-ago.html | 1895:Hugo's Example : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/sports-people-baseball-marlins-sign-devon-white.html | SPORTS PEOPLE: BASEBALL;Marlins Sign Devon White | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/company-news-boston-beer-shares-jump-on-first-day-of-trading.html | COMPANY NEWS;BOSTON BEER SHARES JUMP ON FIRST DAY OF TRADING | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/seeking-the-next-gold-rush.html | Seeking the Next Gold Rush | False | By Saul Hansell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/world/china-charges-leading-dissident-with-trying-to-overthrow-regime.html | China Charges Leading Dissident With Trying to Overthrow Regime | False | By Patrick E. Tyler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/sports-of-the-times-mattingly-should-play-elsewhere.html | Sports of The Times;Mattingly Should Play Elsewhere | False | By Harvey Araton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/olympicsatlanta-games-committee-tests-itself-and-says-it-passed.html | OLYMPICS;Atlanta Games Committee Tests Itself and Says It Passed | False | By Jerry Schwartz | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/figure-skating-russian-skater-died-after-heart-attack-doctor-says.html | FIGURE SKATING;Russian Skater Died After Heart Attack, Doctor Says | False | By Lawrence K. Altman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/bronx-man-is-charged-in-the-death-of-his-son-4.html | Bronx Man Is Charged in the Death of His Son, 4 | False | By Chuck Sudetic | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/l-clinton-neglected-promises-on-economy-055808.html | Clinton Neglected Promises on Economy | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/l-don-t-build-water-plant-in-a-park-055492.html | Don't Build Water Plant in a Park | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/us/gingrich-wants-backup-from-gop-governors.html | Gingrich Wants Backup From G.O.P. Governors | False | By Ernest Tollerson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/who-s-to-blame-ask-the-turkey.html | Who's to Blame? Ask the Turkey | False | By Marian Burros | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/do-i-dare-to-eat-a-strawberry.html | Do I Dare to Eat a Strawberry? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/science/study-finds-doctors-refuse-patients-requests-on-death.html | Study Finds Doctors Refuse Patients' Requests on Death | False | By Susan Gilbert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/business-travelbooking-a-hotel-room-right-now-in-new-york-or-london.html | Business Travel;Booking a hotel room right now in New York or London can prove a daunting task. | False | By Jane L Levere | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/2-big-unions-near-accord-in-rail-talks.html | 2 Big Unions Near Accord In Rail Talks | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/l-honesty-101-for-police-055522.html | Honesty 101 for Police | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/books/books-of-the-times-2-kinds-of-extremists-a-contrast-after-rabin.html | BOOKS OF THE TIMES;2 Kinds of Extremists: A Contrast After Rabin | False | By Richard Bernstein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/how-you-stuff-is-what-you-are.html | How You Stuff Is What You Are | False | By Joan Nathan | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/college-basketball-marbury-s-homecoming-is-packed-with-rivalry.html | COLLEGE BASKETBALL;Marbury's Homecoming Is Packed With Rivalry | False | By Frank Litsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/sports-people-tennis-davis-cup-team-is-chosen.html | SPORTS PEOPLE: TENNIS;Davis Cup Team Is Chosen | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/2-bridge-titles-decided.html | 2 Bridge Titles Decided | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/world/balkan-accord-overview-accord-reached-end-war-bosnia-clinton-pledges-us-troops.html | BALKAN ACCORD: THE OVERVIEW;ACCORD REACHED TO END THE WAR IN BOSNIA; CLINTON PLEDGES U.S. TROOPS TO KEEP PEACE | False | By Elaine Sciolino | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/in-performance-classical-music-056014.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/us/timing-is-everything-in-the-season-of-travel.html | Timing Is Everything In the Season of Travel | False | By Edwin McDowell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/IHT-palace-offers-support-for-a-new-role.html | Palace Offers Support for a New Role | False | By Erik Ipsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/a-ban-on-gifts-in-the-house.html | A Ban on Gifts in the House | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/us/inside-055247.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/company-news-loewen-group-shares-drop-after-jury-award-is-upheld.html | COMPANY NEWS;LOEWEN GROUP SHARES DROP AFTER JURY AWARD IS UPHELD | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/football-reeves-looks-to-lewis-to-give-offense-a-lift.html | FOOTBALL;Reeves Looks to Lewis To Give Offense a Lift | False | By Timothy W. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/IHT-the-cia-and-aldrich-ames-letters-to-the-editor.html | The CIA and Aldrich Ames : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/li-power-authority-quietly-sifts-proposals-from-lilco-s-suitors.html | L.I. Power Authority Quietly Sifts Proposals From Lilco's Suitors | False | By Doreen Carvajal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/knives-in-their-bags-celery-on-their-minds.html | Knives in Their Bags, Celery on Their Minds | False | By Eric Asimov | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/IHT-soccers-golden-youthwhohaveyetto-learn-greed-andfear.html | Soccer's Golden Youth,WhoHaveYetto Learn Greed andFear | False | By Rob Hughes, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/style/chronicle-055867.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/george-prideaux-composer-75.html | George Prideaux, Composer, 75 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/overall-market-rises-slightly-on-a-banner-day-for-the-dow.html | Overall Market Rises Slightly On a Banner Day for the Dow | False | By Leonard Sloane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/raphael-p-powell-baptist-minister-96.html | Raphael P. Powell, Baptist Minister, 96 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/study-disputes-link-of-sugar-to-hyperactivity.html | Study Disputes Link of Sugar to Hyperactivity | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/world/bagamoyo-journal-an-arts-school-in-search-of-a-soul.html | Bagamoyo Journal;An Arts School in Search of a Soul | False | By Donatella Lorch | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/blaze-in-skyscraper-hurts-15-tourists.html | Blaze in Skyscraper Hurts 15 Tourists | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/figure-skating-healthiest-person-i-know.html | FIGURE SKATING;'Healthiest Person I Know' | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/world/balkan-accord-clinton-s-words-the-promise-of-peace.html | BALKAN ACCORD;CLINTON'S WORDS: 'THE PROMISE OF PEACE' | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/world/balkan-accord-the-troops-20000-gi-s-will-face-challenges-and-risks.html | BALKAN ACCORD: THE TROOPS;20,000 G.I.'s Will Face Challenges and Risks | False | By Eric Schmitt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/clark-t-randt-neurologist-78-head-of-life-sciences-for-nasa.html | Clark T. Randt, Neurologist, 78, Head of Life Sciences for NASA | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/food-notes-056375.html | Food Notes | False | By Florence Fabricant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/new-timetables-for-turkeys.html | New Timetables for Turkeys | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/baseball-mattingly-makes-speech-but-not-quite-a-farewell.html | BASEBALL;Mattingly Makes Speech, but Not Quite a Farewell | False | By Jack Curry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/football-jets-just-can-t-seem-to-find-right-time-to-use-baxter.html | FOOTBALL;Jets Just Can't Seem to Find Right Time to Use Baxter | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/sports-people-college-football-colgate-dismisses-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Colgate Dismisses Coach | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/the-education-financing-battle.html | The Education-Financing Battle | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/us/excerpts-from-a-paper-on-a-classic-novel.html | Excerpts From a Paper on a Classic Novel | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/suny-trustees-are-taking-tuition-proposal-to-albany.html | SUNY Trustees Are Taking Tuition Proposal to Albany | False | By Emily M. Bernstein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/us/livingston-hall-92-former-vice-dean-at-harvard-law.html | Livingston Hall, 92, Former Vice Dean At Harvard Law | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/us/proposed-prayer-amendment-splits-the-right.html | Proposed Prayer Amendment Splits the Right | False | By Katharine Q. Seelye | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/what-people-really-say-about-bosnia.html | WHAT PEOPLE REALLY SAY ABOUT BOSNIA | False | By Richard Sobel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/sports-people-track-and-field-jump-mark-invalidated.html | SPORTS PEOPLE: TRACK AND FIELD;Jump Mark Invalidated | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/movies/film-review-grandpa-old-wise-gentle-and-al-pacino.html | FILM REVIEW;Grandpa: Old, Wise, Gentle and Al Pacino | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/boxing-fox-would-air-tyson-bout.html | BOXING;Fox Would Air Tyson Bout | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/bedford-residents-defend-schools-from-a-satan-hunt.html | Bedford Residents Defend Schools From a Satan Hunt | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/plain-and-simple-chicken-with-garlic-polenta-with-pizazz.html | PLAIN AND SIMPLE;Chicken With Garlic, Polenta With Pizazz | False | By Marian Burros | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/credit-markets-prices-of-treasury-securities-are-weaker.html | CREDIT MARKETS;Prices of Treasury Securities Are Weaker | False | By Robert Hurtado | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/news-summary-055239.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/big-board-sees-a-rise-in-its-uncovered-short-sales.html | Big Board Sees a Rise in Its Uncovered Short Sales | False | By Kenneth N. Gilpin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/out-of-office-with-mario-m-cuomo-keeping-the-faith.html | OUT OF OFFICE WITH: Mario M. Cuomo;Keeping the Faith | False | By Steven Lee Myers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/in-performance-classical-music-056529.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/hockey-penguins-sigh-of-relief.html | HOCKEY;Penguins' Sigh of Relief | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/world/balkan-accord-belgrade-for-milosevic-chance-new-lease-political-life.html | BALKAN ACCORD: IN BELGRADE;For Milosevic, a Chance at a New Lease on Political Life | False | By Chris Hedges | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/IHT-the-cia-and-aldrich-ames-letters-to-the-editor-91624409812.html | The CIA and Aldrich Ames : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/hockey-as-the-whistle-blows-a-referee-blows-the-devils-tie.html | HOCKEY;As the Whistle Blows, a Referee Blows the Devils' Tie | False | By Charlie Nobles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/from-a-star-s-lifetime-of-collecting.html | From a Star's Lifetime of Collecting | False | By Sarah Lyall | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/us/class-notes.html | Class Notes | False | By Peter Applebome | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/football-hear-ye-hofstra-s-team-is-wonderful-too.html | FOOTBALL;Hear Ye! Hofstra's Team Is Wonderful, Too! | False | By Vincent M. Mallozzi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/movies/film-review-a-money-mad-mirage-from-scorsese.html | FILM REVIEW;A Money-Mad Mirage From Scorsese | False | By Janet Maslin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/movies/film-review-there-s-a-new-toy-in-the-house-uh-oh.html | FILM REVIEW;There's a New Toy in the House. Uh-Oh. | False | By Janet Maslin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/IHT-the-balkans-american-media-havent-educated-the-public.html | The Balkans? American Media Haven't Educated the Public | False | By Michael Moran, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/company-news-gm-and-swedish-investor-in-discussions-about-saab.html | COMPANY NEWS;G.M. AND SWEDISH INVESTOR IN DISCUSSIONS ABOUT SAAB | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/c-corrections-056189.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/foreign-affairs-now-for-the-hard-part.html | FOREIGN AFFAIRS;NOW FOR THE HARD PART | False | By Thomas L. Friedman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/new-jersey-daily-briefing-school-district-spending-plan.html | NEW JERSEY DAILY BRIEFING;School District Spending Plan | False | By Susn Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/arts/critic-s-notebook-with-new-backing-jazz-competition-plans-new-riffs.html | CRITIC'S NOTEBOOK;With New Backing, Jazz Competition Plans New Riffs | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/sec-raises-fee-in-stock-and-bond-registration.html | S.E.C. Raises Fee in Stock and Bond Registration | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/us/jury-convicts-philadelphia-s-mob-leader.html | Jury Convicts Philadelphia's Mob Leader | False | By Selwyn Raab | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/resultsplus-055590.html | ResultsPlus | False | | | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/world/top-separatist-will-seek-quebec-post.html | Top Separatist Will Seek Quebec Post | False | By Clyde H. Farnsworth | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/l-clinton-neglected-promises-on-economy-a-promise-he-kept-055514.html | Clinton Neglected Promises on Economy;A Promise He Kept | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/the-media-business-fcc-approval-seen-today-for-westinghouse-cbs-deal.html | THE MEDIA BUSINESS;F.C.C. Approval Seen Today For Westinghouse-CBS Deal | False | By Edmund L. Andrews | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/world/israel-grants-citizenship-to-american-spy.html | Israel Grants Citizenship to American Spy | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/garden/wine-talk-056340.html | Wine Talk | False | By Frank J. Prial | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/world/world-news-briefs-400-militants-give-up-under-algerian-amnesty.html | WORLD NEWS BRIEFS;400 Militants Give Up Under Algerian Amnesty | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/tennis-ailing-seles-to-miss-fed-cup.html | TENNIS;Ailing Seles to Miss Fed Cup | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/world/peres-puts-3-young-turks-and-a-rabbi-in-his-cabinet.html | Peres Puts 3 'Young Turks' and a Rabbi in His Cabinet | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/opinion/IHT-the-cia-and-aldrich-ames-letters-to-the-editor-90735731572.html | The CIA and Aldrich Ames : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/business/international-business-tentative-pact-allows-enron-to-continue-project-in-india.html | INTERNATIONAL BUSINESS;Tentative Pact Allows Enron To Continue Project in India | False | By Allen R. Myerson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/pro-basketball-the-knicks-family-man.html | PRO BASKETBALL;The Knicks' Family Man | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/nyregion/pataki-lists-tracts-to-protect.html | Pataki Lists Tracts to Protect | False | By Andrew C. Revkin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-22 | 1995-11-22 | https://www.nytimes.com/1995/11/22/sports/hockey-rangers-beat-pittsburgh-in-a-surprising-rout.html | HOCKEY;Rangers Beat Pittsburgh In a Surprising Rout | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/james-laycock-81-racing-historian.html | James Laycock, 81, Racing Historian | False | | | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/world/diana-s-soul-baring-interview-draws-tory-calls-for-divorce.html | Diana's Soul-Baring Interview Draws Tory Calls for Divorce | False | By Sarah Lyall | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/gene-defect-tied-to-violence-in-male-mice.html | Gene Defect Tied to Violence in Male Mice | False | By Natalie Angier | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/world/ex-communist-rules-turkmenistan-like-a-sultan.html | Ex-Communist Rules Turkmenistan Like a Sultan | False | By Alessandra Stanley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/goldman-sets-management-revamping.html | Goldman Sets Management Revamping | False | By Leslie Wayne | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/new-jersey-daily-briefing-she-s-thankful-for-new-jersey.html | NEW JERSEY DAILY BRIEFING;She's Thankful for New Jersey | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/liberties-antlers-boleros-and-crossbows.html | Liberties;Antlers, Boleros and Crossbows | False | By Maureen Dowd | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/l-israel-not-judaism-will-have-to-save-israel-students-back-peace-058459.html | Israel, Not Judaism, Will Have to Save Israel;Students Back Peace | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/for-martha-holics-it-s-marathon-season.html | For Martha-holics, It's Marathon Season | False | By Patricia Leigh Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/new-orleans-casino-project-is-halted-in-a-bankruptcy-filing.html | New Orleans Casino Project Is Halted in a Bankruptcy Filing | False | By Kevin Sack | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/new-jersey-daily-briefing-professors-defense-opens.html | NEW JERSEY DAILY BRIEFING;Professors' Defense Opens | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/be-less-of-a-target-house-republicans-urge-gingrich.html | Be Less of a Target, House Republicans Urge Gingrich | False | By Robin Toner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/doubts-are-raised-on-hilton-hotels-spinoff-intentions.html | Doubts Are Raised on Hilton Hotels' Spinoff Intentions | False | By Edwin McDowell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/boxing-king-priority-is-to-reverse-casino-ban.html | BOXING;King Priority Is to Reverse Casino Ban | False | By Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/world/balkan-accord-the-europeans-success-has-many-fathers-among-allies.html | BALKAN ACCORD: THE EUROPEANS;Success Has Many Fathers Among Allies | False | By Craig R. Whitney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/world/peres-proposes-inclusive-peace-to-syrian-chief.html | Peres Proposes Inclusive Peace To Syrian Chief | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/world/world-news-briefs-sri-lanka-plane-crashes-rebel-attack-suspected.html | World News Briefs;Sri Lanka Plane Crashes; Rebel Attack Suspected | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/on-basketball-marbury-keeps-threading-passes.html | ON BASKETBALL;Marbury Keeps Threading Passes | False | By Harvey Araton | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/legislature-may-reignite-suffolk-feud-on-car-deal.html | Legislature May Reignite Suffolk Feud On Car Deal | False | By John T. McQuiston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/IHT-1945peace-and-thanks-in-our-pages100-75-and-50-years-ago.html | 1945:Peace and Thanks : IN OUR PAGES:100, 75 AND 50 YEARS.AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/international-briefs-ricoh-s-profit-rises.html | INTERNATIONAL BRIEFS;Ricoh's Profit Rises | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/close-to-home-giving-away-the-trappings-of-a-lifetime.html | CLOSE TO HOME;Giving Away the Trappings of a Lifetime | False | By Anne Raver | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/soundproof-plinka-plinka-plinka.html | Soundproof Plinka, Plinka, Plinka | False | By James Barron | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/in-performance-classical-music-058556.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/sports-people-pro-basketball-dawkins-moves-to-cba.html | SPORTS PEOPLE: PRO BASKETBALL;Dawkins Moves to C.B.A. | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/in-performance-dance-057991.html | IN PERFORMANCE;DANCE | False | By Jennifer Dunning | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/international-business-his-goal-no-room-at-the-inns.html | INTERNATIONAL BUSINESS;His Goal: No Room at the Inns | False | By Edwin McDowell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/job-bias-cited-for-minorities-and-women.html | Job Bias Cited For Minorities And Women | False | By Karen de Witt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/new-jersey-daily-briefing-state-may-cap-pay-phone-bills.html | NEW JERSEY DAILY BRIEFING;State May Cap Pay-Phone Bills | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/international-briefs-first-half-profit-soared-for-nippon-telegraph.html | INTERNATIONAL BRIEFS;First-Half Profit Soared For Nippon Telegraph | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/critic-s-notebook-pizazz-vs-gravitas-running-vs-governing.html | CRITIC'S NOTEBOOK;Pizazz vs. Gravitas, Running vs. Governing | False | By Walter Goodman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/style/IHT-what-theyre-reading.html | What They're Reading | False | By Maria Sanminiatelli, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/IHT-what-embassies-do-letters-to-the-editor.html | What Embassies Do : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/metro-matters-at-the-ballot-banquet-a-table-for-one.html | METRO MATTERS;At the Ballot Banquet, a Table for One | False | By Joyce Purnick | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/business-digest-056847.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/children-hurt-by-gas-fumes-in-family-car.html | Children Hurt By Gas Fumes In Family Car | False | By Norimitsu Onishi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/l-israel-not-judaism-will-have-to-save-israel-058432.html | Israel, Not Judaism, Will Have to Save Israel | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/government-shutdown-cost-is-estimated-at-700-million.html | Government Shutdown Cost Is Estimated at $700 Million | False | By David E. Sanger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/economic-scene-making-the-republican-tax-plan-fairer-to-poorer-families.html | Economic Scene;Making the Republican tax plan fairer to poorer families. | False | By Peter Passell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/international-business-opec-keeps-the-ceiling-on-oil-output.html | INTERNATIONAL BUSINESS;OPEC Keeps The Ceiling On Oil Output | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/gop-primary-rules-contested-in-court.html | G.O.P. Primary Rules Contested in Court | False | By Don van Natta Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/IHT-european-topics-around-europe-93101902759.html | European Topics : Around Europe | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/essay-biting-bosnia-s-bullet.html | Essay;Biting Bosnia's Bullet | False | By William Safire | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/serial-rapist-feared-in-brooklyn-attacks.html | Serial Rapist Feared In Brooklyn Attacks | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/currents-as-the-child-grows-so-grows-the-desk.html | Currents;As the Child Grows, So Grows the Desk | False | By Lucie Young | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/pilgrims-wear-different-hats-in-recast-thanksgiving-tales.html | Pilgrims Wear Different Hats In Recast Thanksgiving Tales | False | By Pam Belluck | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/70-double-buses-are-ordered-for-new-york.html | 70 Double Buses Are Ordered for New York | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/gains-in-exports-cut-trade-deficit.html | GAINS IN EXPORTS CUT TRADE DEFICIT | False | By Robert D. Hershey Jr. | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/chronicle-058670.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/company-briefs-058661.html | COMPANY BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/mortgage-rate-unchanged.html | Mortgage Rate Unchanged | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/a-different-holiday-for-vietnamese-catholics.html | A Different Holiday for Vietnamese Catholics | False | By Jon Nordheimer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/IHT-officials-criticize-plan-for-a-chinese-regime-before-1997-turnover-hong.html | Officials Criticize Plan For a Chinese Regime Before 1997 Turnover : Hong Kong Is Shocked By Hint of Shadow Rule | False | By Kevin Murphy, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/bearne-s-wife-88-is-dead.html | Bearne's Wife, 88, Is Dead | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/IHT-european-topics-growing-debate-over-euthanasia.html | European Topics : Growing Debate Over Euthanasia | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/suspect-in-slayings-to-fight-extradition.html | Suspect in Slayings To Fight Extradition | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/pro-basketball-for-knicks-a-few-words-go-a-long-way.html | PRO BASKETBALL;For Knicks, a Few Words Go a Long Way | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/director-state-aids-institute-says-she-resigning-protest-overpataki-policies.html | Director of State AIDS Institute Says She Is Resigning in Protest OverPataki Policies | False | By James Dao | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/currentsimaginary-rooms-with-a-viewpoint.html | Currents;Imaginary Rooms With a Viewpoint | False | By Lucie Young | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/holiday-overview-today-is-thanksgiving.html | HOLIDAY OVERVIEW;Today is Thanksgiving | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/baseball-velarde-becomes-latest-yank-to-hit-the-road.html | BASEBALL;Velarde Becomes Latest Yank to Hit the Road | False | By Jack Curry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/boeing-and-us-may-settle-contract-suit.html | Boeing and U.S. May Settle Contract Suit | False | By Lawrence M. Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/robert-h-adleman-author-76.html | Robert H. Adleman, Author, 76 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/IHT-european-topics-around-europe-90515311658.html | European Topics : Around Europe | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/world/tokyo-journal-in-a-land-lush-with-cash-the-robbers-cash-in.html | Tokyo Journal;In a Land Lush With Cash, the Robbers Cash In | False | By Andrew Pollack | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/scout-troop-denies-high-post-to-muslim.html | Scout Troop Denies High Post to Muslim | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/college-basketball-bright-lights-big-game-for-iverson.html | COLLEGE BASKETBALL;Bright Lights, Big Game For Iverson | False | By Frank Litsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/new-jersey-daily-briefing-camden-native-dies-in-bosnia.html | NEW JERSEY DAILY BRIEFING;Camden Native Dies in Bosnia | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/sports-people-football-hurst-obtained-by-rams.html | SPORTS PEOPLE: FOOTBALL;Hurst Obtained by Rams | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/new-office-furniture-with-an-eye-on-home.html | New Office Furniture With an Eye on Home | False | By Timothy Jack Ward | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/world/bosnia-serbs-balk-and-us-is-stern.html | Bosnia Serbs Balk, And U.S. Is Stern | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/sports-of-the-times-some-95-thank-you-notes.html | Sports of The Times;Some '95 Thank-You Notes | False | By Dave Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/world/world-news-briefs-quake-in-gulf-of-aqaba-rattles-mideast-killing-8.html | World News Briefs;Quake in Gulf of Aqaba Rattles Mideast, Killing 8 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/IHT-1895-troops-to-cuba-in-our-pages100-75-and-50-years-ago.html | 1895: Troops to Cuba : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/genetic-sleuths-follow-clues-to-elusive-ancestral-adam.html | Genetic Sleuths Follow Clues To Elusive Ancestral 'Adam' | False | By John Noble Wilford | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/theater/critic-s-notebook-ferenc-molnar-cafe-society-comedian-or-poet-of-despair.html | CRITIC'S NOTEBOOK;Ferenc Molnar, Cafe-Society Comedian or Poet of Despair? | False | By Mel Gussow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/shutdown-s-cost-put-at-700-million.html | Shutdown's Cost Put at $700 Million | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/inside-057010.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/baltimore-ends-education-experiment.html | Baltimore Ends Education Experiment | False | By George Judson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/the-misrule-of-law-in-china.html | The Misrule of Law in China | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/body-in-concrete-is-linked-to-capital-murder-case.html | Body in Concrete Is Linked to Capital Murder Case | False | By Raymond Hernandez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/company-news-shares-of-lund-international-holdings-drop-23.html | COMPANY NEWS;SHARES OF LUND INTERNATIONAL HOLDINGS DROP 23% | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/california-county-votes-against-nuclear-dump.html | California County Votes Against Nuclear Dump | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/international-briefs-italgas-in-hungary.html | INTERNATIONAL BRIEFS;Italgas in Hungary | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/books/books-of-the-times-bottoms-up-the-cocktail-shaken-and-stirred.html | BOOKS OF THE TIMES;Bottoms Up: The Cocktail, Shaken and Stirred | False | By Christopher Lehmann-Haupt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/masco-gets-1.1-billion-for-home-furnishings-unit.html | Masco Gets $1.1 Billion For Home Furnishings Unit | False | By Kenneth N. Gilpin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/world/balkan-accord-clinton-plans-tv-talk.html | BALKAN ACCORD;Clinton Plans TV Talk | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/fdic-plans-action-against-maxeam.html | F.D.I.C. Plans Action Against Maxeam | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/robie-macauley-76-editor-educator-and-fiction-writer.html | Robie Macauley, 76, Editor, Educator And Fiction Writer | False | By Eric Pace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/IHT-oh-canada-letters-to-the-editor.html | Oh, Canada : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/world/3-lawyers-plan-to-aid-servicemen-in-okinawa.html | 3 Lawyers Plan to Aid Servicemen In Okinawa | False | By Doreen Carvajal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/company-news-h-b-fuller-expects-lower-earnings-in-quarter.html | COMPANY NEWS;H. B. FULLER EXPECTS LOWER EARNINGS IN QUARTER | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/james-woods-3d-32-professor-and-author.html | James Woods 3d, 32, Professor and Author | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/dow-continues-to-surge-but-broad-market-is-flat.html | Dow Continues to Surge, But Broad Market Is Flat | False | By Leonard Sloane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/a-slain-retired-schoolteacher-68-had-been-preyed-on-before-perhaps-by-her-killer.html | A Slain Retired Schoolteacher, 68, Had Been Preyed on Before, Perhaps by Her Killer | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/world/balkan-accord-the-sanctions-un-begins-to-lift-the-embargoes-on-balkans.html | BALKAN ACCORD: THE SANCTIONS;U.N. Begins to Lift the Embargoes on Balkans | False | By Christopher S. Wren | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/exxon-in-belgian-deal.html | Exxon in Belgian Deal | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/rare-hawk-shot-to-death.html | Rare Hawk Shot to Death | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/alex-rosen-80-dean-of-a-school-of-social-work.html | Alex Rosen, 80, Dean of a School Of Social Work | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/sending-an-fbi-team-to-investigate-bombing-in-pakistan.html | U.S. Sending an F.B.I. Team to Investigate Bombing in Pakistan | False | By David Johnston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/no-headline-056979.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/executive-changes-056618.html | Executive Changes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/dance-review-futurist-concepts-star-in-bizarre-retro-revue.html | DANCE REVIEW;Futurist Concepts Star In Bizarre Retro Revue | False | By Jack Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/worldbusiness/IHT-but-its-politics-still-keep-foreign-investment-at.html | But Its Politics Still Keep Foreign Investment at Bay : Burma's Economy Starts to Mend | False | By Kevin Murphy, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/IHT-asians-may-ride-out-tests-4th-french-blast-renews-protests.html | Asians May Ride Out Tests : 4th French Blast Renews Protests | False | By Michael Richardson, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/concert-review-the-music-that-moved-proust.html | CONCERT REVIEW;The Music That Moved Proust | False | By Alex Ross | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/boeing-outlook-hurt-by-labor-s-rejection-of-pact.html | Boeing Outlook Hurt by Labor's Rejection of Pact | False | By Lawrence M. Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/company-news-reed-elsevier-sells-its-british-newspaper-unit.html | COMPANY NEWS;REED ELSEVIER SELLS ITS BRITISH NEWSPAPER UNIT | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/pop-review-unexpected-turn-to-acoustic.html | POP REVIEW;Unexpected Turn to Acoustic | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/new-jersey-daily-briefing-drew-s-president-phones-home.html | NEW JERSEY DAILY BRIEFING;Drew's President Phones Home | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/credit-markets-treasury-issues-down-a-bit-in-an-abbreviated-session.html | CREDIT MARKETS;Treasury Issues Down a Bit in an Abbreviated Session | False | By Robert Hurtado | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/college-hockeythankful-for-support-and-thankful-for-hope.html | COLLEGE HOCKEY;Thankful for Support and Thankful for Hope | False | By Jennifer A. Wagner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/company-news-shares-of-paraxel-international-surge-on-first-day.html | COMPANY NEWS;SHARES OF PARAXEL INTERNATIONAL SURGE ON FIRST DAY | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/IHT-bored-in-washingtonall-work-and-no-flirt.html | Bored in Washington;All Work and No Flirt | False | By Susan Benda, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/the-neediest-cases-helping-the-medicine-go-down-for-a-start.html | THE NEEDIEST CASES;Helping the Medicine Go Down, for a Start | False | By Sarah Jay | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/pro-basketballanderson-returns-to-form-but-nets-crash-in-4th-quarter.html | PRO BASKETBALL;Anderson Returns to Form But Nets Crash in 4th Quarter | False | By Jay Privman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/world/balkan-accord-the-pitfalls-bosnian-serbs-balk-at-pact-imperiling-us-troop-plan.html | BALKAN ACCORD: THE PITFALLS;Bosnian Serbs Balk at Pact, Imperiling U.S. Troop Plan | False | By Eric Schmitt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/jets-notebook-conking-heads-in-hard-day-s-work.html | JETS NOTEBOOK;Conking Heads in Hard Day's Work | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/pete-welding-60-authority-on-jazz.html | Pete Welding, 60, Authority on Jazz | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/leon-lishner-a-bass-baritone-is-dead-at-82.html | Leon Lishner, a Bass-Baritone, Is Dead at 82 | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/IHT-oh-canada-letters-to-the-editor-92728911262.html | Oh, Canada : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/world/balkan-accord-play-play21-days-dayton-special-report-us-eyes-good-muslims-bad.html | BALKAN ACCORD: THE PLAY-BY-PLAY21 DAYS IN DAYTON: A special report.; In U.S. Eyes, 'Good' Muslims And 'Bad' Serbs Did a Switch | False | The following article is by Elaine Sciolino, Roger Cohen and Stephenengelberg. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/college-football-cornhuskers-frazier-subtle-player-maybe-little-too-subtle.html | ON COLLEGE FOOTBALL;The Cornhuskers' Frazier Is a Subtle Player, Maybe a Little Too Subtle | False | By Malcolm Moran | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/international-briefs-hyundai-s-india-plant.html | INTERNATIONAL BRIEFS;Hyundai's India Plant | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/international-briefs-german-rate-is-cut.html | INTERNATIONAL BRIEFS;German Rate Is Cut | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/us-markets-closed.html | U.S. Markets Closed | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/currentsthe-wedge-of-night-and-day.html | Currents;The Wedge of Night (and Day) | False | By Lucie Young | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/cannoe-diplomacy.html | Cannoe' Diplomacy | False | By John Demos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/world/rabin-s-assassin-was-focus-of-security-inquiry-in-august.html | Rabin's Assassin Was Focus Of Security Inquiry in August | False | By John Kifner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/l-japan-does-well-to-protect-rice-farmers-057924.html | Japan Does Well to Protect Rice Farmers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/reconciliation-at-a-high-price.html | Reconciliation, at a High Price | False | By David Rieff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/gingrich-s-views-on-slayings-draw-fire.html | Gingrich's Views on Slayings Draw Fire | False | By Alison Mitchell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/the-neediest-cases-a-way-to-health.html | THE NEEDIEST CASES;A Way to Health | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/new-jersey-daily-briefing-death-penalty-ruling-attacked.html | NEW JERSEY DAILY BRIEFING;Death Penalty Ruling Attacked | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/new-jersey-daily-briefing-gambler-loses-suit-on-losses.html | NEW JERSEY DAILY BRIEFING;Gambler Loses Suit on Losses | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/john-thorp-jr-70-claims-court-judge.html | John Thorp Jr., 70, Claims Court Judge | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/housing-chief-faulted-on-use-of-paint-cited-in-stair-fires.html | Housing Chief Faulted on Use Of Paint Cited in Stair Fires | False | By Shawn G. Kennedy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/world/balkan-accord-serbs-town-feels-betrayed-milosevic-talks-fighting.html | BALKAN ACCORD: THE SERBS;A Town Feels Betrayed by Milosevic and Talks of Fighting On | False | By Kit R. Roane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/international-briefs-air-france-returns-to-profitability.html | INTERNATIONAL BRIEFS;Air France Returns To Profitability | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/currentssitting-in-rhythm.html | CURRETS;Sitting In Rhythm | False | By Lucie Young | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/budget-bill-following-tradition-offers-its-share-of-tax-oddities.html | Budget Bill, Following Tradition, Offers Its Share of Tax Oddities | False | By David E. Rosenbaum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/results-plus-058386.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/news-summary-056626.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/c-corrections-058335.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/c-corrections-058319.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/worldbusiness/IHT-lyonnais-sales-hang-over-french-property-market.html | Lyonnais Sales Hang Over French Property Market | False | By Max Berley, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/metro-digest-058262.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/hard-times-for-a-dream-car-s-descendant.html | Hard Times for a Dream Car's Descendant | False | By John Tagliabue | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/warehouse-dispute-gives-looters-a-free-pass.html | Warehouse Dispute Gives Looters a Free Pass | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/cut-government-spending-at-expense-of-schools.html | Cut Government Spending At Expense of Schools? | False | By Neil MacFarquhar | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/international-business-canada-india-phone-deal.html | INTERNATIONAL BUSINESS;Canada-India Phone Deal | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/company-news-f-m-national-agrees-to-buy-parent-of-fairfax-bank.html | COMPANY NEWS;F&M NATIONAL AGREES TO BUY PARENT OF FAIRFAX BANK | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/dance-review-for-the-city-ballet-a-show-does-go-on.html | DANCE REVIEW;For the City Ballet, A Show Does Go On | False | By Anna Kisselgoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/governors-tussling-again-with-port-authority-jobs-at-stake.html | Governors Tussling Again, With Port Authority Jobs at Stake | False | By Clifford J. Levy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/steven-powsner-40-founded-gay-center.html | Steven Powsner, 40; Founded Gay Center | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/chavis-is-held-liable-in-harassment-case.html | Chavis Is Held Liable in Harassment Case | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/IHT-slowdown-chills-prospects-for-single-currency-in-europe.html | Slowdown Chills Prospects for Single Currency in Europe | False | By Tom Buerkle, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/7-die-in-fiery-truck-crash.html | 7 Die in Fiery Truck Crash | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/hockey-it-s-a-repeat-performance-for-richter.html | HOCKEY;It's a Repeat Performance For Richter | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/hockey-kasparaitis-gets-tough-and-lifts-islanders.html | HOCKEY;Kasparaitis Gets Tough And Lifts Islanders | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/house-proudin-the-tiniest-of-pleasure-domes.html | HOUSE PROUD;In the Tiniest of Pleasure Domes | False | By Christopher Mason | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/music-review-a-survey-of-political-activism.html | MUSIC REVIEW;A Survey Of Political Activism | False | By Alex Ross | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/at-home-with-alicia-de-larrocha-a-pianissimo-star.html | AT HOME WITH: Alicia de Larrocha;A Pianissimo Star | False | By James Barron | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/sports-people-college-basketball-two-players-suspended.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Two Players Suspended | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/world/world-news-briefs-serial-murderer-is-jailed-for-life-in-britain.html | World News Briefs;Serial Murderer Is Jailed For Life in Britain | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/rubin-selected-for-fed-cup.html | Rubin Selected For Fed Cup | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/on-giving-thanks.html | On Giving Thanks | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/c-corrections-058327.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/pro-football-early-salary-game-for-buckley.html | PRO FOOTBALL;Early Salary Game for Buckley | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/television-review-games-old-women-play-with-a-younger-one.html | TELEVISION REVIEW;Games Old Women Play With a Younger One | False | By John J. O'Connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/alaska-shootout-lists-field-for-96.html | Alaska Shootout Lists Field for '96 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/l-talk-radio-s-support-057932.html | Talk Radio's Support | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/ernest-jarvis-92-a-contractor-who-lighted-theaters-and-road.html | Ernest Jarvis, 92, a Contractor Who Lighted Theaters and Road | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/IHT-1920unknown-soldier-in-our-pages100-75-and-50-years-ago.html | 1920:Unknown Soldier : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/sports-people-football-no-surgery-for-hostetler.html | SPORTS PEOPLE: FOOTBALL;No Surgery for Hostetler | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/l-such-progress-could-strangle-new-york-057800.html | Such Progress Could Strangle New York | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/art-review-some-british-moderns-seeking-to-shock.html | ART REVIEW;Some British Moderns Seeking to Shock | False | By Roberta Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/bridge-057983.html | Bridge | False | By Alan Truscott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/worldbusiness/IHT-elvis-stamps-in-china-the-us-postal-service-pedals.html | Elvis Stamps in China? The U.S. Postal Service 'Pedals' Its Wares Abroad | False | By Samuel Abt, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/garden/events-shows-feature-trees-cities-designers.html | Events: Shows Feature Trees, Cities, Designers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/meshing-sacred-secular-floyd-flake-offers-community-development-via-church-state.html | Meshing the Sacred and the Secular;Floyd Flake Offers Community Development via Church and State | False | By Somini Sengupta | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/world/walesa-s-defeat-called-big-setback-for-polish-catholic-church.html | Walesa's Defeat Called Big Setback for Polish Catholic Church | False | By Jane Perlez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/l-israel-not-judaism-will-have-to-save-israel-valuing-life-over-land-058440.html | Israel, Not Judaism, Will Have to Save Israel;Valuing Life Over Land | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/founder-quits-as-chairman-at-borland.html | Founder Quits As Chairman At Borland | False | By John Markoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/nyregion/c-corrections-058343.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/l-israel-not-judaism-will-have-to-save-israel-for-tolerance-training-058467.html | Israel, Not Judaism, Will Have to Save Israel;For Tolerance Training | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/baltimore-opening-high-tech-central-booking-center.html | Baltimore Opening High-Tech Central Booking Center | False | By Michael Janofsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/IHT-oh-canada-letters-to-the-editor-910902089909.html | Oh, Canada : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/IHT-the-last-months-of-war-hold-the-key-to-a-lasting-settlement.html | The Last Months of War Hold the Key to a Lasting Settlement | False | By Brian Beedham, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/chronicle-058688.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/us/husband-may-cooperate-in-campaign-inquiry.html | Husband May Cooperate in Campaign Inquiry | False | By Katharine Q. Seelye | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/sports/hockey-devils-are-in-need-of-stress-management.html | HOCKEY;Devils Are in Need of Stress Management | False | By Charlie Nobles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/key-rates-057819.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/washington-s-statistical-wars.html | Washington's Statistical Wars | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/l-attorney-general-s-office-in-albany-was-a-national-model-prosecutions-flourished-058548.html | The Attorney General's Office in Albany Was a National Model;Prosecutions Flourished | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/business/chronicle-058696.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/opinion/l-the-attorney-general-s-office-in-albany-was-a-national-model-058530.html | The Attorney General's Office in Albany Was a National Model | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/pop-review-working-out-anglo-indian-rock-s-cross-cultural-options.html | POP REVIEW;Working Out Anglo-Indian Rock's Cross-Cultural Options | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-23 | 1995-11-23 | https://www.nytimes.com/1995/11/23/arts/cabaret-review-bobby-short-s-camaraderie-from-his-usual-bench.html | CABARET REVIEW;Bobby Short's Camaraderie From His Usual Bench | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/world/is-spanish-politics-on-the-verge-of-a-nervous-breakdown.html | Is Spanish Politics on the Verge of a Nervous Breakdown? | False | By Marlise Simons | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/worldbusiness/IHT-lesson-held-on-return-to-singapore.html | Lesson Held on Return to Singapore | False | By Michael Richardson, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/IHT-1895-far-easts-key-in-our-pages100-75-and-50-years-ago.html | 1895: Far East's 'Key' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/world/high-tech-maps-guided-bosnia-talks.html | High-Tech Maps Guided Bosnia Talks | False | By Eric Schmitt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/watches-that-time-hasn-t-forgotten.html | Watches That Time Hasn't Forgotten | False | By Peter Passell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/restaurants-060208.html | Restaurants | False | By Ruth Reichl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/junior-walker-53-saxophonist-and-leader-of-motown-group.html | Junior Walker, 53, Saxophonist And Leader of Motown Group | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/IHT-the-eu-and-money-letters-to-the-editor-94207412260.html | The EU & Money : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/hockey-richter-is-getting-older-and-better.html | HOCKEY;Richter Is Getting Older and Better | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/IHT-the-eu-and-money-letters-to-the-editor.html | The EU & Money : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/sports-people-pro-football-rams-release-hurst-after-failed-physical.html | SPORTS PEOPLE: PRO FOOTBALL;Rams Release Hurst After Failed Physical | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/jazz-review-a-saxophonist-veering-between-poles.html | JAZZ REVIEW;A Saxophonist Veering Between Poles | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/l-revamp-state-dept-but-not-helms-s-way-059870.html | Revamp State Dept., But Not Helms's Way | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/sports-people-boxing-foreman-moorer-is-set.html | SPORTS PEOPLE: BOXING;Foreman-Moorer Is Set | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/hockey-power-play-becomes-devils-weakness.html | HOCKEY;Power Play Becomes Devils' Weakness | False | By Charlie Nobles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/IHT-the-eu-and-money-letters-to-the-editor-94188448062.html | The EU & Money : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/a-splendid-museum-gets-a-new-star.html | A Splendid Museum Gets a New Star | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/l-abortion-ban-protects-health-of-mothers-059897.html | Abortion Ban Protects Health of Mothers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/world/gi-gets-support-for-shunning-un-insignia.html | G.I. Gets Support for Shunning U.N. Insignia | False | By Alan Cowell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/IHT-russias-future-could-well-be-found-in-its-farflung-provinces.html | Russia's Future Could Well Be Found in Its Far-Flung Provinces | False | By Ethan B. Kapstein, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/hockey-tikkanen-dealt-to-canucks.html | HOCKEY;Tikkanen Dealt to Canucks | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/l-young-old-white-and-black-came-to-celebrate-kunstler-s-life-059862.html | Young, Old, White and Black Came to Celebrate Kunstler's Life | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/books/books-of-the-times-mass-slaughter-in-a-small-town-in-western-poland.html | BOOKS OF THE TIMES;Mass Slaughter in a Small Town in Western Poland | False | By Richard Bernstein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/inside-058971.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/3-thanksgivings-in-brooklyn-help-defy-disaster-s-sting.html | 3 Thanksgivings in Brooklyn Help Defy Disaster's Sting | False | By Joe Sexton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/high-school-football-report-mt-saint-michael-gets-a-share-of-first-place.html | HIGH SCHOOL FOOTBALL REPORT;Mt. Saint Michael Gets A Share of First Place | False | By Grant Glickson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/worldbusiness/IHT-dollars-loss-no-ones-gain.html | Dollar's Loss, No One's Gain | False | By Carl Gewirtz, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/world/in-reversal-serbs-of-bosnia-accept-peace-agreement.html | IN REVERSAL, SERBS OF BOSNIA ACCEPT PEACE AGREEMENT | False | By Raymond Bonner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/study-puts-the-risk-of-hiv-in-young-us-men-at-1-in-92.html | Study Puts the Risk of H.I.V. In Young U.S. Men at 1 in 92 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/sports-people-hockey-offers-for-lafontaine.html | SPORTS PEOPLE: HOCKEY;Offers for LaFontaine | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/new-jersey-daily-briefing-can-a-mosquito-endure-winter.html | NEW JERSEY DAILY BRIEFING;Can a Mosquito Endure Winter? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/pro-football-smith-s-knee-spoils-a-nice-day-for-the-cowboys.html | PRO FOOTBALL;Smith's Knee Spoils a Nice Day for the Cowboys | False | By Timothy W. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/style/IHT-the-case-for-sharing-a-private-jet.html | The Case for Sharing a Private Jet | False | By Roger Collis, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/chronicle-060402.html | CHRONICLE | False | By Elaine Louie | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/world/russian-military-seeks-louder-voice-by-putting-officers-up-forparliament.html | Russian Military Seeks Louder Voice By Putting Officers Up forParliament | False | By Steven Erlanger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/international-briefs-opel-in-talks-for-plant-in-poland.html | INTERNATIONAL BRIEFS;Opel in Talks For Plant in Poland | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/the-case-of-alisa-a-child-dies-and-the-questions-abound.html | The Case of Alisa: A Child Dies, and the Questions Abound | False | By Frank Bruni | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/overrun-by-deer-states-recruit-women-and-children-to-hunt.html | Overrun by Deer, States Recruit Women and Children to Hunt | False | By Mike Allen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/news-summary-058793.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/l-oil-and-wildlife-just-don-t-mix-timber-tales-060410.html | Oil and Wildlife Just Don't Mix;Timber Tales | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/theater/last-chance.html | Last Chance | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/college-football-looking-at-athletes-after-the-cheering-after-the-fight-songs.html | COLLEGE FOOTBALL;Looking at Athletes After the Cheering, After the Fight Songs | False | By Robert Lipsyte | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/sports-people-hockey-vaske-out-of-hospital.html | SPORTS PEOPLE: HOCKEY;Vaske Out of Hospital | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/ex-official-of-science-agency-is-fined-for-theft.html | Ex-Official of Science Agency Is Fined for Theft | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/judge-blocks-effort-to-evict-abortion-clinic.html | Judge Blocks Effort to Evict Abortion Clinic | False | By John T. McQuiston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/uconn-women-get-a-lesson-on-travel.html | UConn Women Get A Lesson on Travel | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/officers-slowdown-in-writing-of-tickets-is-said-to-be-ending.html | Officers' Slowdown in Writing of Tickets Is Said to Be Ending | False | By Clifford Krauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/movies/critic-s-choice-film-a-tribute-to-an-enchanting-dancer.html | Critic's Choice/Film;A Tribute to an Enchanting Dancer | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/inquiry-clears-suffolk-district-attorney.html | Inquiry Clears Suffolk District Attorney | False | By Robert D. McFadden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/lotto-jackpot-query-you-want-that-to-go.html | Lotto Jackpot Query: You Want That to Go? | False | By Barbara Stewart | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/sounds-around-town-improvising-brassily.html | Sounds Around Town;Improvising Brassily | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/art-in-review-060437.html | Art in Review | False | By Michael Kimmelman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/sports-people-baseball-maddux-is-ap-choice.html | SPORTS PEOPLE: BASEBALL;Maddux Is A.P. Choice | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/get-back.html | Get Back | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/parade-leader-can-never-show-deflation.html | Parade Leader Can Never Show Deflation | False | By Dan Barry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/l-defender-of-the-people-059889.html | Defender of the People | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/west-57th-a-t-shirt-for-every-theme.html | West 57th: A T-Shirt For Every Theme | False | By William Grimes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/transactions-059773.html | TRANSACTIONS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/israel-cohen-83-led-market-chain.html | Israel Cohen, 83; Led Market Chain | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/emanuel-pisetzner-69-engineer-relied-on-by-leading-architects.html | Emanuel Pisetzner, 69, Engineer Relied On by Leading Architects | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/on-my-mind-the-agent-provocateur.html | On My Mind;The Agent Provocateur | False | By A. M. Rosenthal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/a-guilty-plea-in-mail-order-bacteria-case.html | A Guilty Plea in Mail-Order Bacteria Case | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/tv-sports-perfection-at-40-mph-cbs-paying-tribute-to-fallen-russian-skater.html | TV SPORTS;Perfection at 40 M.P.H.: CBS Paying Tribute to Fallen Russian Skater | False | By Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/nyregion/new-jersey-daily-briefing/private-plane-crash-kills-pilot.html | NEW JERSEY DAILY BRIEFING;Private Plane Crash Kills Pilot | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/market-place-investors-get-some-fast-thrills-on-a-superconductive-roller-coaster.html | Market Place;Investors get some fast thrills on a superconductive roller coaster. | False | By Barnaby J. Feder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/sounds-around-town-guitar-rock.html | Sounds Around Town;Guitar Rock | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/in-house-election-a-familiar-name.html | In House Election, a Familiar Name | False | By Don Terry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/primrose-bordier-linens-designer-66.html | Primrose Bordier, Linens Designer, 66 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/IHT-what-theyre-reading.html | What They're Reading | False | By Brad Spurgeon, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/nyregion/woman-is-hurt-in-parade-fall.html | Woman Is Hurt In Parade Fall | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/plan-to-put-part-of-west-side-highway-underground-suffers-setback-incongress.html | Plan to Put Part of West Side Highway Underground Suffers Setback inCongress | False | By Ian Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/little-alisa-s-corpse-evinces-life-of-pain.html | Little Alisa's Corpse Evinces Life of Pain | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/world/ruthless-ex-dictator-getting-credit-for-south-korea-s-rise.html | Ruthless Ex-Dictator Getting Credit for South Korea's Rise | False | By Nicholas D. Kristof | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/horse-racig-golden-gear-crumbles-as-jess-c-s-whirl-wins.html | HORSE RACIG;Golden Gear Crumbles As Jess C's Whirl Wins | False | By Joseph Durso | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/basketballeven-lowly-clippers-get-best-of-the-nets.html | BASKETBALL;Even Lowly Clippers Get Best of the Nets | False | By Jay Privman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/strolling-in-a-bucolic-new-jersey-corner.html | Strolling in a Bucolic New Jersey Corner | False | By Lisa W. Foderaro | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/fewer-foreigners-are-choosing-us-colleges.html | Fewer Foreigners Are Choosing U.S. Colleges | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nuclear-agency-to-use-internet-to-receive-ideas-for-new-rules.html | Nuclear Agency to Use Internet to Receive Ideas for New Rules | False | By Matthew L. Wald | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/home-video-060160.html | Home Video | False | By Peter M. Nichols | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/police-still-stymied-on-identity-of-body-in-kingston-basement.html | Police Still Stymied on Identity Of Body in Kingston Basement | False | By Raymond Hernandez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/worldbusiness/IHT-economic-scene-world-trade-still-needs-us.html | ECONOMIC SCENE : World Trade Still Needs U.S. Leadership | False | By Reginald Dale, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/sports-of-the-times-iverson-s-second-chance.html | Sports of The Times;Iverson's Second Chance | False | By Ira Berkow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/oil-and-wildlife-just-don-t-mix-059846.html | Oil and Wildlife Just Don't Mix | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/IHT-1945korea-partitioned-in-our-pages100-75-and-50-years-ago.html | 1945;Korea Partitioned : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/about-sportsfriday-and-business-day.html | About SportsFriday And Business Day | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/irelands-broken-families.html | Ireland's Broken Families | False | By Colm Toibin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/recall-of-morrell-s-3-pound-canned-hams.html | Recall of Morrell's 3-Pound Canned Hams | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/abroad-at-home-modified-rapture.html | Abroad at Home;Modified Rapture | False | By Anthony Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/style/IHT-moonlight-and-sake-10-ideas-for-frugal-tokyo-sightseeing.html | Moonlight and Sake: 10 Ideas for Frugal Tokyo Sightseeing | False | By Christine Chapman, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/gunman-seeking-convicted-ex-officer-is-slain.html | Gunman Seeking Convicted Ex-Officer Is Slain | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/the-media-business-advertising-addendathompson-replaces-kodak.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Thompson Replaces Kodak Account Chief | False | By Jane L. Levere | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/fatigued-counselors-crowded-with-nearly-1000-cases-queens-guidance-officer.html | The Fatigued As Counselors To the Crowded;With Nearly 1,000 Cases, Queens Guidance Officer Typifies Schools' Plight | False | By Jacques Steinberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/the-media-business-advertising-addenday-r-gains-a-miller-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Y.&R. Gains A Miller Assignment | False | By Jane L. Levere | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/about-real-estate-some-manhattan-town-house-prices-top-5-million.html | About Real Estate;Some Manhattan Town House Prices Top $5 Million | False | By Tracie Rozhon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/the-media-business-advertising-addendacruise-lines-group-invites-10.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Cruise Lines Group Invites 10 for Review | False | By Jane L. Levere | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/market-closings.html | Market Closings | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/kansas-doctor-is-accused-in-fire-that-killed-2-of-her-children.html | Kansas Doctor Is Accused in Fire That Killed 2 of Her Children | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/basketball-at-nebraska-a-reunion-of-sorts.html | BASKETBALL;At Nebraska, a Reunion of Sorts | False | By Malcolm Moran | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/researchers-offer-clue-aids-virus-survives-prolonged-attack-immune-system.html | Researchers Offer Clue to How AIDS Virus Survives Prolonged Attack by Immune System | False | By Gina Kolata | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/pro-football-lions-and-vikings-eat-up-yardage-one-savors-it-more.html | PRO FOOTBALL;Lions and Vikings Eat Up Yardage; One Savors It More | False | By Thomas George | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/world/peres-was-next-target-a-suspect-reportedly-says.html | Peres Was Next Target, a Suspect Reportedly Says | False | By Joel Greenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/art-review-barnes-foundation-a-recluse-no-more.html | ART REVIEW;Barnes Foundation, A Recluse No More | False | By Michael Kimmelman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/basketball-fast-start-knicks-await-true-test.html | BASKETBALL;Fast-Start Knicks Await True Test | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/style/IHT-the-movie-guide-three-days-corridor.html | THE MOVIE GUIDE : Three Days / Corridor | False | By Joan Dupont, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/no-headline-059030.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/mr-peres-s-strong-start.html | Mr. Peres's Strong Start | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/sports-people-auto-racing-johnson-sells-teams.html | SPORTS PEOPLE: AUTO RACING;Johnson Sells Teams | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/the-media-business-advertising-to-lure-travelers-marketers-are.html | THE MEDIA BUSINESS: Advertising;To lure travelers, marketers are beginning to make electronic visits to potential customers' homes. | False | By Jane L. Levere | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/chronicle-060399.html | CHRONICLE | False | By Elaine Louie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/too-many-toys.html | Too Many Toys | False | By Gary Cross | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/william-myers-stage-actor-74.html | William Myers, Stage Actor, 74 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/art-in-review-060429.html | Art in Review | False | By Charles Hagen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/c-correction-059110.html | Correction | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/world/southeast-asia-drug-lord-plans-to-retire-before-us-gets-him.html | Southeast Asia Drug Lord Plans To Retire (Before U.S. Gets Him) | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/business-digest-058815.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/liberal-urging-has-given-way-to-eerie-hush.html | Liberal Urging Has Given Way To Eerie Hush | False | By Tamar Lewin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/international-briefs-britain-to-review-utility-acquisitions.html | INTERNATIONAL BRIEFS;Britain to Review Utility Acquisitions | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/art-review-painter-and-subject-forever-united-in-a-portrait.html | ART REVIEW;Painter and Subject, Forever United in a Portrait | False | By Roberta Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/sounds-around-town-pairing-punk-rockers.html | Sounds Around Town;Pairing Punk Rockers | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/prison-agency-will-continue-doubling-up-of-prisoners.html | Prison Agency Will Continue Doubling Up Of Prisoners | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/world/resettling-refugees-un-facing-new-burden.html | Resettling Refugees: U.N. Facing New Burden | False | By Christopher S. Wren | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/arrest-in-model-s-vanishing.html | Arrest in Model's Vanishing | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/IHT-hong-kongs-new-airport-letters-to-the-editor.html | Hong Kong's New Airport : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/fraud-on-skid-row-is-cited.html | Fraud on Skid Row Is Cited | False | AP | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/john-collins-76-boston-mayor-during-city-s-renewal-in-the-60-s.html | John Collins, 76, Boston Mayor During City's Renewal in the 60's | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/sounds-around-town-two-guitar-gigs.html | Sounds Around Town;Two Guitar Gigs | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/IHT-1920a-mechanics-will-in-our-pages100-75-and-50-years-ago.html | 1920:A Mechanic's Will : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/prisons-for-profit-a-special-report-jail-business-shows-its-weaknesses.html | PRISONS FOR PROFIT: A special report;Jail Business Shows Its Weaknesses | False | By Jeff Gerth and Stephen Labaton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/world/in-the-face-of-criticism-egypt-sentences-54-muslim-leaders.html | In the Face of Criticism, Egypt Sentences 54 Muslim Leaders | False | By Douglas Jehl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/world/the-structure-of-parliament.html | The Structure Of Parliament | False | By Steven Erlanger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/IHT-europeans-are-shutting-the-door-ever-tighter-on-asylumseekers.html | Europeans Are Shutting the Door Ever Tighter on Asylum-Seekers | False | By Barry James, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/goff-wins-georgia-finale.html | Goff Wins Georgia Finale | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/banking-guidelines-suggest-limits-on-traders-bonuses.html | Banking Guidelines Suggest Limits on Traders' Bonuses | False | By Keith Bradsher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/chain-must-pay-male-sex-harassment-victim.html | Chain Must Pay Male Sex-Harassment Victim | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/account-of-therapy-for-nicole-simpson-brings-suspension.html | Account of Therapy For Nicole Simpson Brings Suspension | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/investments-abroad-reach-record-pace.html | Investments Abroad Reach Record Pace | False | By Allen R. Myerson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/a-canadian-diamond-in-the-rough.html | A Canadian Diamond in the Rough | False | By Clyde H. Farnsworth | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/our-towns-opportunity-s-sweet-smell-car-fumes-and-roses.html | OUR TOWNS;Opportunity's Sweet Smell: Car Fumes and Roses | False | By Evelyn Nieves | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/federal-study-would-weigh-costs-of-gambling-s-spread.html | Federal Study Would Weigh Costs of Gambling's Spread | False | By James Sterngold | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/art-in-review-060046.html | Art in Review | False | By Roberta Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/world/chilean-jail-for-officers-is-gracious-but-still-jail.html | Chilean Jail For Officers Is Gracious, But Still Jail | False | By Calvin Sims | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/photography-review-the-spirit-of-africa-the-world-over.html | PHOTOGRAPHY REVIEW;The Spirit of Africa, the World Over | False | By Carol Squiers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/rating-agencies-facing-lawsuits-for-low-grades.html | Rating Agencies Facing Lawsuits For Low Grades | False | By Michael Quint | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/movie-reviews-come-with-a-special-feature-moral-authority.html | Movie Reviews Come With a Special Feature: Moral Authority | False | By Gustav Niebuhr | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/world/suddenly-the-inflow-of-mexicans-seems-to-slow.html | Suddenly, the Inflow of Mexicans Seems to Slow | False | By Sam Dillon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/pro-football-for-brown-reeves-it-seems-be-first-down-100-yards-apart.html | PRO FOOTBALL;For Brown and Reeves, It Seems to Be First Down and 100 Yards of Apart | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/metro-digest-058947.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/new-jersey-daily-briefing-a-week-of-action-at-statehouse.html | NEW JERSEY DAILY BRIEFING;A Week of Action at Statehouse | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/movies/tv-weekend-in-the-opposite-corner-the-princess-of-wales.html | TV WEEKEND;In the Opposite Corner: The Princess of Wales | False | By Walter Goodman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/wounded-giants-japan-its-bank-system-reeling-but-serious-pain.html | The Wounded Giants of Japan;Its Bank System Is Reeling, but How Serious Is the Pain? | False | By Sheryl Wudunn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/pro-football-hess-s-annual-pep-talk-includes-hopeful-message-for-2-9-team.html | PRO FOOTBALL;Hess's Annual Pep Talk Includes Hopeful Message for 2-9 Team | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/l-who-s-out-of-step-059820.html | Who's Out of Step? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/five-police-officers-suspended-most-for-off-duty-allegations.html | Five Police Officers Suspended, Most for Off-Duty Allegations | False | By Clifford Krauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/basketball-indiana-struggles-for-a-victory-in-alaska.html | BASKETBALL;Indiana Struggles for a Victory in Alaska | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/l-tv-ads-misjudge-pat-robertson-059900.html | TV Ads Misjudge Pat Robertson | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/international-briefs-south-korea-economy-up-9.9-in-3d-quarter.html | INTERNATIONAL BRIEFS;South Korea Economy Up 9.9% in 3d Quarter | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/the-spoken-word.html | The Spoken Word | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/basketball-hoyas-defense-worries-arizona.html | BASKETBALL;Hoyas' Defense Worries Arizona | False | By Frank Litsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/new-jersey-daily-briefing-new-radio-station-recognized.html | NEW JERSEY DAILY BRIEFING;New Radio Station Recognized | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/world/paris-journal-gloomy-3-star-chefs-say-the-fault-is-not-theirs.html | PARIS JOURNAL;Gloomy 3-Star Chefs Say the Fault Is Not Theirs | False | By Craig R. Whitney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/new-jersey-daily-briefing-4-years-later-boy-still-missing.html | NEW JERSEY DAILY BRIEFING;4 Years Later, Boy Still Missing | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/los-angeles-is-ordered-to-cut-airport-fees.html | Los Angeles Is Ordered to Cut Airport Fees | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/sounds-around-town-beat-out-that-rhythm.html | Sounds Around Town;Beat Out That Rhythm | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/sports/results-plus-059650.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/new-jersey-daily-briefing-patient-s-death-investigated.html | NEW JERSEY DAILY BRIEFING;Patient's Death Investigated | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/world/drug-crackdown-is-believed-to-sap-colombia-s-economy.html | Drug Crackdown Is Believed to Sap Colombia's Economy | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/business/us-shows-to-be-cut-on-canadian-tv.html | U.S. Shows to Be Cut On Canadian TV | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/opinion/team-spirit-from-chancellor-crew.html | Team Spirit From Chancellor Crew | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/us/chih-kung-jen-is-dead-at-89-leader-in-microwave-physics.html | Chih-Kung Jen Is Dead at 89; Leader in Microwave Physics | False | By William Dicke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/nyregion/chronicle-060380.html | CHRONICLE | False | By Elaine Louie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/world/chechen-insurgents-take-their-struggle-to-a-moscow-park.html | Chechen Insurgents Take Their Struggle To a Moscow Park | False | By Michael Specter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/art-in-review-also-of-note.html | Art in Review;Also of Note | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/art-in-review-060500.html | Art in Review | False | By Pepe Karmel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-24 | 1995-11-24 | https://www.nytimes.com/1995/11/24/arts/sounds-around-town-harlem-hip-hop.html | Sounds Around Town;Harlem Hip-Hop | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/rubin-leads-off-in-fed-cup.html | Rubin Leads Off in Fed Cup | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/us/2000-inmates-near-a-cutoff-of-legal-aid.html | 2,000 Inmates Near a Cutoff Of Legal Aid | False | By Nina Bernstein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/us/patients-notified-in-fertility-clinic-inquiry.html | Patients Notified in Fertility Clinic Inquiry | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/us/strikers-at-boeing-point-to-top-management-s-stock-options.html | Strikers at Boeing Point to Top Management's Stock Options | False | By Timothy Egan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/us/inside-060879.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/college-football-hofstra-in-playoffs-today.html | COLLEGE FOOTBALL;Hofstra in Playoffs Today | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/redlining-not-red-tape.html | Redlining, Not Red Tape | False | By Peter Dreier | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/in-performance-jazz-061913.html | IN PERFORMANCE;JAZZ | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/results-plus-061344.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/pro-football-cowboys-relieved-to-hear-news-of-smith's-mild-sprain.html | PRO FOOTBALL;Cowboys Relieved to Hear News of Smith's 'Mild' Sprain | False | By Timothy W. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/new-jersey-daily-briefing-a-deep-pocket-candidacy.html | NEW JERSEY DAILY BRIEFING;A Deep-Pocket Candidacy | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/your-money/IHT-european-fund-managers-asset-mix-is-soured-by-the-odd-lemon.html | European Fund Managers' Asset Mix Is Soured by the Odd Lemon | False | By Rupert Bruce, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/new-jersey-daily-briefing-a-plea-to-avoid-stereotypes.html | NEW JERSEY DAILY BRIEFING;A Plea to Avoid Stereotypes | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/bronx-detective-held-in-assault-at-party.html | Bronx Detective Held In Assault at Party | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/in-queens-deadly-echoes-of-colombia-s-drug-war.html | In Queens, Deadly Echoes Of Colombia's Drug War | False | By Clifford Krauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/modest-steps-toward-free-trade.html | Modest Steps Toward Free Trade | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/eluding-the-computer.html | Eluding the Computer | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/your-money/IHT-in-emerging-marketsreforms-are-key-guide.html | In Emerging Markets,Reforms Are Key Guide | False | By Conrad De Aenlle, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/world/korea-may-charge-ex-presidents-in-the-1980-killings-of-protesters.html | Korea May Charge Ex-Presidents In the 1980 Killings of Protesters | False | By Nicholas D. Kristof | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/us/hunting-the-antebellum-way-sort-of.html | Hunting the Antebellum Way, Sort Of | False | By Mike Allen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/rich-or-poor-most-feel-cuts-in-city-services.html | Rich or Poor, Most Feel Cuts in City Services | False | By Alan Finder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/international-business-hong-kong-tycoon-faces-crisis-on-debt.html | INTERNATIONAL BUSINESS;Hong Kong Tycoon Faces Crisis on Debt | False | By Edward A. Gargan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/college-basketball-lopez-finds-his-touch-and-leads-st-john-s.html | COLLEGE BASKETBALL;Lopez Finds His Touch And Leads St. John's | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/a-museum-for-self-taught-artists.html | A Museum for Self-Taught Artists | False | By Michael Janofsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/louis-j-soffer-endocrinologist-90.html | Louis J. Soffer; Endocrinologist, 90 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/college-football-bc-rally-may-be-bad-ending-for-graber.html | COLLEGE FOOTBALL;B.C. Rally May Be Bad Ending for Graber | False | By Jack Cavanaugh | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/can-the-pope-be-wrong.html | Can the Pope Be Wrong? | False | By Thomas C. Fox | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/world/irish-voting-in-close-race-on-divorce.html | Irish Voting In Close Race On Divorce | False | By James F. Clarity | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/international-briefs-reorganization-at-british-telecom.html | INTERNATIONAL BRIEFS;Reorganization At British Telecom | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/us/epa-is-canceling-pollution-testing-across-the-nation.html | E.P.A. IS CANCELING POLLUTION TESTING ACROSS THE NATION | False | By John H. Cushman Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/us/smithsonian-packs-up-its-show-to-hit-the-road.html | Smithsonian Packs Up Its Show to Hit the Road | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/college-footballoklahoma-redefines-hitting-bottom.html | COLLEGE FOOTBALL;Oklahoma Redefines Hitting Bottom | False | By Douglas S. Looney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/us-says-4-died-in-new-york-eating-an-alleged-aphrodisiac.html | U.S. Says 4 Died in New York Eating an Alleged Aphrodisiac | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/your-money/IHT-italian-experience-points-up-fatal-flaws.html | Italian Experience Points Up Fatal Flaws | False | By Laura Colby, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/federal-deficit-fell-27.4-in-a-month-of-budget-debate.html | Federal Deficit Fell 27.4% In a Month of Budget Debate | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/us/israel-cohen-83-who-helped-pioneer-the-us-supermarket.html | Israel Cohen, 83, Who Helped Pioneer the U.S. Supermarket | False | By Anthony Ramirez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/browns-lose-round-in-court.html | Browns Lose Round in Court | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/IHT-1895reform-in-russia-in-our-pages100-75-and-50-years-ago.html | 1895:Reform in Russia : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/IHT--short-takes--93560346849.html | : Short Takes | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/executive-changes-061212.html | Executive Changes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/move-carefully-on-managed-care.html | Move Carefully on Managed Care | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/pro-football-jets-find-futility-dwells-in-the-final-20-yards.html | PRO FOOTBALL;Jets Find Futility Dwells in the Final 20 Yards | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/world/new-delhi-journal-fowl-fight-over-flies-sends-india-into-a-stew.html | New Delhi Journal;Fowl Fight Over Flies Sends India Into a Stew | False | By John F. Burns | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/dow-sets-another-record-in-a-short-trading-session.html | Dow Sets Another Record In a Short Trading Session | False | By Leonard Sloane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/movies/louis-malle-film-director-equally-at-home-in-france-and-america-isdead-at-63.html | Louis Malle, Film Director Equally at Home in France and America, IsDead at 63 | False | By Richard Severo | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/worldbusiness/IHT-stocks-fall-but-growth-now-may-be-more-sustainable.html | Stocks Fall, but Growth Now May Be More Sustainable : Mixed Blessing for Asian Markets | False | By Michael Richardson, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/your-money/IHT-on-global-level-success-record-is-spotty.html | On Global Level, Success Record Is Spotty | False | By Ann Brodklehurst, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/us/religion-journal-tackling-faith-s-role-from-elvis-to-holocaust-museum.html | Religion Journal;Tackling Faith's Role, From Elvis to Holocaust Museum | False | By Gustav Niebuhr | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/company-news-timberwest-forest-to-acquire-mackenzie-business.html | COMPANY NEWS;TIMBERWEST FOREST TO ACQUIRE MACKENZIE BUSINESS | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/what-the-princess-is-up-to.html | What the Princess Is Up To | False | By A. N. Wilson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/us/white-house-sets-budget-priorities.html | WHITE HOUSE SETS BUDGET PRIORITIES | False | By Alison Mitchell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/pro-basketball;nets-lose-their-way-on-the-road-once-again.html | PRO BASKETBALL;Nets Lose Their Way On the Road Once Again | False | By Jay Privman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/photo-industry-strikes-back-new-cameras-and-film-to-counter-the-camcorder.html | Photo Industry Strikes Back;New Cameras and FIlm To Counter the Camcorder | False | By John Holusha | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/session-is-short-and-quiet-but-treasury-prices-go-up.html | Session Is Short and Quiet, But Treasury Prices Go Up | False | By Robert Hurtado | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/worldbusiness/IHT-economic-scene-in-burma-making-change-is-a.html | ECONOMIC SCENE : In Burma, Making Change Is a Challenge | False | By Kevin Murphy, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/stores-full-but-shoppers-seem-wary.html | Stores Full, But Shoppers Seem Wary | False | By Jennifer Steinhauer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/television-review-bad-boy-meets-good-girl-and-then-sparks-fly.html | TELEVISION REVIEW;Bad Boy Meets Good Girl, And Then Sparks Fly | False | By John J. O'Connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/nuremberg-trials-won-t-be-repeated-061581.html | Nuremberg Trials Won't Be Repeated | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/city-workers-deeply-split-on-contracts.html | City Workers Deeply Split On Contracts | False | By Steven Greenhouse | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/new-to-index-pp-l-gains.html | New to Index, PP&L Gains | False | By Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/metro-digest-060712.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/no-headline-060860.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/new-jersey-daily-briefing-woman-injures-two-officers.html | NEW JERSEY DAILY BRIEFING;Woman Injures Two Officers | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/IHT--american-toy-manufacturers-predict-the-seasons-bestsellers.html | : American Toy Manufacturers Predict the Season's Best-Sellers | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/company-briefs-062073.html | Company Briefs | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/westinghouse-completes-cbs-acquisition.html | Westinghouse Completes CBS Acquisition | False | By Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/us/rift-in-santa-fe-over-black-police-chief.html | Rift in Santa Fe Over Black Police Chief | False | By James Brooke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/in-performance-classical-music-061921.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By James R. Oestreich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/us/nasa-cancels-launching.html | NASA Cancels Launching | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/style/IHT-the-other-chinese-miracle-a-renaissance-of-painting.html | The Other Chinese Miracle: A Renaissance of Painting | False | By Souren Melikian, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/sports-people-soccer-cornerback-s-grievance.html | SPORTS PEOPLE: SOCCER;Cornerback's Grievance | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/world/kohl-says-other-nations-must-help-bosnia.html | Kohl Says Other Nations Must Help Bosnia | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/international-briefs-takeover-battle-looms-in-britain.html | INTERNATIONAL BRIEFS;Takeover Battle Looms in Britain | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/abbreviated-trading.html | Abbreviated Trading | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/music-review-the-language-of-postwar-composers.html | MUSIC REVIEW;The Language of Postwar Composers | False | By Bernard Holland | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/music-review-turning-the-radical-playful.html | MUSIC REVIEW;Turning the Radical Playful | False | By Alex Ross | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/enron-plant-is-target-of-india-dissidents.html | Enron Plant Is Target Of India Dissidents | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/l-legal-aid-society-insures-the-right-of-poor-people-to-counsel-061557.html | Legal Aid Society Insures the Right of Poor People to Counsel | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/in-performance-dance-061905.html | IN PERFORMANCE;DANCE | False | By Jack Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/style/chronicle-061930.html | CHRONICLE | False | By Elaine Louie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/world/mexican-plot-salinas-family-swiss-bank-and-84-million.html | Mexican Plot: Salinas Family, Swiss Bank and $84 Million | False | By Julia Preston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/theater/theater-review-topsy-returns-to-confront-another-century-s-legacy.html | THEATER REVIEW;Topsy Returns to Confront Another Century's Legacy | False | By Ben Brantley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/international-briefs-investigation-of-share-trading.html | INTERNATIONAL BRIEFS;Investigation Of Share Trading | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/l-fcc-still-operates-with-speed-and-efficiency-061565.html | F.C.C. Still Operates With Speed and Efficiency | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/new-jersey-daily-briefing-pilot-error-cited-in-crash.html | NEW JERSEY DAILY BRIEFING;Pilot Error Cited in Crash | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/l-opposed-to-plo-061689.html | Opposed to P.L.O. | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/style/IHT-the-treasures-of-a-lost-buddhist-world.html | The Treasures of a Lost Buddhist World | False | ByMichael Gibson, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/in-performance-classical-061760.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/l-affirmative-action-levels-playing-field-061662.html | Affirmative Action Levels Playing Field | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/company-news-kahler-realty-studies-assets-sale-lifting-its-stock.html | COMPANY NEWS;KAHLER REALTY STUDIES ASSETS SALE, LIFTING ITS STOCK | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/bridge-061735.html | Bridge | False | By Alan Truscott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/pro-basketball-knicks-enter-rematch-on-lookout-for-secret-of-rockets-success.html | PRO BASKETBALL;Knicks Enter Rematch on Lookout for Secret of Rockets' Success | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/company-news-system-software-stock-falls-following-unix-fears.html | COMPANY NEWS;SYSTEM SOFTWARE STOCK FALLS FOLLOWING UNIX FEARS | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/international-briefs-geest-shares-surge.html | INTERNATIONAL BRIEFS;Geest Shares Surge | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/don-t-look-away.html | Don't Look Away | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/sports-people-college-football-minnesota-coach-12-31-will-get-an-extension.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Minnesota Coach, 12-31, Will Get an Extension | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/key-rates-061280.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/college-football-florida-florida-state-the-incentive-is-fierce.html | COLLEGE FOOTBALL;Florida-Florida State: The Incentive Is Fierce | False | By Malcolm Moran | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/college-basketball-aching-iverson-scores-40-but-georgetown-falls.html | COLLEGE BASKETBALL;Aching Iverson Scores 40, but Georgetown Falls | False | By Frank Litsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/us/making-volunteerism-easier-for-busy-workers-of-today.html | Making Volunteerism Easier For Busy Workers of Today | False | By Kevin Sack | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/business-digest-060720.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/world/breaching-protocol-senior-us-aide-castigates-warring-clans-inkremlin.html | Breaching Protocol, Senior U.S. Aide Castigates Warring 'Clans' inKremlin | False | By Alessandra Stanley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/your-money/IHT-angry-crowds-could-doom-britains-privatization-program.html | Angry Crowds Could Doom Britain's Privatization Program | False | By Conrad De Aenlle, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/news-summary-060615.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/IHT-1945ribbentrop-s-plea-in-our-pages100-75-and-50-years-ago.html | 1945:Ribbentrop's Plea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/style/chronicle-061948.html | CHRONICLE | False | By Elaine Louie | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/about-new-york-kicking-the-city-s-habit-of-neglecting-housing.html | ABOUT NEW YORK;Kicking the City's Habit Of Neglecting Housing | False | By David Gonzalez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/world/haitian-president-is-hinting-that-he-might-not-step-down.html | Haitian President Is Hinting That He Might Not Step Down | False | By Larry Rohter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/vaske-hit-brings-suspension.html | Vaske Hit Brings Suspension | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/l-starlight-melody-061670.html | Starlight Melody | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/tally-foot-traffic-study-midriffs-counter-clicks-for-each-one-new-york-swarms.html | To Tally Foot Traffic, Study Midriffs;Counter Clicks for Each One, as New York Swarms Blindly By | False | By Douglas Martin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/c-corrections-061859.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/world/russians-assert-radioactive-box-found-in-park-posed-no-danger.html | Russians Assert Radioactive Box Found in Park Posed No Danger | False | By Michael Specter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/IHT--short-takes.html | : Short Takes | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/sports-people-pro-football-hostetler-to-miss-game.html | SPORTS PEOPLE: PRO FOOTBALL;Hostetler to Miss Game | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/murder-suspect-accused-of-faking-mental-illness.html | Murder Suspect Accused of Faking Mental Illness | False | By Debra West | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/company-news-shares-of-cott-slide-14.5-after-deficit-is-reported.html | COMPANY NEWS;SHARES OF COTT SLIDE 14.5% AFTER DEFICIT IS REPORTED | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/sports-people-soccer-soccer-player-freed.html | SPORTS PEOPLE: SOCCER;Soccer Player Freed | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/IHT-1920sunday-blue-laws-in-our-pages100-75-and-50-years-ago.html | 1920;Sunday Blue Laws : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/world/pope-says-tenets-are-firm.html | Pope Says Tenets Are Firm | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/international-briefs-fuji-photo-film-posts-lower-earnings.html | INTERNATIONAL BRIEFS;Fuji Photo Film Posts Lower Earnings | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/new-jersey-daily-briefing-tables-turned-on-ex-husband.html | NEW JERSEY DAILY BRIEFING;Tables Turned on Ex-Husband | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/on-line-stars-hear-siren-call-of-free-agency.html | On-Line Stars Hear Siren Call Of Free Agency | False | By Steve Lohr | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/hockey-hasek-is-equal-to-task-against-the-islanders.html | HOCKEY;Hasek Is Equal to Task Against the Islanders | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/pro-football-bears-giants-game-should-be-heavy-on-the-offense.html | PRO FOOTBALL;Bears-Giants Game Should Be Heavy on the Offense | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/sports-of-the-times-tradition-and-teflon-in-miami.html | Sports of The Times;Tradition And Teflon In Miami | False | By William C. Rhoden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/classical-music-in-review-061786.html | Classical Music in Review | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/c-corrections-061832.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/new-jersey-daily-briefing-phony-bills-keep-popping-up.html | NEW JERSEY DAILY BRIEFING;Phony Bills Keep Popping Up | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/classical-music-in-review-061867.html | Classical Music in Review | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/transactions-061395.html | Transactions | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/rig-count-drops-by-5.html | Rig Count Drops by 5 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/l-a-juror-s-lot-begins-to-improve-061591.html | A Juror's Lot Begins to Improve | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/your-money/IHT-oversupply-and-overpricing-threaten-to-spoil-investors.html | Oversupply and Overpricing Threaten to Spoil Investors' Appetite for Telecom Issues | False | By Judith Rehak, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/us/alisa-s-story-a-girl-trapped-neglected-tormented-dead.html | Alisa's Story: A Girl Trapped, Neglected, Tormented, Dead | False | By Frank Bruni | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/style/chronicle-061700.html | CHRONICLE | False | By Elaine Louie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/theater/theater-review-cajoling-wife-and-layabout-husband.html | THEATER REVIEW;Cajoling Wife and Layabout Husband | False | By Wilborn Hampton | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/america-needs-no-language-law.html | America Needs No Language Law | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/us/lots-of-cash-pays-off-a-gop-candidate-finds.html | Lots of Cash Pays Off, a G.O.P. Candidate Finds | False | By Richard L. Berke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/us/the-ad-campaign-a-plain-speaking-conservative.html | THE AD CAMPAIGN;A Plain-Speaking Conservative | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/arts/junior-walker-musician-53-led-all-stars.html | Junior Walker, Musician, 53; Led All Stars | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/your-money/IHT-in-deciding-take-a-look-at-the-basics.html | In Deciding,Take a Look At the Basics | False | By Martin Baker, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/worldbusiness/IHT-promising-swiss-flattv-advance-evokes-orwells.html | 'Promising' Swiss Flat-TV Advance Evokes Orwell's Screens | False | By Robert Kroon, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/hockey-lafontaine-isn-t-eager-to-rejoin-the-islanders.html | HOCKEY;LaFontaine Isn't Eager To Rejoin the Islanders | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/c-corrections-061840.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/business/international-briefs-sharp-s-profit-gains.html | INTERNATIONAL BRIEFS;Sharp's Profit Gains | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/sports/horse-racing-twist-afleet-is-unfazed-by-stumble-at-the-start.html | HORSE RACING;Twist Afleet Is Unfazed By Stumble at the Start | False | By Joseph Durso | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/l-coaches-can-guide-student-athletes-061492.html | Coaches Can Guide Student-Athletes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/world/bosnian-serb-leader-signals-acceptance-of-peace-plan.html | Bosnian Serb Leader Signals Acceptance of Peace Plan | False | By Raymond Bonner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/c-corrections-060887.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/nyregion/police-fingerprint-system-is-reviewed-after-killing.html | Police Fingerprint System Is Reviewed After Killing | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/world/ulster-foes-rule-ghettos-with-fear.html | Ulster Foes Rule Ghettos With Fear | False | By Richard W. Stevenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/world/2-israeli-boys-held-for-nazi-poster-of-rabin.html | 2 Israeli Boys Held for Nazi Poster of Rabin | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/IHT--short-takes-91592022533.html | : Short Takes | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/style/IHT-the-cologne-art-marathon-a-bloated-sign-of-uncertain-times.html | The Cologne Art Marathon: A Bloated Sign of Uncertain Times | False | By David Galloway, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-25 | 1995-11-25 | https://www.nytimes.com/1995/11/25/opinion/journal-banned-from-broadcast.html | Journal;Banned From Broadcast | False | By Frank Rich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/ghost-at-the-banquet.html | Ghost at the Banquet | False | By Michelle Green | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-upper-east-side-dip-crime-out-police-rise-crime.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;A Dip in Crime, A Cut in Police. A Rise in Crime? | False | By Bruce Lambert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/minding-your-businessweather-frightful-stocks-delightful.html | MINDING YOUR BUSINESS;Weather Frightful, Stocks Delightful | False | By Laura Pedersen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/in-the-region-westchester-a-federal-court-house-adds-to-a-city-s-law-luster.html | In the Region: Westchester;A Federal Court House Adds to a City's Law Luster | False | By Mary McAleer Vizard | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/style.html | STYLE | False | By Bob Morris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/a-gospel-session-honors-beethoven.html | A Gospel Session Honors Beethoven | False | By Valerie Cruice | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/l-american-president-presidential-spin-064289.html | AMERICAN PRESIDENT';Presidential Spin | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/opinion/safer-streets-we-ll-see.html | Safer Streets? We'll See | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/pro-basketball;nets-keep-record-on-road-consistent.html | PRO BASKETBALL;Nets Keep Record On Road Consistent | False | By Jay Privman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/taking-the-children-all-is-not-well-in-this-animated-playroom-064335.html | TAKING THE CHILDREN;All Is Not Well in This (Animated) Playroom | False | By Fletcher Roberts | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/l-the-reopening-of-the-frontier-064025.html | THE REOPENING OF THE FRONTIER | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/earthquake-after-earthquake-shaking-yellowstone-park.html | Earthquake After Earthquake Shaking Yellowstone Park | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/mutual-funds-what-the-perkins-fund-doesn-t-tell-its-shareholders.html | MUTUAL FUNDS;What the Perkins Fund Doesn't Tell Its Shareholders | False | By Edward Wyatt | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/spending-it-when-your-temperature-is-104-and-the-plane-leaves-in-2-hours.html | SPENDING IT;When Your Temperature Is 104, and the Plane Leaves in 2 Hours | False | By Betsy Wade | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/high-school-football-kennedy-earns-chance-to-repeat-as-champion.html | HIGH SCHOOL FOOTBALL;Kennedy Earns Chance To Repeat as Champion | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/film-the-wild-bill-of-history-here-mostly-made-up.html | FILM;The 'Wild Bill' of History, Here Mostly Made Up | False | By Jamie Diamond | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/spending-it-finding-the-value-behind-the-clutter.html | SPENDING IT;Finding the Value Behind the Clutter | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/world/chile-s-leader-accused-of-yielding-to-military-defends-record.html | Chile's Leader, Accused of Yielding to Military, Defends Record | False | By Calvin Sims | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/golden-oldies-lead-toy-parade.html | Golden Oldies Lead Toy Parade | False | By Jan Benzel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/pro-basketball-at-least-he-has-his-health.html | PRO BASKETBALL;At Least He Has His Health | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/taking-the-children-all-is-not-well-in-this-animated-playroom-062987.html | TAKING THE CHILDREN;All Is Not Well in This (Animated) Playroom | False | By Suzanne O'connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/flu-has-broken-out-in-at-least-16-states.html | Flu Has Broken Out in at Least 16 States | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/gop-agrees-to-college-aid-for-immigrants.html | G.O.P. Agrees To College Aid For Immigrants | False | By Adam Clymer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/women-recovering-from-compulsive-gambling-step-by-step.html | Women Recovering From Compulsive Gambling, Step by Step | False | By Mary Reinholz | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/diary-066079.html | DIARY | False | By David Rampe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/sunday-november-26-1995-olympics-fanning-the-flames.html | SUNDAY, NOVEMBER 26, 1995: OLYMPICS;Fanning The Flames | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/the-nation-not-sweet-and-not-a-science.html | THE NATION;Not Sweet, and Not a Science | False | By Dan Barry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-ms-chavious-mr-brossard.html | WEDDINGS;Ms. Chavious and Mr. Brossard | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/in-the-garden-tasks-for-the-off-season.html | IN THE GARDEN;Tasks for the Off-Season | False | By Joan Lee Faust | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/tv/spotlight-rescue-mission.html | SPOTLIGHT;Rescue Mission | False | By Eleanor Blau | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/classical-view-something-new-under-the-sweltering-sun.html | CLASSICAL VIEW;Something New Under the Sweltering Sun | False | By Bernard Holland | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-nonfiction-colonial-views.html | BOOKS IN BRIEF: NONFICTION;Colonial Views | False | By Robin Lippincott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-holly-l-bowen-andrew-lehman.html | WEDDINGS;Holly L. Bowen,Andrew Lehman | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/on-the-street-westwood-dressing-to-the-nines.html | ON THE STREET;Westwood Dressing, To the Nines | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/opinion/mr-aristide-s-deadly-rhetoric.html | Mr. Aristide's Deadly Rhetoric | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/coping-the-invisible-nations-in-plain-sight.html | COPING;The Invisible Nations, In Plain Sight | False | By Robert Lipsyte | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-victoria-pesce-eric-r-elliott.html | WEDDINGS;Victoria Pesce, Eric R. Elliott | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/seventy-somethings-abroad.html | Seventy-Somethings Abroad | False | By Angus MacLean Thuermer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/good-eating-oven-roasted-in-kip-s-bay.html | GOOD EATING;Oven-Roasted In Kip's Bay | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/li-vines-063363.html | L.I. VINES | False | By Howard G. Goldberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/fires-claustrophobia-and-heat-are-a-test.html | Fires, Claustrophobia And Heat Are a Test | False | By Roberta Hershenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/bedford-s-struggle-with-the-devil.html | Bedford's Struggle With the Devil | False | By Kate Stone Lombardi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/opinion/liberties-the-gaslight-strategy-066192.html | Liberties;The Gaslight Strategy | False | By Maureen Dowd | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/home-repair-protection-for-computers.html | HOME REPAIR;Protection for Computers | False | By Edward R. Lipinski | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/in-new-mexico-an-order-on-elusive-owl-leaves-residents-angry-and-cold.html | In New Mexico, an Order on Elusive Owl Leaves Residents Angry, and Cold | False | By George Johnson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/black-mark-for-a-good-citizen.html | Black Mark for a 'Good Citizen' | False | By Diana B. Henriques | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/dining-out-mexican-spanish-cuisine-in-pleasantville.html | DINING OUT;Mexican-Spanish Cuisine in Pleasantville | False | By M.h. Reed | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/us-prods-to-reclaim-holocaust-cemeteries | U.S. Prods to Reclaim Holocaust Cemeteries | False | By Rahel Musleah | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/marlborough-man.html | Marlborough Man | False | By Derek Hirst | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/bookend-the-super-bowl-of-fiction.html | BOOKEND;The Super Bowl of Fiction | False | By Eva Hoffman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/recordings-view-no-reverence-no-reticence-in-finishing-mozart-s-requiem.html | RECORDINGS VIEW;No Reverence, No Reticence in Finishing Mozart's Requiem | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/so-much-genius-so-little-talent.html | So Much Genius, So Little Talent | False | By Miranda Seymour | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/tv/cover-story-goodbye-corinth-hello-new-york.html | COVER STORY;Goodbye, Corinth; Hello, New York | False | By Carey Goldberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/opinion/l-will-they-reform-medicare-out-of-existence-066710.html | Will They Reform Medicare Out of Existence? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/government-conference-call-crack-down-on-hmo-s-2-arguments-for-more-time.html | GOVERNMENT: CONFERENCE CALL;Crack Down on H.M.O.'s? 2 Arguments for More Time | False | By Abby Goodnough | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/the-nation-the-politics-of-politicians-health.html | THE NATION;The Politics of Politicians' Health | False | By Jerry Gray | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/new-orleans-considers-anti-camping-law-to-deter-homeless.html | New Orleans Considers Anti-Camping Law to Deter Homeless | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-park-slope-not-just-soup-in-this-kitchen.html | NEIGHBORHOOD REPORT: PARK SLOPE;Not Just Soup in This Kitchen | False | By Michael Cooper | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/hockey-rangers-have-no-goals-and-one-unhappy-coach.html | HOCKEY;Rangers Have No Goals, And One Unhappy Coach | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-barbara-bonner-maurice-stiefel.html | WEDDINGS;Barbara Bonner, Maurice Stiefel | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/the-college-sport-of-getting-smashed.html | The College Sport Of Getting Smashed | False | By Robert Lipsyte | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-little-italy-lower-east-side-op-s-basement-too-exclusive-for.html | NEIGHBORHOOD REPORT: LITTLE ITALY/LOWER EAST SIDE;Co-op's Basement Too Exclusive for Senior Center? | False | ANDREW JACOBS | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-gowanus-trying-to-defuse-a-traffic-bomb.html | NEIGHBORHOOD REPORT: GOWANUS;Trying to Defuse a Traffic Bomb | False | By Michael Cooper | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/travel-advisory-bankruptcy-will-slow-domenico-refunds.html | Travel Advisory;Bankruptcy Will Slow Domenico Refunds | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/opinion/l-in-transition-haiti-let-s-help-democracy-065145.html | In Transition Haiti, Let's Help Democracy | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/streetscapes-tudor-city-landmarks-won-t-let-a-co-op-fiddle-with-its-roof.html | Streetscapes: Tudor City;Landmarks Won't Let a Co-op Fiddle With Its Roof | False | By Christopher Gray | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/speed-limit-restrictions-may-fall-by-the-wayside.html | Speed Limit Restrictions May Fall by the Wayside | False | By James Brooke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/in-league-of-labels-one-maker-is-all-world.html | In League of Labels, One Maker Is All-World | False | By Penny Singer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/world/job-discrimination-in-europe-affirmative-laissez-faire.html | Job Discrimination in Europe: Affirmative Laissez Faire | False | By Richard W. Stevenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/music-audience-will-join-singers-in-messiah.html | MUSIC;Audience Will Join Singers in 'Messiah' | False | By Robert Sherman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/postings-seminars-this-thursday-and-next-all-about-brownstones.html | POSTINGS: Seminars This Thursday and Next;All About Brownstones | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/travel-advisory-two-chains-opening-hotels-in-southeast-asia.html | Travel Advisory;Two Chains Opening Hotels in Southeast Asia | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/budget-cuts-stall-broader-services-in-medicare-plan.html | BUDGET CUTS STALL BROADER SERVICES IN MEDICARE PLAN | False | By Robert Pear | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-a-waiting-game-on-wall-street.html | NOVEMBER 19-25;A Waiting Game on Wall Street | False | By Hubert B. Herring | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Malachi Duffy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/archives/cuttings-earning-a-masters-degree-sort-of-in-the-garden.html | CUTTINGS;Earning a Master's Degree (Sort of) in the Garden | True | By Kathleen McCormick and Michael Leccese | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/westchester-qa-jennifer-m-rutledge-women-blacks-and-charitable.html | Westchester Q&A;: Jennifer M. Rutledge;Women, Blacks and Charitable Giving | False | By Donna Greene | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/stringer-starts-with-an-upset.html | Stringer Starts With an Upset | False | AP | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-tribeca-long-wait-for-a-green-light.html | NEIGHBORHOOD REPORT: TRIBECA;Long Wait for a Green Light | False | By Monte Williams | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/the-world-a-capitalist-democracy-marx-could-recognize.html | THE WORLD;A Capitalist Democracy Marx Could Recognize | False | By Alessandra Stanley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/soapboxencounters-with-dirty-louie.html | SOAPBOX;Encounters With 'Dirty Louie' | False | By Elisa Decarlo | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/sweet-tidings.html | Sweet Tidings | False | By Molly O'Neill | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/pro-football-jets-douglas-struggles-to-handle-expanded-role.html | PRO FOOTBALL;Jets' Douglas Struggles to Handle Expanded Role | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/investing-it-who-s-been-eating-my-nest-egg.html | INVESTING IT;Who's Been Eating My Nest Egg? | False | By David Cay Johnston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/also-inside-065013.html | ALSO INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/endpaper-oldies-but-goodies.html | ENDPAPER;Oldies but Goodies | False | By Jamie Malanowski | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By George Robinson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/nyc-color-blind-justice-maybe-but-not-juries.html | NYC;Color/Blind? Justice, Maybe, But Not Juries | False | By Clyde Haberman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/inside-064580.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/terror-on-an-eighthour-shift.html | TERROR ON AN EIGHT-HOUR SHIFT | False | By Bruce Porter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/amazing-grace.html | Amazing Grace | False | By Barbara Stewart | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/evidence-clears-two-the-law-doesn-t.html | Evidence Clears Two. The Law Doesn't. | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/hockey-the-devils-let-no-5-get-away.html | HOCKEY;The Devils Let No. 5 Get Away | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/co-op-boards-take-larger-role.html | Co-op Boards Take Larger Role | False | By Tracie Rozhon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/cosmicommunist.html | Cosmicommunist | False | By Lawrence Venuti | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/l-slaves-to-economics-064246.html | Slaves To Economics | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/the-council-and-how-it-really-works.html | The Council And How It Really Works | False | JONATHA P. HICKS | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/investing-it-want-to-take-a-loss-but-keep-the-stock-it-s-the-week-to-sell.html | INVESTING IT;Want to Take a Loss, but Keep the Stock? It's the Week to Sell | False | By Robert D. Hershey Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-brett-h-cantor-jeffrey-d-harris.html | WEDDINGS;Brett H. Cantor, Jeffrey D. Harris | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/opinion/foreign-affairs-letter-to-follow.html | Foreign Affairs;Letter To Follow | False | By Thomas L. Friedman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/travel-advisory-correspondent-s-report-visitors-venturing-back-to-san-cristobal.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Visitors Venturing Back To San Cristobal | False | By Julia Preston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/of-silver-and-faience-ormolu-and-old-masters.html | Of Silver and Faience, Ormolu and Old Masters | False | By Bess Liebenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/music-the-holiday-season-bursts-into-bloom.html | MUSIC;The Holiday Season Bursts Into Bloom | False | By Robert Sherman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/peter-grant-60-an-ex-wrestler-who-managed-led-zeppelin.html | Peter Grant, 60, An Ex-Wrestler Who Managed Led Zeppelin | False | By Eric Pace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/l-ny-architecture-endless-dreariness-064270.html | N.Y. ARCHITECTURE;'Endless Dreariness' | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/the-neediest-cases-helping-a-family-for-a-last-goodbye.html | THE NEEDIEST CASES;Helping a Family for a Last Goodbye | False | By Sarah Jay | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-tribeca-the-60s-spirit-to-a-90s-beat.html | NEIGHBORHOOD REPORT: TRIBECA;The 60's Spirit to a 90's Beat | False | By Sari Botton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/college-football-cats-wait-watch-and-celebrate.html | COLLEGE FOOTBALL;Cats Wait, Watch and Celebrate | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/paperback-best-sellers-november-26-1995.html | PAPERBACK BEST SELLERS: November 26, 1995 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/on-politics-polishing-the-image-while-minding-the-store.html | ON POLITICS;Polishing the Image While Minding the Store | False | By Iver Peterson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/q-a-063274.html | Q. & A. | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/college-football-hofstra-and-delaware-rematch-turns-out-to-be-no-match-at-all.html | COLLEGE FOOTBALL;Hofstra and Delaware Rematch Turns Out to Be No Match at All | False | By Jack Cavanaugh | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/fedex-pilots-refuse-to-work-overtime-as-union-offer-is-rejected.html | Fedex Pilots Refuse to Work Overtime as Union Offer Is Rejected | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/l-creature-comfort-064041.html | CREATURE COMFORT | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/playing-neighborhood-jamaica-while-roaming-outskirts-city-photographer-discovers.html | PLAYING IN THE NEIGHBORHOOD: JAMAICA;While Roaming the Outskirts of the City, A Photographer Discovers Hidden Views | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/world/edna-deane-dancer-and-inspiration-90.html | Edna Deane, Dancer And Inspiration, 90 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/automobiles/driving-smart-ah-november-when-accidents-are-just-waiting-to-happen.html | DRIVING SMART;Ah, November, When Accidents Are Just Waiting to Happen | False | By Matthew L. Wald | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/l-making-microsoft-safe-for-capitalism-064149.html | MAKING MICROSOFT SAFE FOR CAPITALISM | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/shelters-nearly-full-well-before-winter.html | Shelters Nearly Full Well Before Winter | False | By Lynette Holloway | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/l-american-president-it-has-been-done-before-062812.html | AMERICAN PRESIDENT;It Has Been Done Before | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/the-art-of-being-an-honored-guest.html | The Art of Being an Honored Guest | False | By Bob Morris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/taking-the-children-all-is-not-well-in-this-animated-playroom-064300.html | TAKING THE CHILDREN;All Is Not Well in This (Animated) Playroom | False | By Linda Lee | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/l-the-reopening-of-the-frontier-064033.html | THE REOPENING OF THE FRONTIER | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/qa-g-nelson-perry-holding-public-office-in-small-town-usa.html | Q&A;: G. Nelson Perry;Holding Public Office In Small Town U.S.A. | False | By Maura Casey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/shops-in-terminal-to-close-during-construction-years.html | Shops in Terminal to Close During Construction Years | False | By Shawn G. Kennedy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/opinion/l-budget-balancers-must-keep-hard-times-in-the-equation-065196.html | Budget Balancers Must Keep Hard Times in the Equation | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/best-sellers-november-26-1995.html | BEST SELLERS: November 26, 1995 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/a-wild-bear-chase.html | A Wild Bear Chase | False | By Thomas McNamee | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/atlantic-city-at-the-casinos-063525.html | ATLANTIC CITY;At the Casinos | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/no-headline-065749.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/travel-advisory-faa-limits-rights-of-5-foreign-countries.html | Travel Advisory;F.A.A. Limits Rights Of 5 Foreign Countries | False | By Betsy Wade | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/what-critters-dare-befoul-the-leafy-wood.html | What Critters Dare Befoul The Leafy Wood? | False | By Robert A. Hamilton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/college-basketball-preseason-nit-georgetown-outlines-significant-lesson-defeat.html | COLLEGE BASKETBALL: Preseason N.I.T.;Georgetown Outlines a Significant Lesson in Defeat | False | By Frank Litsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/art-shows-revel-in-kinship-with-asia.html | ART;Shows Revel in Kinship With Asia | False | By Helen A. Harrison | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/c-corrections-062804.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/the-search-for-a-missing-model-leads-to-a-mountainside-grave.html | The Search for a Missing Model Leads to a Mountainside Grave | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/opinion/homeless-children-then-and-now.html | Homeless Children, Then and Now | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/perspectives-building-a-platform-for-stores-over-a-railroad-line.html | PERSPECTIVES;Building a Platform for Stores Over a Railroad Line | False | By Alan S. Oser | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/funds-watch.html | FUNDS WATCH | False | By Carole Gould | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/your-home-picking-the-right-mover.html | YOUR HOME;Picking The Right Mover | False | By Jay Romano | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/over-there-why-the-yanks-are-going-yet-again.html | OVER THERE;Why the Yanks Are Going. Yet Again. | False | By Roger Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/l-out-of-focus-064122.html | OUT OF FOCUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/stumbling-toward-hollywood.html | Stumbling Toward Hollywood | False | By David Freeman | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/c-corrections-064190.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/theater/theater-a-director-switches-to-the-fast-track.html | THEATER;A Director Switches To the Fast Track | False | By Peter Marks | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/at-the-campaign-office-of-a-presidential-candidate-an-apparent-burglary.html | At the Campaign Office of a Presidential Candidate, an Apparent Burglary | False | By Garry Pierre-Pierre | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/unions-try-to-deter-the-flight-of-jobs.html | Unions Try To Deter The Flight Of Jobs | False | By Steven Greenhouse | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-faith-e-mcentee-sean-p-whelan.html | WEDDINGS;Faith E. McEntee, Sean P. Whelan | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/sunday-november-26-1995-a-question-for-bill-irwin.html | SUNDAY, NOVEMBER 26, 1995;A QUESTION FOR: Bill Irwin | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/in-brief-springsteen-concerts-test-new-ticket-scalping-law.html | IN BRIEF;Springsteen Concerts Test New Ticket Scalping Law | False | By Karen Demasters | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/learning-to-build-a-house-for-somebody-else-while-watching-yourfingers.html | Learning to Build a House for Somebody Else (While Watching YourFingers) | False | By David Corcoran | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/l-billie-s-variations-064386.html | Billie's Variations | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-hey-moscow-remember-me.html | NOVEMBER 19-25;Hey, Moscow: Remember Me? | False | By Michael Specter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/l-billie-s-variations-064394.html | Billie's Variations | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/sports-of-the-times-it-s-these-refs-whose-uniforms-is-all-wrong.html | Sports Of The Times;It's These Refs Whose Uniforms Is All Wrong | False | By Harvey Araton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/pop-music-a-still-stompin-still-fiddlin-70-year-ole.html | POP MUSIC;A Still-Stompin', Still-Fiddlin' 70-Year-Ole | False | By Dana Andrew Jennings | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/college-basketball-anteaters-overcome-reign-of-red-storm.html | COLLEGE BASKETBALL;Anteaters Overcome Reign of Red Storm | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/shared-decisions-alter-local-school-process.html | Shared Decisions Alter Local School Process | False | By Merri Rosenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/professors-leave-home-to-live-on-campus.html | Professors Leave Home To Live On Campus | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/quick-bite-soothing-cardamom-scented-indian-tea.html | QUICK BITE;Soothing, Cardamom-Scented Indian Tea | False | By Abby Goodnough | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/opinion/l-will-they-reform-medicare-out-of-existence-an-anti-privacy-bill-064737.html | Will They Reform Medicare Out of Existence?;An Anti-Privacy Bill | False | | | | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/whats-doing-inauckland.html | WHAT'S DOING IN;Auckland | False | By Tom Romeo | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/market-watch-giving-thanks-for-signs-of-growth.html | MARKET WATCH;Giving Thanks For Signs Of Growth | False | By Floyd Norris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/voices-from-the-desk-ofworkers-out-on-your-own-unite.html | VOICES; FROM THE DESK OF;Workers Out on Your Own, Unite! | False | By Edith Rotkopf | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/backtalk-when-referee-wyatt-earp-laid-down-the-law.html | BACKTALK;When Referee Wyatt Earp Laid Down the Law | False | By Allen Barra | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/acupuncturists-facing-greater-scrutiny.html | Acupuncturists Facing Greater Scrutiny | False | By Kim Fitzsimons | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/encountersrape-victim-retells-her-story-without-tears.html | ENCOUNTERS;Rape Victim Retells Her Story , Without Tears | False | By Erika Duncan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/island-report-three-battered-islands-recover.html | ISLAND REPORT;Three Battered Islands Recover | False | by Mireya Navarro | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/sunday-november-26-1995-commercial-nonappeal-out-damned-spot.html | SUNDAY, NOVEMBER 26, 1995: COMMERCIAL NONAPPEAL;Out, Damned Spot! | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-nonfiction-064424.html | BOOKS IN BRIEF: NONFICTION | False | By Michael E. Ross | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/l-dedicated-volunteers-have-real-jobs-too-064831.html | Dedicated Volunteers Have 'Real Jobs,' Too | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/rediscovered-once-more.html | Rediscovered Once More | False | By Terry Teachout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/pro-football-giants-forced-to-ponder-the-shape-of-things-to-come.html | PRO FOOTBALL;Giants Forced to Ponder the Shape of Things to Come | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/the-view-from-salisbury-fireworks-over-a-cannon-museum.html | The View From Salisbury;Fireworks Over a Cannon Museum | False | By John Gorham | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/c-corrections-064297.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-alison-matthews-and-stephen-muller.html | WEDDINGS;Alison Matthews and Stephen Muller | False | By Lois Smith Brady | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/musica-conductor-who-needs-a-conductor.html | MUSIC;A Conductor? Who Needs a Conductor? | False | By Leslie Kandell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/l-toward-safer-boxing-066770.html | Toward Safer Boxing | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/practical-traveler-picking-a-present-for-the-road.html | PRACTICAL TRAVELER;Picking a Present For the Road | False | By Betsy Wade | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/the-nation-musicologists-roll-over-beethoven.html | THE NATION;Musicologists Roll Over Beethoven | False | By Edward Rothstein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/sick-of-commuting-try-the-638-to-malaysia.html | Sick of Commuting? Try the 6:38 to Malaysia | False | By Meryl Spiegel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/having-a-famous-relative-in-the-fish-business-can-hurt.html | Having a Famous Relative in the Fish Business Can Hurt | False | By Selwyn Raab | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/ideas-trends-moving-teams-for-fun-and-profit.html | IDEAS & TRENDS;Moving Teams for Fun and Profit | False | By Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/recordings-view-a-serious-composer-lives-down-hollywood-fame.html | RECORDINGS VIEW;A 'Serious' Composer Lives Down Hollywood Fame | False | By Alex Ross | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-fiction-life-sentence.html | BOOKS IN BRIEF: FICTION;Life Sentence | False | By Tobin Harshaw | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/opinion/a-greener-white-house.html | A Greener White House | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/horse-racing-aqueduct-afternoon-belongs-to-long-shots.html | HORSE RACING;Aqueduct Afternoon Belongs to Long Shots | False | By Joseph Durso | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/how-the-simple-things-can-be-difficult.html | How the Simple Things Can Be Difficult | False | By Wayne D'Orio | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/scanners.html | Scanners | False | By Anna Fels | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/the-roses-are-purple.html | The Roses Are Purple | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/investig-it-the-doctor-networks-aren-t-created-equal.html | INVESTIG IT;The Doctor Networks Aren't Created Equal | False | By Reed Abelson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/l-trial-of-black-in-54-recalled-anew-063355.html | Trial of Black in '54 Recalled Anew | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/college-football-report-says-graber-is-out-at-rutgers.html | COLLEGE FOOTBALL;Report Says Graber Is Out at Rutgers | False | AP) | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/baseball-notebook-stewart-starts-over-again-in-athletics-front-office.html | BASEBALL: NOTEBOOK;Stewart Starts Over Again, in Athletics' Front Office | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/art-review-surrealistic-nature-from-not-far-away.html | ART REVIEW;Surrealistic Nature From Not Far Away | False | By Vivien Raynor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/l-the-merger-downside-064939.html | The Merger Downside | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/l-the-long-lost-powers-of-the-borough-presidents-066818.html | The Long-Lost Powers Of the Borough Presidents | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/koufax-redux-066800.html | Koufax Redux? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/travel-advisory-videotape-the-us-for-japanese.html | TRAVEL ADVISORY: VIDEOTAPE;The U.S. for Japanese | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/postings-home-for-dinner-cruises-fishing-charters-possibleferry-service-1901.html | POSTINGS: A Home for Dinner Cruises, Fishing Charters and PossibleFerry Service; 1901 Steel Pier in Yonkers Is Being Restored | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/world/after-lull-war-revives-in-chechnya-s-ruins.html | After Lull, War Revives in Chechnya's Ruins | False | By Michael Specter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/l-inflated-image-066761.html | Inflated Image | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-helen-s-rattray-christopher-cory.html | WEDDINGS;Helen S. Rattray, Christopher Cory | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/wariness-greets-vatican-doctrinal-claim.html | Wariness Greets Vatican Doctrinal Claim | False | By Peter Steinfels | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/world/rising-bosnian-serb-leader-offers-accord-rare-praise.html | Rising Bosnian Serb Leader Offers Accord Rare Praise | False | By Raymond Bonner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/car-crash-is-caused-by-russian-roulette.html | Car Crash Is Caused By Russian Roulette | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/health-center-fights-for-funds.html | HEALTH CENTER FIGHTS FOR FUNDS | False | By Diane Sierpina | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/appearances-still-going.html | APPEARANCES;STILL GOING | False | By Mary Tannen | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/arts-artifacts-artistry-and-invention-seamlessly-joined.html | ARTS/ARTIFACTS;Artistry and Invention Seamlessly Joined | False | By Rita Reif | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/l-unanswered-questions-about-rail-connection-063819.html | Unanswered Questions About Rail Connection | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/college-football-miami-proves-that-it-s-down-but-hardly-out.html | COLLEGE FOOTBALL;Miami Proves That It's Down But Hardly Out | False | By Larry Dorman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/travel-advisory-paraglider-above-the-alps.html | TRAVEL ADVISORY: PARAGLIDER;Above the Alps | False | By Joseph Siano | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/after-yonkers-blast-heartache-and-shifting-blame-for-evacuees.html | After Yonkers Blast, Heartache And Shifting Blame for Evacuees | False | By Elsa Brenner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/results-plus-066435.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/tv/signoff-they-re-not-all-just-merry-little-reruns.html | SIGNOFF;They're Not All Just Merry Little Reruns | False | By Lawrie Mifflin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/l-out-of-focus-064114.html | OUT OF FOCUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/the-world-once-a-communist-always-a-pol.html | THE WORLD;Once a Communist, Always a Pol | False | By Stephen Engelberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/programmed-for-unhappiness.html | Programmed for Unhappiness | False | By Sandra Blakeslee | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/where-community-is-the-key-on-the-way-to-health.html | WHERE COMMUNITY IS THE KEY ON THE WAY TO HEALTH | False | By Diane Sierpina | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/debutantes-and-bachelors-preparing-to-meet-and-be-the-elite.html | Debutantes and Bachelors Preparing to Meet, and Be, the Elite | False | By Carey Goldberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/l-the-state-has-strong-roots-as-well-as-strong-writers-064807.html | The State Has Strong Roots As Well as Strong Writers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-e-mail.html | NOVEMBER 19-25;E-Mail | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/film-setting-the-stage-for-a-celluloid-fantasy.html | FILM;Setting the Stage for a Celluloid Fantasy | False | By William Grimes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/edith-haggard-a-literary-agent-with-noted-clientele-dies-at-92.html | Edith Haggard, a Literary Agent With Noted Clientele, Dies at 92 | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/habitats-1100-park-avenue-when-combining-3-apartments-is-the-easy-part.html | Habitats: 1100 Park Avenue;When Combining 3 Apartments Is the Easy Part | False | By Tracie Rozhon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/tv/movies-this-week-066923.html | MOVIES THIS WEEK | False | By Howard Thompson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/john-watters-47-an-advocate-of-needle-exchange-programs.html | John Watters, 47, an Advocate Of Needle Exchange Programs | False | By Lawrence M. Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/dance-once-she-considered-herself-invincible.html | DANCE;Once, She Considered Herself Invincible | False | By Terry Trucco | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-joanne-levine-noah-d-sabin.html | WEDDINGS;Joanne Levine, Noah D. Sabin | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/conspiracies-so-vast.html | Conspiracies So Vast | False | By Adam Mars-Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/tests-detect-heart-problems-in-people-who-seem-healthy.html | Tests Detect Heart Problems In People Who Seem Healthy | False | By Gina Kolata | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/hers-bad-behavior.html | HERS;Bad Behavior | False | By Francine Prose | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/escape-at-police-station.html | Escape at Police Station | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/sunday-november-26-1995-polar-adventure-the-sky-s-the-limit.html | SUNDAY, NOVEMBER 26, 1995: POLAR ADVENTURE;The Sky's The Limit | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-washington-square-the-end-for-an-oasis-of-africana.html | NEIGHBORHOOD REPORT: WASHINGTON SQUARE;The End for an Oasis of Africana | False | By Somini Sengupta | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/a-microbrewery-in-search-of-a-macromarket.html | A Microbrewery in Search of a Macromarket | False | By Dieter Stanko | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/l-symphony-musicians-nightmare-alley-064262.html | SYMPHONY MUSICIANS;Nightmare Alley | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/driving-trouble-spots-avoid-highways-if-you-can-this-week-this-month-into-new.html | DRIVING;Trouble Spots to Avoid on the Highways if You Can, This Week, This Month and Into the New Year | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/the-world-catholics-defying-an-infallible-church.html | THE WORLD;Catholics Defying An Infallible Church | False | By Celestine Bohlen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/tv/spotlight-torch-song.html | SPOTLIGHT;Torch Song | False | By Howard Thompson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/news-summary-065528.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/russian-secrets.html | RUSSIAN SECRETS | False | By Pepe Karmel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/opinion/running-in-place.html | Running in Place | False | By Richard Ford | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/on-the-map-in-vernon-an-intersection-at-a-crossroads.html | ON THE MAP;In Vernon, an Intersection at a Crossroads | False | By Steve Strunsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/l-shakespeare-as-sitcom-064734.html | Shakespeare As Sitcom | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/tv/spotlight-in-orbit.html | SPOTLIGHT;In Orbit | False | By Howard Thompson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-queens-up-close-62-mittens-big-classes-and-few-aides.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE;62 Mittens? Big Classes and Few Aides | False | By Somini Sengupta | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/library-in-texas-a-shade-too-much.html | Library In Texas: A Shade Too Much? | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/voices-viewpoint-no-welfare-for-arms-merchants.html | VOICES: VIEWPOINT;No Welfare for Arms Merchants | False | By William D. Hartung | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/opinion/l-isolate-nuclear-waste-065161.html | Isolate Nuclear Waste | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/new-yorkers-co-at-your-service.html | NEW YORKERS & CO.;At Your Service | False | Text and Photographs by Ozier Muhammad | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/grand-plans.html | Grand Plans | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/in-the-kitchen-sweet-charlottes-for-dessert.html | IN THE KITCHEN;Sweet Charlottes for Dessert | False | By Florence Fabricant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-in-search-of-the-copacetic-campus.html | NOVEMBER 19-25;In Search of the Copacetic Campus | False | By William H. Honan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/in-brief-new-jersey-voices.html | IN BRIEF;NEW JERSEY VOICES | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/essay-a-man-without-luck.html | ESSAY;A Man Without Luck | False | By Louis Begley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/mary-mary-quite-contrary.html | MARY, MARY, QUITE CONTRARY | False | By Jonathan Van Meter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/sunday-view-noise-taps-a-historic-route-to-joy.html | SUNDAY VIEW;'Noise' Taps a Historic Route to Joy | False | By Margo Jefferson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/connecticut-guide-063185.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/declaring-independence-in-a-managed-care-world.html | Declaring Independence In a Managed-Care World | False | By Jan M. Rosen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/evening-hours-time-to-make-merry-and-to-say-thank-you.html | EVENING HOURS;Time to Make Merry And to Say Thank You | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/hitchcock-the-heavy-in-his-own-words.html | Hitchcock, the Heavy, in His Own Words | False | By Fred Musante | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-elissa-r-savid-gregory-m-weinhoff.html | WEDDINGS;Elissa R. Savid, Gregory M. Weinhoff | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/westchester-guide-063860.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/pop-music-a-star-is-born.html | POP MUSIC;A Star Is Born | False | By Dana Andrew Jennings | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/a-la-carte-new-outpost-blends-market-and-food-center.html | A LA CARTE;New Outpost Blends Market and Food Center | False | By Richard Jay Scholem | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-bayside-matinecocks-lay-claim-fort-totten-citing-burial.html | NEIGHBORHOOD REPORT: BAYSIDE;Matinecocks Lay Claim to Fort Totten, Citing Burial Ground | False | By Jane H. Lii | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/market-timing.html | MARKET TIMING | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/l-drab-and-forgotten-064378.html | Drab and Forgotten? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-mark-e-lesnik-and-jill-e-feinberg.html | WEDDINGS;Mark E. Lesnik and Jill E. Feinberg | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/inside-065536.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/surprised-to-find-diploma-mills-in-state-wyoming-cracks-down.html | Surprised to Find Diploma Mills in State, Wyoming Cracks Down | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-karen-b-green-steven-markowitz.html | WEDDINGS;Karen B. Green, Steven Markowitz | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/world/clinton-seeks-public-support-on-bosnia-plan.html | Clinton Seeks Public Support On Bosnia Plan | False | By Alison Mitchell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-margot-murtaugh-stephen-hopkins.html | WEDDINGS;Margot Murtaugh, Stephen Hopkins | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/restaurantsraw-fish-yes-but.html | RESTAURANTS;Raw Fish, Yes, but . . . | False | By Fran Schumer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/recycling-brings-out-saints-and-sinners.html | Recycling Brings Out Saints and Sinners | False | By Susan Ball | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/hunkering-spinespits.html | Hunkering Spinespits! | False | By David Bowman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/the-view-from-elmsforda-christmas-pagant-is-born-north-of-radio.html | The View From: Elmsford;A Christmas Pagant Is Born, North of Radio City Music Hall | False | By Lynne Ames | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/his-nemesis-us-indicts-texas-doctor.html | His Nemesis, U.S., Indicts Texas Doctor | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/messy-waters.html | Messy Waters | False | By Robert D. Kaplan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-peres-charts-his-course.html | NOVEMBER 19-25;Peres Charts His Course | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/playing-in-the-neighborhood-064963.html | PLAYING IN THE NEIGHBORHOOD | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/benefactor-offered-to-aid-slain-girl.html | Benefactor Offered to Aid Slain Girl | False | By Frank Bruni | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-a-guessing-game-in-yankee-stadium.html | NOVEMBER 19-25;A Guessing Game In Yankee Stadium | False | By Jack Curry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-update-cleaning-the-gowanus-work-begins.html | NEIGHBORHOOD REPORT: UPDATE;Cleaning the Gowanus: Work Begins | False | By Michael Cooper | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/l-making-microsoft-safe-for-capitalism-064157.html | MAKING MICROSOFT SAFE FOR CAPITALISM | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/l-belle-strikes-out-066796.html | Belle Strikes Out | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-queens-up-close-after-deluge-fallen-trees-lie-wait.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE;After the Deluge, the Fallen Trees Lie in Wait | False | By Jane H. Lii | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/l-dr-smith-goes-to-sexual-rehab-school-064076.html | DR. SMITH GOES TO SEXUAL-REHAB SCHOOL | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/l-making-microsoft-safe-for-capitalism-064130.html | MAKING MICROSOFT SAFE FOR CAPITALISM | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/in-person-laying-claim-to-a-tribes-history.html | IN PERSON;Laying Claim to a Tribe's History | False | By Andy Newman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/l-making-microsoft-safe-for-capitalism-062502.html | MAKING MICROSOFT SAFE FOR CAPITALISM | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/architecture-view-a-last-act-taking-whimsy-to-school.html | ARCHITECTURE VIEW;A Last Act: Taking Whimsy to School | False | By Paul Goldberger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/the-capitalist-republican-socialism.html | THE CAPITALIST;Republican Socialism | False | By Michael Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/volunteers-tallying-public-works-of-art.html | Volunteers Tallying Public Works of Art | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/taking-the-children-all-is-not-well-in-this-animated-playroom-064327.html | TAKING THE CHILDREN;All Is Not Well in This (Animated) Playroom | False | By Anita Gates | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/c-corrections-064203.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/edward-greenberg-director-of-musicals-and-a-professor-71.html | Edward Greenberg, Director of Musicals And a Professor, 71 | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/steve-wood-34-olympic-rower.html | Steve Wood, 34, Olympic Rower | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/home-clinicwith-computers-connections-count.html | HOME CLINIC;With Computers, Connections Count | False | By Edward R. Lipinski | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-chrispin-c-john-tess-d'ann-mann.html | WEDDINGS;Chrispin C. John, Tess D'Ann Mann | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/theater-linguistic-games-theories-of-art.html | THEATER;Linguistic Games, Theories of Art | False | By Alvin Klein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/in-brief-buckle-up-or-get-a-ticket-seat-belt-campaign-intensifies.html | IN BRIEF;Buckle Up or Get a Ticket: Seat-Belt Campaign Intensifies | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-miriam-hayon-richard-frank.html | WEDDINGS;Miriam Hayon, Richard Frank | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/investing-it-cue-from-q-ratio-dow-is-too-high.html | INVESTING IT;Cue From Q Ratio: Dow Is Too High | False | By Anthony Ramirez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/early-capote-novel-finds-its-life-in-film.html | Early Capote Novel Finds Its Life in Film | False | By Jane Julianelli | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/question-put-before-court-is-magazine-smut-or-satire.html | Question Put Before Court: Is Magazine Smut or Satire? | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/auto-racing-no-centennial-hoopla-in-this-sport.html | AUTO RACING;No Centennial Hoopla in This Sport | False | By Joseph Siano | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/world/poland-s-president-elect-under-a-cloud-pledges-to-be-impartial.html | Poland's President-Elect, Under a Cloud, Pledges to Be Impartial | False | By Jane Perlez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/new-yorkers-co-065099.html | NEW YORKERS & CO. | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/computer-messages-in-the-reagan-years-history-mixed-with-voyeurism.html | Computer Messages in the Reagan Years: History Mixed With Voyeurism | False | By Michael Wines | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/making-war.html | Making War | False | By Gordon A. Craig | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/on-the-towns-063622.html | ON THE TOWNS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-d-arcy-mastrangelo-adam-t-stern.html | WEDDINGS;Darcy Mastrangelo, Adam T. Stern | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/a-center-makes-english-one-on-one.html | A Center Makes English One-on-One | False | By Fay Ellis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/now-all-the-basics-fit-in-one-box-and-the-box-can-be-kept-out-of-sight.html | Now All the Basics Fit in One Box, And the Box Can Be Kept Out of Sight | False | By Lawrence B. Johnson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/the-next-generation-social-graces-for-3d-graders.html | THE NEXT GENERATION;Social Graces For 3d Graders | False | By Laura Pedrick | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/l-the-sweet-sound-of-success-064254.html | The Sweet Sound Of Success | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/earning-it-michael-ovitz-the-5-million-option-man-at-walt-disney.html | EARNING IT;Michael Ovitz: The 5 Million Option Man at Walt Disney | False | By Hubert B. Herring | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/soapbox-a-dream-of-college-thwarted.html | SOAPBOX;A Dream of College, Thwarted | False | By Robert A. Scott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/outdoors-opening-day-is-long-on-atmosphere-but-short-on-ducks.html | OUTDOORS;Opening Day Is Long on Atmosphere, but Short on Ducks | False | By Peter Kaminsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/l-back-to-basics-064351.html | Back to Basics | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/world/irish-vote-to-end-the-divorce-ban-by-a-tiny-margin.html | IRISH VOTE TO END THE DIVORCE BAN BY A TINY MARGIN | False | By James F. Clarity | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-coop-city-the-war-of-the-coop-weeklies.html | NEIGHBORHOOD REPORT: CO-OP CITY;The War of the Co-op Weeklies | False | By Mark Francis Cohen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/some-landlords-struggle-despite-new-city-policies.html | Some Landlords Struggle Despite New City Policies | False | By Shawn G. Kennedy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/driving-trouble-spots-to-avoid-on-the-road.html | DRIVING;Trouble Spots To Avoid On the Road | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/l-dr-smith-goes-to-sexual-rehab-school-064092.html | DR. SMITH GOES TO SEXUAL-REHAB SCHOOL | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-little-italy-lower-east-side-cacophony-lower-east-side.html | NEIGHBORHOOD REPORT: LITTLE ITALY/LOWER EAST SIDE;A Cacophony of Lower East Side Voices, on a One-Woman Stage | False | By Monte Williams | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/this-week-tossing-seeds.html | THIS WEEK;TOSSING SEEDS | False | By Anne Raver | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/several-blacks-sue-beverly-hills-asserting-bias-by-the-police.html | Several Blacks Sue Beverly Hills, Asserting Bias by the Police | False | By Kenneth B. Noble | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/taking-the-children-all-is-not-well-in-this-animated-playroom-064319.html | TAKING THE CHILDREN;All Is Not Well in This (Animated) Playroom | False | By Anita Gates | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-upper-west-side-aids-housing-use-my-backyard.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;AIDS Housing? Use My Backyard | False | By Janet Allon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/chatter-helping-others.html | CHATTER;Helping Others | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/shoreham-burden-weighing-on-lilco-panel.html | Shoreham Burden Weighing on Lilco Panel | False | By John Rather | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/the-renaissance-of-the-marais.html | The Renaissance Of the Marais | False | By Mitchel Levitas | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/l-a-calm-oasis-near-broadway-063053.html | A Calm Oasis Near Broadway | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/automobiles/behind-the-wheel-volkswagen-golf-gl-born-in-mexico-of-german-stock.html | BEHIND THE WHEEL/Volkswagen Golf GL;Born in Mexico of German Stock | False | By Leonard M. Apcar | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/l-when-a-mole-is-better-than-a-cat-063126.html | When a Mole Is Better Than a Cat | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/l-virtual-equality-062332.html | Virtual Equality' | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/hantavirus-claims-a-miner-in-nevada.html | Hantavirus Claims A Miner in Nevada | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/c-corrections-065110.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/college-football-florida-looks-ahead-ohio-state-looks-away-gators-banish-ghost.html | COLLEGE FOOTBALL; Florida Looks Ahead as Ohio State Looks Away;Gators Banish Ghost Of a 1994 Collapse | False | By Malcolm Moran | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/art-barebones-brio-on-display-at-yale.html | ART;Bare-Bones Brio on Display at Yale | False | By William Zimmer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/on-language-cataloguese.html | ON LANGUAGE;Cataloguese | False | By William Safire | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/art-a-grandson-of-a-slave-gets-a-second-look.html | ART;A Grandson of a Slave Gets a Second Look | False | By Richard B. Woodward | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/classical-brief.html | Classical Brief | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/travel-advisory-quilts-and-rugs-at-textile-museum.html | Travel Advisory;Quilts and Rugs At Textile Museum | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/the-world-once-just-a-princess-suddenly-a-feminist.html | THE WORLD;Once Just a Princess, Suddenly a Feminist | False | By Sarah Lyall | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/heat-cut-angers-unions.html | Heat Cut Angers Unions | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-fiction-064475.html | BOOKS IN BRIEF: FICTION | False | By William Ferguson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/atlantic-city-park-lock-and-bet.html | ATLANTIC CITY;Park, Lock and Bet | False | By Bill Kent | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/sunday-november-26-1995-career-track-get-a-job.html | SUNDAY, NOVEMBER 26, 1995: CAREER TRACK;Get a Job | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/builders-retaining-wall-and-house-plans-upset-neighbors-in.html | Builder's Retaining Wall and House Plans Upset Neighbors in Manhasset | False | By Rahel Musleah | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/l-east-side-social-climbers-need-strong-dose-of-reality-066834.html | East Side Social Climbers Need Strong Dose of Reality | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/c-correction-063746.html | Correction | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/dining-out-rare-indeed-a-restaurant-aging-well.html | DINING OUT;Rare Indeed: A Restaurant Aging Well | False | By Patricia Brooks | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/in-brief-town-dips-into-its-pockets-to-stave-off-rehab-center.html | IN BRIEF;Town Dips Into Its Pockets To Stave Off Rehab Center | False | By Abby Goodnough | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-richard-h-klinger-nicole-a-schaffer.html | WEDDINGS;Richard H. Klinger, Nicole A. Schaffer | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/no-ordinary-inspirational-cripple-story.html | No Ordinary Inspirational 'Cripple Story' | False | By Neal Karlen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/federal-agents-join-search-for-missing-heiress.html | Federal Agents Join Search for Missing Heiress | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/who-owns-the-blues.html | Who Owns the Blues? | False | By Phil Patton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/weapons-cache-is-seized.html | Weapons Cache Is Seized | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/the-world-the-revised-che-guevara.html | THE WORLD;The Revised Che Guevara | False | By Thomas H. Lipscomb | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/pain-is-a-common-thread-in-an-exhibition-promoting-rape-awareness.html | Pain Is a Common Thread in an Exhibition Promoting Rape Awareness | False | By Roberta Hershenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/opinion/l-will-they-reform-medicare-out-of-existence-public-interest-066745.html | Will They Reform Medicare Out of Existence?;Public Interest? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-upper-west-side-drug-raid-highlights-divide-on.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Drug Raid Highlights Divide on 87th St. | False | By Janet Allon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/why-is-this-30000-mayor-laughing.html | WHY IS THIS $30,000 MAYOR LAUGHING | False | By Bill Ryan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/scarce-snow-leaves-california-skiers-longing-for-last-season.html | Scarce Snow Leaves California Skiers Longing for Last Season | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/present-at-the-cremation.html | Present at the Cremation | False | By Anatol Lieven | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/art-an-evaluation-of-paintings-that-are-meant-to-be-lived-with.html | ART;An Evaluation of Paintings That Are Meant to Be Lived With | False | By Vivien Raynor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/l-dr-smith-goes-to-sexual-rehab-school-064084.html | DR. SMITH GOES TO SEXUAL-REHAB SCHOOL | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/l-of-a-shy-worm-s-turning-and-a-bully-s-comeuppance-066826.html | Of a Shy Worm's Turning And a Bully's Comeuppance | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/dining-out-new-owners-new-menu-and-new-decor.html | DINING OUT;New Owners, New Menu and New Decor | False | By Joanne Starkey | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/c-correction-064017.html | Correction | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/commercial-property-570-lexington-avenue-aura-another-era-but-so-space.html | Commercial Property: 570 Lexington Avenue;The Aura Is of Another Era -- But So Is the Space | False | By Claudia H. Deutsch | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/l-tried-for-their-crimes-064343.html | Tried for Their Crimes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-a-jolt-to-egypt-from-afar.html | NOVEMBER 19-25;A Jolt to Egypt From Afar | False | By Douglas Jehl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/hockey-isles-as-usual-almost-good-enough-to-win.html | HOCKEY;Isles, as Usual, Almost Good Enough to Win | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/what-makes-billy-joe-run.html | What Makes Billy Joe Run? | False | By Mike Grudowski | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/topics-government-state-plays-internet-catch-up-web-site-works.html | NEWS AND TOPICS: GOVERNMENT;State Plays Internet Catch-Up: A Web Site Is in the Works | False | By Abby Goodnough | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/charred-pine-barrens-are-laboratory-at-doorstep.html | Charred Pine Barrens Are Laboratory at Doorstep | False | By Regina Marcazzo | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/bringing-symmetry-and-logic-back-to-new-york-s-living-room.html | Bringing Symmetry and Logic Back to New York's Living Room | False | By Shawn G. Kennedy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/frugal-traveler-behind-luccas-walls.html | FRUGAL TRAVELER;Behind Lucca's Walls | False | By Susan Spano | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/sports-of-the-times-on-changing-a-mind-set-for-mayhem.html | Sports of The Times;On Changing A Mind-Set For Mayhem | False | By Dave Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/long-island-journal-063436.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/landmark-status.html | LANDMARK STATUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/l-dr-smith-goes-to-sexual-rehab-school-064106.html | DR. SMITH GOES TO SEXUAL-REHAB SCHOOL | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/conversations-timothy-leary-death-s-door-message-tune-turn-drop.html | Conversations/Timothy Leary;At Death's Door, the Message Is Tune In, Turn On, Drop In | False | By Laura Mansnerus | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/books-in-brief-nonfiction-062340.html | BOOKS IN BRIEF: NONFICTION | False | By Marilyn Stasio | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/business/investing-with-donald-a-yacktman-yacktman-fund.html | INVESTING WITH: Donald A. Yacktman -- Yacktman Fund | False | By Carole Gould | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/l-creature-comfort-064068.html | CREATURE COMFORT | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/evergreen-yonkers-wants-it.html | Evergreen? Yonkers Wants It | False | By Lynne Ames | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-ms-flynn-mr-vonturkovich.html | WEDDINGS;Ms. Flynn, Mr. vonTurkovich | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/l-back-to-basics-064360.html | Back to Basics | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/jerseyana-a-frustrating-final-chapter-in-a-19th-century-graveyard-s-history.html | JERSEYANA;A Frustrating Final Chapter in a 19th-Century Graveyard's History | False | By David W. Chen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-clinton-urban-lumberyard-material-for-building-many-new-life.html | NEIGHBORHOOD REPORT: CLINTON;At the Urban Lumberyard, Material for Building Many a New Life | False | By Thomas H. Matthews | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/opinion/l-will-they-reform-medicare-out-of-existence-choices-for-patients-066729.html | Will They Reform Medicare Out of Existence?;Choices for Patients | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/world/cuba-gambles-on-reversing-fall-in-sugar-harvest.html | Cuba Gambles on Reversing Fall in Sugar Harvest | False | By Larry Rohter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/long-island-qa-james-lewis-jr-one-experts-singular-view-of-whats.html | Long Island Q&A;: James Lewis Jr.;One Expert's Singular View of What's Wrong With Schools | False | By Liza N. Burby | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/pro-basketball-olajuwon-and-rockets-rejected-and-ejected.html | PRO BASKETBALL; Olajuwon and Rockets Rejected and Ejected | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/mexican-immigrants-find-rugged-terrain-easier.html | Mexican Immigrants Find Rugged Terrain Easier | False | By Verne G. Kopytoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/residential-resales-063282.html | Residential Resales | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/food-savory-to-sweet-charlottes-for-dessert-or-to-dress-up-a-stew.html | FOOD;Savory to Sweet, Charlottes for Dessert or to Dress Up a Stew | False | By Florence Fabricant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/figure-skating-colleagues-and-family-bid-grinkov-farewell.html | FIGURE SKATING;Colleagues And Family Bid Grinkov Farewell | False | By Selina Williams | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/jersey-in-search-of-junk-and-just-maybe-votes.html | JERSEY;In Search of Junk and, Just Maybe, Votes | False | By Joe Sharkey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/three-arrested-in-sting-at-the-coachman-hotel.html | Three Arrested in Sting At the Coachman Hotel | False | By Merri Rosenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/all-that-glitters.html | All That Glitters | False | By Steven Bach | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/l-don-t-let-racial-balancing-stop-parents-school-plan-065064.html | Don't Let Racial Balancing Stop Parents' School Plan | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/l-knight-s-not-bad-066788.html | Knight's Not Bad | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-midtown-tiffany-s-gets-windows-95.html | NEIGHBORHOOD REPORT: MIDTOWN;Tiffany's Gets Windows '95 | False | By Bruce Lambert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/television-judd-rose-reporting-from-the-light-side.html | TELEVISION;Judd Rose, Reporting From the Light Side | False | By Marc Gunther | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/neighborhood-report-downtown-nude-club-puts-off-last-dance.html | NEIGHBORHOOD REPORT: DOWNTOWN;Nude Club Puts Off Last Dance | False | By Michael Cooper | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/fyi-065137.html | F.Y.I. | False | By Jesse McKinley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/new-noteworthy-paperbacks-062472.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/movies/american-dreamland-a-neon-mirage.html | American Dreamland, a Neon Mirage | False | By Caryn James | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/seeing-a-future-in-bar-codes.html | Seeing a Future In Bar Codes | False | By Penny Singer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/world/frederic-jalton-patriarch-of-guadeloupe-71.html | Frederic Jalton; 'Patriarch' of Guadeloupe, 71 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/magazine/l-creature-comfort-064050.html | CREATURE COMFORT | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/bad-behavior.html | Bad Behavior | False | By Francine Prose | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/insuring-disaster.html | Insuring Disaster | False | By Geoffrey Wheatcroft | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/world/troubled-neighbors-to-meet-on-rwandan-refugee-crisis.html | Troubled Neighbors to Meet On Rwandan Refugee Crisis | False | By Donatella Lorch | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/college-football-florida-looks-ahead-ohio-state-looks-away-michigan-breaks.html | COLLEGE FOOTBALL: Florida Looks Ahead as Ohio State Looks Away;Michigan Breaks Buckeye Hearts | False | By Thomas George | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/sports/on-baseball-yanks-losing-leaders-as-well-as-key-players.html | ON BASEBALL;Yanks Losing Leaders As Well as Key Players | False | By Jack Curry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/under-the-influence.html | Under the Influence | False | By Sarah Kerr | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/in-the-kitchen-sweet-or-savory-a-charlotte-is-regal.html | IN THE KITCHEN;Sweet or Savory, a Charlotte Is Regal | False | By Florence Fabricant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/benefits-065285.html | BENEFITS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/dr-crew-s-prescription-efficacy-looms-as-new-york-s-next-education-philosophy.html | Dr. Crew's Prescription;'Efficacy' Looms as New York's Next Education Philosophy | False | By Lynda Richardson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/recordings-view-where-saturday-mornings-rock.html | RECORDINGS VIEW;Where Saturday Mornings Rock | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/making-it-work-at-the-mike-with-the-guru-of-glib.html | MAKING IT WORK;At the Mike With the Guru of Glib | False | By Tony Marcano | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/artist-who-reverses-ravages-of-time.html | Artist Who Reverses Ravages Of Time | False | By Elizabeth Folberth | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/realestate/if-you-re-thinking-living-black-rock-bit-new-england-troubled-city.html | If You're Thinking of Living In: Black Rock;A Bit of New England In a Troubled City | False | By Eleanor Charles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/world/after-gains-sri-lanka-renews-offer-to-separatists.html | After Gains, Sri Lanka Renews Offer To Separatists | False | By John F. Burns | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/dust-off-the-ramparts.html | Dust Off the Ramparts | False | By Francis Fukuyama | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/all-over-the-map.html | All Over the Map | False | By John Ellsworth | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/opinion/l-orthodoxy-in-israel-loosens-its-hold-065170.html | Orthodoxy in Israel Loosens Its Hold | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/island-report-looking-past-the-storms.html | ISLAND REPORT;LOOKING PAST THE STORMS | False | By Frances Frank Marcus | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/barbie-devotion-not-just-child-s-play.html | Barbie Devotion: Not Just Child's Play | False | By Carol Lawson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/style/weddings-susan-g-adams-and-pope-brock.html | WEDDINGS;Susan G. Adams And Pope Brock | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-china-steps-further-back-from-democracy.html | NOVEMBER 19-25;China Steps Further Back From Democracy | False | By Patrick E. Tyler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-taxpayers-get-the-bill-for-work-that-wasn-t-done.html | NOVEMBER 19-25;Taxpayers Get the Bill For Work That Wasn't Done | False | By Michael Janofsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/weekinreview/november-19-25-a-school-plan-flunks-out.html | NOVEMBER 19-25;A School Plan Flunks Out | False | By George Judson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/theater/stage-view-ugly-americans-british-style.html | STAGE VIEW;Ugly Americans, British Style | False | By Matt Wolf | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/travel-advisory-a-musical-tour-along-the-mississippi.html | TRAVEL ADVISORY;A Musical Tour Along the Mississippi | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/gardening-rake-clip-mow-repair-neaten-and-mulch.html | GARDENING;Rake, Clip, Mow, Repair, Neaten and Mulch | False | By Joan Lee Faust | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/us/a-onetime-rebel-is-handed-a-cause-as-likely-successor-to-billy-graham.html | A Onetime Rebel Is Handed a Cause As Likely Successor to Billy Graham | False | By Gustav Niebuhr | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/books/can-he-explain-the-vulcan-mind-meld.html | Can He Explain the Vulcan Mind Meld? | False | By James Gorman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/arts/television-a-new-catalyst-in-the-law-and-order-chemistry.html | TELEVISION;A New Catalyst in the 'Law and Order' Chemistry | False | By Andrea Higbie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-26 | 1995-11-26 | https://www.nytimes.com/1995/11/26/travel/c-corrections-064211.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/abroad-at-home-living-in-a-cocoon.html | Abroad at Home;Living In A Cocoon | False | By Anthony Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/IHT-a-frenchgerman-feud-festers-on-currency-plan.html | A French-German Feud Festers on Currency Plan | False | By Tom Buerkle, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/patents-recent-patent-papua-new-guinea-tribe-s-cell-line-prompts-outrage-charges.html | Patents;A recent patent on a Papua New Guinea tribe's cell line prompts outrage and charges of 'biopiracy.' | False | By Teresa Riordan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/IHT-1895-nicaragua-canal-in-our-pages100-75-and-50-years-ago.html | 1895: Nicaragua Canal : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/arts/music-review-quartet-celebrates-its-50th-with-a-toast-to-beethoven.html | MUSIC REVIEW;Quartet Celebrates Its 50th With a Toast to Beethoven | False | By Kenneth Furie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/new-jersey-daily-briefing-packing-up-and-moving-out.html | NEW JERSEY DAILY BRIEFING;Packing Up and Moving Out | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/media-press-corporate-veils-of-secrecy-limit-access-to-important-stories.html | MEDIA: PRESS;Corporate veils of secrecy limit access to important stories. | False | By William Glaberson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/us/three-vehicle-crash-kills-5-in-california.html | Three-Vehicle Crash Kills 5 in California | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/girl-s-cousin-is-haunted-by-failure-to-get-custody.html | Girl's Cousin Is Haunted By Failure to Get Custody | False | By Frank Bruni | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/us-plans-bill-and-note-sales-this-week.html | U.S. Plans Bill and Note Sales This Week | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/us/northwestern-and-its-fans-get-to-stop-and-savor-the-roses.html | Northwestern and Its Fans Get to Stop and Savor the Roses | False | By Malcolm Moran | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/nets-remain-0-for-the-road.html | Nets Remain 0-for-the-Road | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/metro-north-braces-for-a-strike-again.html | Metro-North Braces for a Strike, Again | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/world/with-no-enemies-russia-s-baltic-fleet-rusts.html | With 'No Enemies,' Russia's Baltic Fleet Rusts | False | By Henry Kamm | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/pro-football-painful-loss-shows-that-reeves-is-under-fans-microscope-too.html | PRO FOOTBALL;Painful Loss Shows That Reeves Is Under Fans' Microscope, Too | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/l-downsizing-portends-coming-discontents-067024.html | Downsizing Portends Coming Discontents | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/sports-people-basketball-celtics-trade-douglas.html | SPORTS PEOPLE: BASKETBALL;Celtics Trade Douglas | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/officer-shot-in-hand-in-brooklyn-struggle.html | Officer Shot in Hand in Brooklyn Struggle | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/arts/in-performance-classical-music-068373.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/IHT-what-theyre-reading.html | What They're Reading | False | By Philip Crawford, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/IHT-q-a-the-refugee-crisis-the-uns-strategy-to-halt-the-exodus.html | Q & A / The Refugee Crisis : The UN's Strategy To Halt the Exodus | False | By Robert Kroon, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/IHT-1920-sharing-the-oil-in-our-pages100-75-and-50-years-ago.html | 1920: Sharing the Oil : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/business-digest-067180.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/us/a-bid-to-redefine-indian-education.html | A Bid to Redefine Indian Education | False | By James Brooke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/in-america-merry-christmas-new-york-pols.html | In America;Merry Christmas, New York Pols | False | By Bob Herbert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/theater/theater-review-some-new-antics-in-that-charenton-asylum.html | THEATER REVIEW;Some New Antics In That Charenton Asylum | False | By Vincent Canby | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/pulse-school-financing.html | PULSE;School Financing | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/new-jersey-daily-briefing-voting-on-public-smoking-ban.html | NEW JERSEY DAILY BRIEFING;Voting on Public Smoking Ban | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/a-multimedia-assault-takes-shape.html | A Multimedia Assault Takes Shape | False | By Laurie Flynn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/world/tough-armenian-leaders-make-allies-in-west-squirm.html | Tough Armenian Leaders Make Allies in West Squirm | False | By Steve Levine | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/us/scandal-puts-focus-on-lingering-questions-about-utah-congresswoman.html | Scandal Puts Focus on Lingering Questions About Utah Congresswoman | False | By Katharine Q. Seelye | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/world/colombians-ask-worlds-help-to-end-decades-of-massacres.html | Colombians Ask World's Help To End Decades of Massacres | False | By Pamela Mercer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/for-music-with-a-bite-labels-that-bark.html | For Music With a Bite, Labels That Bark | False | By Sarah Jay | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/the-media-business-advertising-addenda-conill-names-4-managing-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Conill Names 4 Managing Partners | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/us/centrist-democrats-discuss-a-candidate-of-their-own.html | Centrist Democrats Discuss A Candidate of Their Own | False | By Richard L. Berke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/operation-bucky-when-the-deer-is-a-decoy-and-a-hunter-is-the-prey.html | Operation Bucky: When the Deer Is a Decoy and a Hunter Is the Prey | False | By Andrew C. Revkin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/l-slovak-language-law-wont-harm-minorities-067016.html | Slovak Language Law Won't Harm Minorities | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/finance-briefs-067687.html | FINANCE BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/new-jersey-daily-briefing-streamlining-juvenile-justice.html | NEW JERSEY DAILY BRIEFING;Streamlining Juvenile Justice | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/us/us-will-deploy-its-spy-satellites-on-nature-mission.html | U.S. WILL DEPLOY ITS SPY SATELLITES ON NATURE MISSION | False | By William J. Broad | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/the-media-business-advertising-addenda-accounts-068314.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/college-football-quarterback-earns-tag-as-a-big-game-player.html | COLLEGE FOOTBALL;Quarterback Earns Tag As a Big-Game Player | False | By Charlie Nobles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/edward-greenberg-71-professor-and-a-director-of-hit-musicals.html | Edward Greenberg, 71, Professor And a Director of Hit Musicals | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/worldbusiness/IHT-london-notebook-the-rites-of-autumn.html | London Notebook : The Rites of Autumn | False | By Eric Ipsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/increasingly-top-designers-are-drawn-to-the-web.html | Increasingly, Top Designers Are Drawn to the Web | False | By Glenn Rifkin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/diller-moves-to-bolster-tv-holdings.html | Diller Moves To Bolster TV Holdings | False | By Geraldine Fabrikant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/pro-football-browns-fans-still-don-t-get-a-reason-to-cheer.html | PRO FOOTBALL;Browns Fans Still Don't Get a Reason to Cheer | False | By Timothy W. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/world/israeli-police-question-2-rabbis-in-rabin-assassination.html | Israeli Police Question 2 Rabbis in Rabin Assassination | False | By Joel Greenberg | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/the-media-business-advertising-addenda-people-068322.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/new-jersey-daily-briefing-ordinance-would-raise-wages.html | NEW JERSEY DAILY BRIEFING;Ordinance Would Raise Wages | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/the-media-business-advertising-addenda-bellsouth-signsm-designing-woman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;BellSouth Signsm 'Designing Woman' | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/world/world-news-briefs-russian-lawmaker-dies-in-unexplained-shooting.html | WORLD NEWS BRIEFS;Russian Lawmaker Dies In Unexplained Shooting | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/new-jersey-daily-briefing-poll-discounts-effect-of-tax-cut.html | NEW JERSEY DAILY BRIEFING;Poll Discounts Effect of Tax Cut | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/us/texas-replaces-food-stamps-with-food-cards.html | Texas Replaces Food Stamps With Food Cards | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/us/c-correction-067407.html | Correction | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/l-vmi-s-sister-school-can-t-measure-up-in-money-and-prestige-067040.html | V.M.I.'s 'Sister' School Can't Measure Up in Money and Prestige | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/sports-people-hockey-tikkanen-is-suspended-after-missing-a-game.html | SPORTS PEOPLE: HOCKEY;Tikkanen Is Suspended After Missing a Game | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/when-not-just-any-home-will-do.html | When Not Just Any Home Will Do | False | By Lisa W. Foderaro | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/world/finger-pointing-over-past-straining-south-african-unity.html | Finger-Pointing Over Past Straining South African Unity | False | By Suzanne Daley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/world/montreal-journal-anxious-immigrants-adrift-in-a-sea-of-frenchness.html | Montreal Journal;Anxious Immigrants Adrift in a Sea of Frenchness | False | By Clyde H. Farnsworth | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/tennis-us-women-no-match-for-spain-s-clay-specialists.html | TENNIS;U.S. Women No Match for Spain's Clay Specialists | False | By Christopher Clarey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/sports-of-the-times-the-must-go-serenade-begins-for-dan-reeves.html | Sports of The Times;The 'Must Go' Serenade Begins for Dan Reeves | False | By Dave Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/us/volunteers-tally-public-artworks.html | Volunteers Tally Public Artworks | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/theater/in-performance-theater-068381.html | IN PERFORMANCE: THEATER | False | By D. J. R. Bruckner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/us/inside-067350.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/us/speaker-s-race-in-california-divides-gop.html | Speaker's Race In California Divides G.O.P. | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/us/fedex-acting-against-pilots-in-slowdowns.html | Fedex Acting Against Pilots In Slowdowns | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/arts/television-review-love-and-exploitation-at-the-end-of-the-rail-line.html | TELEVISION REVIEW;Love (and Exploitation) At the End of the Rail Line | False | By Walter Goodman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/IHT/american-topics-does-stressinducing-housing-help-explain-national-blahs.html | AMERICAN TOPICS : Does Stress-Inducing Housing Help Explain National Blahs? | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/chronicle-067539.html | CHRONICLE | False | By Elaine Louie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/world/blacks-in-south-africa-turn-to-vigilantes-as-crime-soars.html | Blacks in South Africa Turn To Vigilantes as Crime Soars | False | By Suzanne Daley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/world/world-news-briefs-us-signal-to-haiti-election-must-be-held.html | WORLD NEWS BRIEFS;U.S. Signal to Haiti: Election Must Be Held | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/world/mexico-s-former-chief-expresses-amazement-at-brother-s-hoard.html | Mexico's Former Chief Expresses 'Amazement' at Brother's Hoard | False | By Julia Preston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/year-albany-special-report-goals-met-pataki-reveals-method-his-mildness.html | A YEAR IN ALBANY: A special report.;Goals Met, Pataki Reveals A Method to His Mildness | False | By Elizabeth Kolbert | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/arts/television-review-heroes-warts-and-all.html | TELEVISION REVIEW;Heroes, Warts And All | False | By John J. O'Connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/essay-the-way-it-really-was-not.html | Essay;The Way It Really Was Not | False | By William Safire | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/soccer-virginia-remains-undefeated.html | SOCCER;Virginia Remains Undefeated | False | By Alex Yannis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/world/pentagon-confident-but-some-serbs-will-fight-sarajevo-suburbs-talk-resistance.html | Pentagon Confident, but Some Serbs 'Will Fight';In Sarajevo Suburbs, Talk of Resistance | False | By Chris Hedges | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/economic-calendar.html | Economic Calendar | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/equity-offerings-set-for-this-week.html | Equity Offerings Set For This Week | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/world/world-news-briefs-suspect-sketch-released-in-fatal-saudi-bombing.html | WORLD NEWS BRIEFS;Suspect Sketch Released In Fatal Saudi Bombing | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/arts/in-performance-dance-068039.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/us/johnnie-tillmon-blackston-welfare-reformer-dies-at-69.html | Johnnie Tillmon Blackston, Welfare Reformer, Dies at 69 | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/arts/dance-review-come-chilly-scenes-of-winter-the-nutcracker-so-nice-to-come-home-to.html | DANCE REVIEW; Come Chilly Scenes of Winter, 'The Nutcracker': So Nice to Come Home To | False | By Jack Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/sports-people-hockey-keeping-muller-fit.html | SPORTS PEOPLE: HOCKEY;Keeping Muller Fit | False | | | | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/the-schools-are-washing-away.html | The Schools Are Washing Away | False | | 1995-12-18 | | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/worldbusiness/IHT-london-notebook-something-perilous-in-the-pubs.html | London Notebook : Something Perilous in the Pubs | False | By Eric Ipsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/world/pentagon-confident-but-some-serbs-will-fight-military-now-says-bosnia-peace-plan.html | Pentagon Confident, but Some Serbs 'Will Fight';Military Now Says Bosnia Peace Plan Will Work | False | By Eric Schmitt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/worldbusiness/IHT-bond-pricing-is-it-a-fair-deal-for-all.html | Bond Pricing: Is It a Fair Deal for All? | False | By Carl Gewirtz, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/pro-football-49ers-able-to-flatten-rams-after-a-flurry-of-punches.html | PRO FOOTBALL;49ers Able to Flatten Rams After a Flurry of Punches | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/body-found-burning-beside-li-highway.html | Body Found Burning Beside L.I. Highway | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/dividend-meetings-067741.html | Dividend Meetings | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/a-family-struggle-for-the-soul-of-times-mirror.html | A Family Struggle for the Soul of Times Mirror | False | By James Sterngold | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/IHT-american-topics-90078853965.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/movies/martin-scorsese-attracted-to-excess-still-taking-risks.html | Martin Scorsese, Attracted to Excess, Still Taking Risks | False | By Bernard Weinraub | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/edith-haggard-92-an-agent-for-many-celebrated-writers.html | Edith Haggard, 92, an Agent for Many Celebrated Writers | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/IHT-fed-cup-a-crowdpleaser-as-spain-upends-us-team.html | Fed Cup a Crowd-Pleaser as Spain Upends U.S. Team | False | By Christopher Clarey, International Herald Tribune | | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/amtrak-s-uphill-climb.html | Amtrak's Uphill Climb | False | | | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/us/autopsy-raises-questions-about-model-s-death.html | Autopsy Raises Questions About Model's Death | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/IHT-manila-and-muslims-try-again-for-peace.html | Manila and Muslims Try Again for Peace | False | By Michael Richardson, International Herald Tribune | | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/boxing-success-story-is-rewritten-as-a-mystery.html | BOXING;Success Story Is Rewritten As a Mystery | False | By Ira Berkow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/in-movie-the-flames-do-no-harm.html | In Movie, the Flames Do No Harm | False | | | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/time-warner-wins-a-tug-of-war.html | Time Warner Wins a Tug-of-War | False | By Mark Landler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/pro-football-murrell-sprints-and-jets-sputter-along-to-a-victory.html | PRO FOOTBALL;Murrell Sprints and Jets Sputter Along to a Victory | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/many-israelis-find-peace-hopes-inspiring-066990.html | Many Israelis Find Peace Hopes Inspiring | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/arts/opera-review-mahagonny-an-apt-metaphor-for-political-chaos-in-any-era.html | OPERA REVIEW;'Mahagonny,' An Apt Metaphor For Political Chaos in Any Era | False | By Bernard Holland | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/chronicle-068250.html | CHRONICLE | False | By Elaine Louie | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/us/judge-is-forced-to-lengthen-sentences-for-crack.html | Judge Is Forced to Lengthen Sentences for Crack | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/hockey-separated-by-a-river-and-not-much-else.html | HOCKEY;Separated by a River And Not Much Else | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/worldbusiness/IHT-london-notebook-youve-got-to-pick-a-pocket-or-two.html | London Notebook : You've Got to Pick a Pocket or Two | False | By Eric Ipsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/editorial-notebook-china-s-golden-shovels.html | Editorial Notebook;China's Golden Shovels | False | By Karl E Meyer | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/us/new-plan-for-hearing-aid-users.html | New Plan for Hearing-Aid Users | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/mother-s-tale-drugs-despair-violence-life-mired-urban-ills-ends-daughter-s-death.html | A Mother's Tale: Drugs, Despair And Violence;A Life Mired in Urban Ills Ends in a Daughter's Death | False | By Lizette Alvarez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/us/once-touched-by-notoriety-donna-rice-is-now-in-limelight-fightingsmut.html | Once Touched by Notoriety, Donna Rice Is Now in Limelight FightingSmut | False | By Edmund L Andrews | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/technology-net-intel-computer-security-expert-runs-afoul-law-so-much-for-hacker.html | TECHNOLOGY: ON THE NET;An Intel computer security expert runs afoul of the law. So much for the 'hacker ethic'? | False | By Peter H. Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/can-the-flintstones-fly-in-fiji.html | Can the Flintstones Fly in Fiji? | False | By Lawrie Mifflin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/pro-football-brooks-talks-and-vents-frustration.html | PRO FOOTBALL;Brooks Talks and Vents Frustration | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/world/ireland-s-anti-divorce-camp-gears-up-for-court-challenge.html | Ireland's Anti-Divorce Camp Gears Up for Court Challenge | False | By James F. Clarity | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/media-business-advertising-silicon-valley-executives-don-t-seem-feel-they-are.html | THE MEDIA BUSINESS: ADVERTISING;Silicon Valley executives don't seem to feel they are getting much bang for their marketing buck. | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/frank-hammond-tennis-umpire-with-style-and-a-sure-eye-66.html | Frank Hammond, Tennis Umpire With Style and a Sure Eye, 66 | False | By Norimitsu Onishi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nikolai-drozdetsky-soviet-hockey-star-38.html | Nikolai Drozdetsky, Soviet Hockey Star, 38 | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/results-plus-067776.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/beyond-the-california-raisins.html | Beyond the California Raisins | False | By Ty Ahmad-Taylor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/metro-matters-child-abuse-and-laws-protecting-protectors.html | METRO MATTERS;Child Abuse and Laws Protecting Protectors | False | By Joyce Purnick | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/no-headline-067253.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/l-violence-begets-violence-067059.html | Violence Begets Violence | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/attackers-set-fire-to-token-clerk-in-brooklyn-subway-station.html | Attackers Set Fire to Token Clerk in Brooklyn Subway Station | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/no-troops-no-peace.html | No Troops, No Peace | False | By Warren Christopher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/books/books-of-the-times-the-past-from-simple-to-popular-to-elegant.html | BOOKS OF THE TIMES;The Past, From Simple to Popular to Elegant | False | By Christopher Lehmann-Haupt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/retailers-vision-of-full-registers-goes-a-bit-awry.html | Retailers' Vision Of Full Registers Goes a Bit Awry | False | By Jennifer Steinhauer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/news-summary-067237.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/bridg-067601.html | Bridge | False | By Alan Truscott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/metro-digest-067210.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/l-new-york-city-labor-accord-exploits-the-poor-067032.html | New York City Labor Accord Exploits the Poor | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/doubts-about-the-fantasy-of-a-500-network-pc.html | Doubts About the Fantasy of a $500 'Network PC' | False | By Peter H. Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/l-house-compromised-to-pass-the-highway-bill-067008.html | House Compromised to Pass the Highway Bill | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/l-house-compromised-to-pass-the-highway-bill-billboard-economics-068241.html | House Compromised to Pass the Highway Bill;Billboard Economics | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/opinion/IHT-1945-nazi-plan-green-in-our-pages100-75-and-50-years-ago.html | 1945: Nazi 'Plan Green' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/sports/sports-of-the-times-jets-do-not-match-the-yankees-gift.html | Sports Of The Times;Jets Do Not Match The Yankees' Gift | False | By George Vecsey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/mercedes-rossy-jazz-pianist-34.html | Mercedes Rossy, Jazz Pianist, 34 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Honors | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/arts/in-performance-classical-music-068365.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Kenneth Furie | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/nyregion/arnold-vollmer-an-architect-and-engineer-80.html | Arnold Vollmer, An Architect And Engineer, 80 | False | By Eric Pace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-27 | 1995-11-27 | https://www.nytimes.com/1995/11/27/business/taking-in-the-sites-a-maui-sunset-in-real-time-modems-not-optional.html | Taking In the Sites;A Maui Sunset in Real Time (Modems Not Optional) | False | By Joe Zeff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/international-business-british-retailer-in-sale.html | INTERNATIONAL BUSINESS;British Retailer in Sale | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/pro-football-notebook-playoff-fringe-has-a-fresh-look.html | PRO FOOTBALL: NOTEBOOK;Playoff Fringe Has a Fresh Look | False | By Timothy W. Smith | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/international-business-south-africa-drug-venture.html | INTERNATIONAL BUSINESS;South Africa Drug Venture | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/international-briefs-hopewell-shares-rise.html | INTERNATIONAL BRIEFS;Hopewell Shares Rise | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/world/haiti-accuses-us-of-holding-data-recovered-by-gi-s.html | HAITI ACCUSES U.S. OF HOLDING DATA RECOVERED BY G.I.'S | False | By Larry Rohter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/IHT-1945us-envoy-quits-in-our-pages100-75-and-50-years-ago.html | 1945:U.S. Envoy Quits : IN OUR PAGES:100, 75 AND 50 YEARS AGO. | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/us/tobacco-giant-wins-ruling-on-its-secrets.html | Tobacco Giant Wins Ruling On Its Secrets | False | By Barnaby J. Feder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/science/ancient-rift-of-the-red-sea-was-swift-geological-study-says.html | Ancient Rift of the Red Sea Was Swift, Geological Study Says | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/theater/master-classes-the-play-vs-3-recent-realities.html | Master Classes: The Play vs. 3 Recent Realities | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/law-and-tax-publisher-to-be-sold-for-1.9-billion.html | Law and Tax Publisher to Be Sold for $1.9 Billion | False | By Kenneth N. Gilpin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/science/doctor-s-world-handling-shock-frustration-trying-save-great-athlete.html | THE DOCTOR'S WORLD;Handling Shock and Frustration In Trying to Save a Great Athlete | False | By Lawrence K. Altman, M.d. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/company-news-foodbrands-america-agrees-to-buy-tnt-crust.html | COMPANY NEWS;FOODBRANDS AMERICA AGREES TO BUY TNT CRUST | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/baseball-bernie-williams-needs-own-scorecard.html | BASEBALL;Bernie Williams Needs Own Scorecard | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/pro-football-reeves-boo-planned-boo-to-quick-kick-boo.html | PRO FOOTBALL;Reeves (Boo!) Planned (Boo!) to Quick-Kick (Boo!) | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/science/new-rules-for-old-dams-can-revive-rivers.html | New Rules for Old Dams Can Revive Rivers | False | By William K. Stevens | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/giuliani-cuts-his-head-on-a-shower-door.html | Giuliani Cuts His Head on a Shower Door | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/style/by-design-gifts-aiding-charities.html | By Design;Gifts Aiding Charities | False | By Constance C. R. White | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/us/wisconsin-governor-endorses-dole-for-president.html | Wisconsin Governor Endorses Dole for President | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/metro-digest-068497.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/key-rates-069280.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/college-football-tired-of-being-an-also-ran-rutgers-s-president-fires-graber.html | COLLEGE FOOTBALL;Tired of Being an 'Also-Ran,' Rutgers's President Fires Graber | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/new-jersey-daily-briefing-hospitals-as-nursing-homes.html | NEW JERSEY DAILY BRIEFING;Hospitals as Nursing Homes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/metro-north-reaches-tentative-accords-with-5-unions.html | Metro-North Reaches Tentative Accords with 5 Unions | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/movies/television-review-what-could-be-better-than-brooklyn.html | TELEVISION REVIEW;What Could Be Better Than Brooklyn? | False | By Walter Goodman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/market-place-sell-soon-seems-like-sound-tax-advice-for-the-stock-losers-of-95.html | Market Place;'Sell soon' seems like sound tax advice for the stock losers of '95. | False | By Floyd Norris | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/pro-basketball-nets-coleman-gets-clearance-to-practice.html | PRO BASKETBALL;Nets' Coleman Gets Clearance to Practice | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/chiefs-dispute-threat-to-merger-of-2-california-health-networks.html | Chiefs' Dispute Threat to Merger Of 2 California Health Networks | False | By Milt Freudenheim | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/international-briefs-minorco-to-acquire-a-btr-unit-in-britain.html | INTERNATIONAL BRIEFS;Minorco to Acquire A BTR Unit in Britain | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/remember-the-nixon-doctrine.html | Remember the Nixon Doctrine | False | By James Webb | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/hockey-devils-were-downed-with-an-early-punch.html | HOCKEY;Devils Were Downed With an Early Punch | False | By Alex Yannis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/college-football-vanderbilt-is-too-much-for-lady-jaspers.html | COLLEGE FOOTBALL;Vanderbilt Is Too Much for Lady Jaspers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/for-elisa-more-than-the-system-failed.html | For Elisa, More Than the System Failed | False | By Marc Parent | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/home-resales-show-first-dip-in-6-months.html | Home Resales Show First Dip in 6 Months | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/whitman-takes-sides-in-gop-primary-race-for-bradley-s-seat.html | Whitman Takes Sides in G.O.P. Primary Race for Bradley's Seat | False | By Iver Peterson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/l-let-s-balance-budget-before-cutting-taxes-069256.html | Let's Balance Budget Before Cutting Taxes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/science/personal-computers-will-catch-95-spoil-your-holiday.html | PERSONAL COMPUTERS;Will Catch-95 Spoil Your Holiday? | False | By Stephen Manes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/dow-chemical-acquisitions.html | Dow Chemical Acquisitions | False | By Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/l-no-puritans-at-the-feast-069183.html | No Puritans at the Feast | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/how-a-little-girl-charmed-a-prince.html | How a Little Girl Charmed a Prince | False | By Lawrence Van Gelder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/investors-display-concern-about-woes-of-intel-client.html | Investors Display Concern About Woes of Intel Client | False | By John Markoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/c-corrections-069957.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/media-business-advertising-europe-philip-morris-beats-drum-against-government.html | THE MEDIA BUSINESS: ADVERTISING;In Europe, Philip Morris beats the drum against government regulations on smoking. | False | By Nathaniel C. Nash | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/arts/television-review-surviving-on-the-street-as-a-homeless-teen-ager.html | TELEVISION REVIEW;Surviving on the Street As a Homeless Teen-Ager | False | By John J. O'Connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/company-news-gartner-group-plans-to-acquire-dataquest.html | COMPANY NEWS;GARTNER GROUP PLANS TO ACQUIRE DATAQUEST | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/us/a-threat-to-minority-aid-worries-black-farmers.html | A Threat to Minority Aid Worries Black Farmers | False | By Adam Nossiter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/world/proposal-on-quebec.html | Proposal on Quebec | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/shell-to-seek-oil-beneath-the-gulf-salts.html | Shell to Seek Oil Beneath The Gulf Salts | False | By Agis Salpukas | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/in-brooklyn-wake-for-slain-child-is-a-forum-of-grief-shock-and-rage.html | In Brooklyn, Wake for Slain Child Is a Forum of Grief, Shock and Rage | False | By Lizette Alvarez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/world/time-to-talk-israel-and-syria-again-imply.html | Time to Talk, Israel and Syria Again Imply | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/new-jersey-daily-briefing-one-threat-and-one-fake-bomb.html | NEW JERSEY DAILY BRIEFING;One Threat and One Fake Bomb | False | By Susan Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/l-cabby-made-taste-of-democracy-costly-069264.html | Cabby Made Taste of Democracy Costly | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/sports-people-baseball-phillies-sign-fernandez.html | SPORTS PEOPLE: BASEBALL;Phillies Sign Fernandez | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/science/flight-to-comet-is-planned.html | Flight to Comet Is Planned | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/pro-football-jets-all-agree-they-want-to-win.html | PRO FOOTBALL;Jets All Agree: They Want to Win | False | By Frank Litsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/l-right-on-bosnia-069221.html | Right on Bosnia | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/world/balkan-accord-news-analysis-the-silent-opposition.html | BALKAN ACCORD: NEWS ANALYSIS;The Silent Opposition | False | By Adam Clymer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/no-headline-068560.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/world/spy-satellite-built-by-china-to-hit-earth.html | Spy Satellite Built by China To Hit Earth | False | By William J. Broad | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/the-media-business-advertising-addenda-new-premium-beer-is-seen-for-miller.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;New Premium Beer Is Seen for Miller | False | By Nathaniel C. Nash | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/alabama-awaits-word-on-appeal.html | Alabama Awaits Word on Appeal | False | AP | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/tv-sports-two-views-of-athletes-that-offer-rare-insight.html | TV SPORTS;Two Views of Athletes That Offer Rare Insight | False | By Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/c-corrections-069965.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/hannah-baumann-79-jewish-civic-leader.html | Hannah Baumann, 79, Jewish Civic Leader | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/style/chronicle-070254.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/judge-told-city-welfare-agency-to-monitor-girl-who-was-slain.html | Judge Told City Welfare Agency To Monitor Girl Who Was Slain | False | By Frank Bruni | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/uncovered-short-positions-gain-2-on-nasdaq-market.html | Uncovered Short Positions Gain 2% on Nasdaq Market | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/finance-briefs-069159.html | FINANCE BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/pro-basketball-notebook-the-76ers-are-looking-deep-sixed.html | PRO BASKETBALL: NOTEBOOK;The 76ers Are Looking Deep-Sixed | False | By Clifton Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/ex-star-wrestler-20-held-in-father-s-killing.html | Ex-Star Wrestler, 20, Held in Father's Killing | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/l-the-case-of-the-plagiarized-papers-solved-069230.html | The Case of the Plagiarized Papers Solved | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/us/justices-won-t-hear-student-who-sought-to-write-on-jesus.html | Justices Won't Hear Student Who Sought to Write on Jesus | False | By Linda Greenhouse | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/compass-bancshares-adds.html | Compass Bancshares Adds | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/new-jersey-daily-briefing-pataki-delay-puzzles-whitman.html | NEW JERSEY DAILY BRIEFING;Pataki Delay Puzzles Whitman | False | By Susan Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/dow-continues-its-record-breaking-climb.html | Dow Continues Its Record-Breaking Climb | False | By Leonard Sloane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/company-news-wells-fargo-files-hostile-bid-for-first-interstate.html | COMPANY NEWS;WELLS FARGO FILES HOSTILE BID FOR FIRST INTERSTATE | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/budget-chief-for-giuliani-joins-mta.html | Budget Chief For Giuliani Joins M.T.A. | False | By Thomas J. Lueck | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/pro-basketball-christie-wants-out-if-he-can-t-play-more.html | PRO BASKETBALL;Christie Wants Out If He Can't Play More | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/judge-strikes-down-gop-rules-for-new-york-s-presidential-race.html | Judge Strikes Down G.O.P. Rules For New York's Presidential Race | False | By Don van Natta Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/sports-people-tennis-nastase-enters-politics.html | SPORTS PEOPLE: TENNIS;Nastase Enters Politics | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/inside-068845.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/us/california-official-investigating-whether-simpson-detective-lied-on-stand.html | California Official Investigating Whether Simpson Detective Lied on Stand | False | By Kenneth B. Noble | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/style/chronicle-070262.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/sports-people-baseball-orioles-hire-gillick-as-general-manager.html | SPORTS PEOPLE: BASEBALL;Orioles Hire Gillick As General Manager | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/science/gel-a-clue-to-rupture-implants-study-finds.html | Gel a Clue to Rupture, Implants Study Finds | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/IHT-what-they're-reading.html | What They're Reading | False | By Miranda Haines, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/world/heroin-influx-ignites-a-growing-aids-epidemic-in-china.html | Heroin Influx Ignites a Growing AIDS Epidemic in China | False | By Patrick E. Tyler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/marathon-samuelson-s-training-it-s-all-in-the-juggling.html | MARATHON;Samuelson's Training: It's All in the Juggling | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/sports-people-college-football-camp-award-to-george.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Camp Award to George | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/purchase-by-marriott-unit.html | Purchase by Marriott Unit | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/aarp-ends-a-pact-at-prudential.html | A.A.R.P. Ends a Pact At Prudential | False | By Michael Quint | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/style/the-power-of-the-couture-photograph.html | The Power of the Couture Photograph | False | By Amy M. Spindler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/delivery-glitch-delays-vote-on-teachers-contract.html | Delivery Glitch Delays Vote on Teachers' Contract | False | By Jacques Steinberg | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/trading-chalk-for-whistles-new-contract-would-bar-teachers-policing-duties.html | Trading of Chalk for Whistles Is Out;A New Contract Would Bar Teachers From Policing Duties | False | By Maria Newman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/l-lawyers-in-class-actions-should-make-certain-fees-are-fair-069205.html | Lawyers in Class Actions Should Make Certain Fees Are Fair | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/l-too-soon-to-celebrate-a-victory-over-aids-069973.html | Too Soon to Celebrate a Victory Over AIDS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/international-briefs-fokker-gets-orders-for-24-aircraft.html | INTERNATIONAL BRIEFS;Fokker Gets Orders For 24 Aircraft | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/c-corrections-069949.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/arts/john-craven-79-who-played-george-in-original-our-town.html | John Craven, 79, Who Played George in Original 'Our Town' | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/IHT-1895dumas-legacy-in-our-pages100-75-and-50-years-ago.html | 1895;Dumas Legacy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/new-jersey-daily-briefing-2-shot-in-failed-bank-robbery.html | NEW JERSEY DAILY BRIEFING;2 Shot in Failed Bank Robbery | False | By Susan Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/IHT-1920league-divided-in-our-pages100-75-and-50-years-ago.html | 1920;League Divided : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/IHT-misplaced-blame-letters-to-the-editor.html | Misplaced Blame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/us/trying-to-stem-emissions-us-sees-its-goal-fading.html | Trying to Stem Emissions, U.S. Sees Its Goal Fading | False | By William K. Stevens | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/international-briefs-forte-criticizes-bidder.html | INTERNATIONAL BRIEFS;Forte Criticizes Bidder | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/results-plus-069884.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/science/navy-is-releasing-treasure-of-secret-data-on-world-s-oceans.html | Navy Is Releasing Treasure of Secret Data on World's Oceans | False | By William J. Broad | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/us/gingrich-after-long-flirtation-forgoes-96-campaign-for-white-house.html | Gingrich, After Long Flirtation, Forgoes '96 Campaign for White House | False | By Kevin Sack | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/pro-football-haseltrig-apologizes-to-police.html | PRO FOOTBALL;Haselrig Apologizes to Police | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/with-a-european-currency-the-currency-is-conflict.html | With a European Currency, The Currency Is Conflict | False | By Nathaniel C. Nash | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/style/patterns-074209.html | Patterns | False | By Constance C. R. White | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/us/dismissal-of-officer-upheld-in-haiti-case.html | Dismissal of Officer Upheld in Haiti Case | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/worldbusiness/IHT-until-new-tax-increases-are-detailed-further.html | Until New Tax Increases Are Detailed, Further Investments Are on Hold : Foreign Firms Play Waiting Game in China | False | By Kevin Murphy, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/frank-hammond-66-tennis-umpire-with-flair.html | Frank Hammond, 66, Tennis Umpire With Flair | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/arts/greater-role-for-ballet-off-season-offstage.html | Greater Role For Ballet, Off Season, Offstage | False | By Jennifer Dunning | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/sports-people-pro-basketball-grizzlies-deal-benjamin.html | SPORTS PEOPLE: PRO BASKETBALL;Grizzlies Deal Benjamin | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/the-media-business-advertising-addenda-dmb-b-to-close-its-chicago-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;D.M.B.& B. to Close Its Chicago Office | False | By Nathaniel C. Nash | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/company-news-american-financial-to-sell-buckeye-unit.html | COMPANY NEWS;AMERICAN FINANCIAL TO SELL BUCKEYE UNIT | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/hockey-rangers-and-richter-40-saves-keep-the-devils-at-bay.html | HOCKEY;Rangers and Richter (40 Saves) Keep the Devils at Bay | False | By Joe Lapointe | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/transactions-069299.html | Transactions | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/world/max-fernandez-51-bolivian-brewer.html | Max Fernandez, 51, Bolivian Brewer | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/theater/theater-review-letting-one-s-hair-down-in-stand-up-recollections.html | THEATER REVIEW;Letting One's Hair Down In Stand-Up Recollections | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/gm-sales-on-the-rise-in-california.html | G.M. Sales on the Rise in California | False | By Andrea Adelson | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/policy-of-restraint-in-riots-is-denied-by-ex-police-head.html | Policy of Restraint in Riots Is Denied by Ex-Police Head | False | By Joe Sexton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/way-beyond-the-balance-sheet-in-japan-the-supernatural-is-often-a-business-tool.html | Way Beyond the Balance Sheet;In Japan, the Supernatural Is Often a Business Tool | False | By Andrew Pollack | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/us-concedes-lax-response-in-daiwa-case.html | U.S. Concedes Lax Response In Daiwa Case | False | By Keith Bradsher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/sports-of-the-times-rutgers-continues-search-for-holy-grail.html | Sports of The Times;Rutgers Continues Search for Holy Grail | False | By William C. Rhoden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/news-summary-068586.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/former-chairman-of-tri-star-to-form-new-movie-company.html | Former Chairman of Tri-Star To Form New Movie Company | False | By Mark Landler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/worldbusiness/IHT-us-should-press-for-european-unity.html | U.S. Should Press for European Unity | False | By Reginald Dale, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/on-my-mind-yes-there-is-a-taiwan.html | On My Mind;Yes, There Is A Taiwan | False | By A. M. Rosenthal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/making-the-case-on-bosnia.html | Making the Case on Bosnia | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/sports-of-the-times-70000-people-can-be-wrong.html | Sports of The Times;70,000 People Can Be Wrong | False | By Ira Berkow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/sports-people-olympics-worries-in-south-africa.html | SPORTS PEOPLE: OLYMPICS;Worries in South Africa | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/world/new-leader-in-algeria-promises-democracy.html | New Leader In Algeria Promises Democracy | False | By Youssef M. Ibrahim | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/editorial-notebook-a-sloop-named-clearwater.html | Editorial Notebook;A Sloop Named Clearwater | False | By Susanna Rodell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/IHT-he-was-there-letters-to-the-editor.html | He Was There : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/pro-football-raiders-need-hostetler-to-get-well-soon.html | PRO FOOTBALL;Raiders Need Hostetler to Get Well. Soon | False | By Tom Friend | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/international-briefs-nintendo-says-profit-rose-25-in-6-months.html | INTERNATIONAL BRIEFS;Nintendo Says Profit Rose 25% in 6 Months | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/sports/unofficial-locker-room-visit.html | Unofficial Locker Room Visit | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/us/accident-on-ocean-kills-3-and-a-dream.html | Accident on Ocean Kills 3 and a Dream | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/science/odd-microbe-survives-vast-dose-of-radiation.html | Odd Microbe Survives Vast Dose of Radiation | False | By Malcolm W. Browne | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/arts/chess-069744.html | Chess | False | By Robert Byrne | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/theater/theater-review-sacrifice-of-hands-heart-and-soul.html | THEATER REVIEW;Sacrifice Of Hands, Heart and Soul | False | By Vincent Canby | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/world/budget-crisis-of-novel-kind-for-a-mandela.html | Budget Crisis Of Novel Kind For a Mandela | False | By Suzanne Daley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/mother-found-stabbed-in-neck.html | Mother Found Stabbed in Neck | False | By David M. Herszenhorn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/us/judge-frees-2-held-in-killing-by-another.html | Judge Frees 2 Held in Killing By Another | False | By Lis Wiehl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/world/balkan-accord-in-belgrade-the-serb-s-hopes-rise-as-the-sanctions-fall.html | BALKAN ACCORD: IN BELGRADE;The Serb's Hopes Rise As the Sanctions Fall | False | By Raymond Bonner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/books/books-of-the-times-a-test-of-faith-for-a-father-who-longs-for-grace.html | BOOKS OF THE TIMES;A Test of Faith for a Father Who Longs for Grace | False | By Michiko Kakutani | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/l-too-soon-to-celebrate-a-victory-over-aids-treatment-s-high-cost-069981.html | Too Soon to Celebrate a Victory Over AIDS;Treatment's High Cost | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/higher-standards-for-police-recruits.html | Higher Standards for Police Recruits | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/business-digest-068543.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/world/balkan-accord-clinton-s-words-on-mission-to-bosnia-the-right-thing-to-do.html | BALKAN ACCORD;Clinton's Words on Mission to Bosnia: 'The Right Thing to Do' | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/new-jersey-daily-briefing-asbestos-violations-bring-fines.html | NEW JERSEY DAILY BRIEFING;Asbestos Violations Bring Fines | False | By Susan Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/science/peripherals-bookshelf-for-win95-filling-up.html | PERIPHERALS;Bookshelf For Win95 Filling Up | False | By L. R. Shannon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/arts/nickell-s-team-wins-bridge-championship.html | Nickell's Team Wins Bridge Championship | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/international-briefs-chinese-breweries-stake.html | INTERNATIONAL BRIEFS;Chinese Breweries Stake | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/international-briefs-norwegian-shipbuilder-seeks-a-british-company.html | INTERNATIONAL BRIEFS;Norwegian Shipbuilder Seeks a British Company | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/IHT-on-smoking-letters-to-the-editor.html | On Smoking : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/us/bernard-m-oliver-is-dead-at-79-led-hewlett-packard-research.html | Bernard M. Oliver Is Dead at 79; Led Hewlett-Packard Research | False | By Lawrence M. Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/science/head-of-chess-group-resigns.html | Head of Chess Group Resigns | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/science/monitoring-is-backed-to-see-who-needs-hypertension-drugs.html | Monitoring Is Backed to See Who Needs Hypertension Drugs | False | By Jane E. Brody | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/science/q-a-069701.html | Q&A | False | By C. Claiborne Ray | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/opinion/note-to-readers.html | Note to Readers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/company-briefs-069990.html | Company Briefs | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/style/chronicle-070246.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/subway-fire-attack-prompts-an-uproar-over-action-movie.html | Subway Fire Attack Prompts an Uproar Over Action Movie | False | By Robert D. McFadden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/convictions-are-upheld-in-guinness-case.html | Convictions Are Upheld in Guinness Case | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/smoke-and-burns-are-a-devastating-mix.html | Smoke and Burns Are a Devastating Mix | False | By Lawrence K. Altman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/new-jersey-daily-briefing-young-heroes-honored-for-a-tip.html | NEW JERSEY DAILY BRIEFING;Young Heroes Honored for a Tip | False | By Susan Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/world/balkan-accord-address-clinton-lays-his-case-for-us-troops-balkans-we-must-what.html | BALKAN ACCORD: THE ADDRESS;CLINTON LAYS OUT HIS CASE FOR U.S. TROOPS IN BALKANS: 'WE MUST DO WHAT WE CAN' | False | By Alison Mitchell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/international-briefs-strong-mark-hurt-profit-lufthansa-says.html | INTERNATIONAL BRIEFS;Strong Mark Hurt Profit, Lufthansa Says | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/company-news-crocker-realty-to-buy-some-towermarc-assets.html | COMPANY NEWS;CROCKER REALTY TO BUY SOME TOWERMARC ASSETS | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/books/a-word-bending-wits-riff-on-the-unreachable.html | A Word-Bending Wit's Riff on the Unreachable | False | By Mel Gussow | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/us/3-white-officers-are-charged-in-black-motorist-s-death.html | 3 White Officers Are Charged in Black Motorist's Death | False | By Michael Janofsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/business/executive-changes-068748.html | Executive Changes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/world/galapagos-islands-journal-homo-sapiens-at-war-on-darwin-s-peaceful-isles.html | Galapagos Islands Journal;Homo Sapiens at War on Darwin's Peaceful Isles | False | By Diana Jean Schemo | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/IHT-eu-overcomes-main-hurdles-to-single-currency-in-99.html | EU Overcomes Main Hurdles to Single Currency in '99 | False | By Tom Buerkle, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-28 | https://www.nytimes.com/1995/11/28/nyregion/our-towns-using-a-feminine-edge-to-open-a-man-s-world.html | OUR TOWNS;Using a Feminine Edge To Open a Man's World | False | By Evelyn Nieves | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-28 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/spending-cap-issue-in-connecticut-court.html | Spending-Cap Issue In Connecticut Court | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/inside-070874.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/doping-penalties-increased.html | Doping Penalties Increased | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/no-headline-070718.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/whitewater-panel-explores-clinton-link-to-arkansas-judge.html | Whitewater Panel Explores Clinton Link to Arkansas Judge | False | By Stephen Labaton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/british-and-irish-break-ulster-jam.html | BRITISH AND IRISH BREAK ULSTER JAM | False | By Richard W. Stevenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/a-society-decides-it-can-t-go-it-alone.html | A Society Decides It Can't Go It Alone | False | By Karen W. Arenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/business-travel-american-express-and-diners-club-set-their-sights.html | Business Travel;American Express and Diners Club set their sights (and fees) on high-flying business executives. | False | By Jane L. Levere | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/balkan-accord-the-president-clinton-s-bosnia-stand-political-risks-remain.html | BALKAN ACCORD: THE PRESIDENT;Clinton's Bosnia Stand: Political Risks Remain | False | By Elaine Sciolino | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/polish-leader-vexed-by-final-hurdle-his-past.html | Polish Leader Vexed by Final Hurdle: His Past | False | By Jane Perlez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/basketball-red-storm-makes-a-statement-with-a-3-guard-offense.html | BASKETBALL;Red Storm Makes a Statement With a 3-Guard Offense | False | By Jere Longman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/style/all-together-now-spin.html | All Together Now: Spin! | False | By Nancy Stedman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/style/chronicle-072303.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/sports-people-pro-football-mcmahon-joins-the-packers.html | SPORTS PEOPLE: PRO FOOTBALL;McMahon Joins the Packers | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/plain-and-simple-tasty-sesame-noodles.html | PLAIN AND SIMPLE;Tasty Sesame Noodles | False | By Marian Burros | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/mayor-wants-welfare-recipients-to-handle-some-teacher-duties.html | Mayor Wants Welfare Recipients To Handle Some Teacher Duties | False | By Maria Newman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/ex-guerrilla-wins-special-zimbabwe-vote.html | Ex-Guerrilla Wins Special Zimbabwe Vote | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/balkan-accord-one-district-in-gingrich-country-bosnia-plan-is-a-hard-sell.html | BALKAN ACCORD: ONE DISTRICT;In Gingrich Country, Bosnia Plan Is a Hard Sell | False | By Ronald Smothers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/international-business-club-europe-s-tough-doorman.html | INTERNATIONAL BUSINESS;Club Europe's Tough Doorman | False | By Nathaniel C. Nash | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/style/catering-a-party-a-la-cartespecialists-who-focus-on-one-type-of-food.html | Catering a Party a la Carte;Specialists Who Focus On One Type of Food | False | By Suzanne Hamlin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/style/chronicle-072290.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/us/no-headline-071013.html | No Headline | False | By William H. Honan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/books/books-of-the-times-dark-thoughts-on-the-fate-of-an-enlightened-era.html | BOOKS OF THE TIMES;Dark Thoughts on the Fate of an Enlightened Era | False | By Richard Bernstein | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/the-media-business-advertising-addenda-euro-rscg-founder-plans-to-join-bbdo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Euro RSCG Founder Plans to Join BBDO | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/l-gaps-in-adoption-law-071439.html | Gaps in Adoption Law | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/catering-a-party-a-la-carte-it-all-began-in-france-of-course.html | Catering a Party a la Carte;It All Began In France (Of Course) | False | By Florence Fabricant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/company-news-3-billion-share-repurchase-is-approved.html | COMPANY NEWS;$3 BILLION SHARE REPURCHASE IS APPROVED | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/baseball-yanks-first-in-average-salary.html | BASEBALL;Yanks First In Average Salary | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/a-time-for-reconciliation-in-algeria.html | A Time for Reconciliation in Algeria | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/us/oakland-s-schools-are-all-but-empty-as-teachers-begin-a-two-day-strike.html | Oakland's Schools Are All but Empty as Teachers Begin a Two-Day Strike | False | By Sarah Kershaw | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/science/looking-for-hidden-injuries.html | Looking for Hidden Injuries | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/what-happened-to-elisa.html | What Happened to Elisa? | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/l-new-york-city-s-teachers-need-more-than-feel-good-jingles-071455.html | New York City's Teachers Need More Than Feel-Good Jingles | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/suffolk-legislature-asks-us-to-investigate-catterson.html | Suffolk Legislature Asks U.S. to Investigate Catterson | False | By John T. McQuiston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/us/james-brady-condition-critical-in-hospital.html | James Brady, Condition Critical, in Hospital | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/us/amid-hope-budget-talks-are-resumed.html | Amid Hope, Budget Talks Are Resumed | False | By Michael Wines | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/IHT-on-charity-letters-to-the-editor.html | On Charity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/balkan-accord-nato-moscow-and-nato-in-accord-on-russian-troops-in-bosnia.html | BALKAN ACCORD: NATO;Moscow and NATO in Accord On Russian Troops in Bosnia | False | By Craig R. Whitney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/packard-bell-is-said-to-face-market-woes.html | Packard Bell Is Said to Face Market Woes | False | By Laurie Flynn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/reducing-risks-in-eating-seafood.html | Reducing Risks in Eating Seafood | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/market-place-many-mutual-fund-timers-bailed-out-before-the-dow-hit-5000.html | Market Place;Many mutual fund timers bailed out before the Dow hit 5,000. | False | By Edward Wyatt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/arts/critic-s-notebook-cult-of-celebrity-invades-sitcoms.html | CRITIC'S NOTEBOOK;Cult of Celebrity Invades Sitcoms | False | By Caryn James | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/regional-accord-for-mediterranean.html | Regional Accord For Mediterranean | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/l-of-walesa-s-fall-and-churchill-s-071358.html | Of Walesa's Fall And Churchill's | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/sports-of-the-times-this-coach-stays-calm-in-a-storm.html | Sports of The Times;This Coach Stays Calm In a Storm | False | By Harvey Araton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/real-estate-an-office-building-north-of-chicago-reflects-a-trend.html | Real Estate;An office building north of Chicago reflects a trend. It is being built to order, not on speculation. | False | By Robert Sharoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/science/psychologists-dispute-value-of-antidepressants.html | Psychologists Dispute Value of Antidepressants | False | By Daniel Goleman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/l-diana-royal-icon-071480.html | Diana, Royal Icon | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/news-summary-070726.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/company-reports-disney-s-net-climbed-17-in-4th-quarter.html | COMPANY REPORTS;Disney's Net Climbed 17 in 4th Quarter | False | By Geraldine Fabrikant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/pro-football-jets-applaud-murrell-for-his-solo-effort.html | PRO FOOTBALL;Jets Applaud Murrell For His Solo Effort | False | By Frank Litsky | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/style/IHT-oneills-elmsuneasy-in-ireland.html | O'Neill's 'Elms':Uneasy in Ireland | False | By Sheridan Morley, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/IHT-1920-italians-roused-in-our-pages100-75-and-50-years-ago.html | 1920: Italians Roused : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/style/the-return-of-high-intensity.html | The Return of High Intensity | False | By Nancy Stedman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/egyptians-vote-today-but-islamic-opposition-group-is-barred.html | Egyptians Vote Today, but Islamic Opposition Group Is Barred | False | By Douglas Jehl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/lunar-atmosphere-higher-scientists-say.html | Lunar Atmosphere Higher, Scientists Say | False | By Warren E. Leary | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/teamsters-break-off-metro-north-talks.html | Teamsters Break Off Metro-North Talks | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/sales-strong-for-bellsouth-unit-s-100-year-bonds.html | Sales Strong for BellSouth Unit's 100-Year Bonds | False | By Stephanie Strom | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/at-lunch-with-carol-channing-hello-yes-goodbye-e-never.html | AT LUNCH WITH: Carol Channing;Hello? Yes. Goodbye¿? Never. | False | By Enid Nemy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/us/a-showdown-may-loom-on-tobacco.html | A Showdown May Loom On Tobacco | False | By Barnaby J. Feder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/l-malle-film-defined-what-pornography-isn-t-071463.html | Malle Film Defined What Pornography Isn't | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/IHT-faiths-coexist-letters-to-the-editor.html | Faiths Coexist : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/the-life-and-love-of-a-single-father.html | The Life and Love of a Single Father | False | By Lizette Alvarez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/bat-unit-to-sell-brands-to-lorillard.html | B.A.T. Unit To Sell Brands To Lorillard | False | By Glenn Collins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/movies/film-review-making-the-invisible-clearly-visible.html | FILM REVIEW;Making the 'Invisible' Clearly Visible | False | By Janet Maslin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/new-jersey-daily-briefing-legislation-may-go-on-line.html | New Jersey Daily Briefing;Legislation May Go On Line | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/foreign-affairs-why-and-how.html | Foreign Affairs;Why and How | False | By Thomas L. Friedman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/gartner-to-acquire-dataquest-in-80-million-bid-to-expand.html | Gartner to Acquire Dataquest In $80 Million Bid to Expand | False | By Lawrence M. Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/IHT-1945-palestine-release-in-our-pages100-75-and-50-years-ago.html | 1945: Palestine Release : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/pataki-accepts-whitman-pick-for-port-authority-chairman.html | Pataki Accepts Whitman Pick For Port Authority Chairman | False | By Clifford J. Levy | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/IHT-electronic-roadkill-letters-to-the-editor.html | Electronic Roadkill : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/journal-hillary-clinton-rip.html | Journal;Hillary Clinton, R.I.P. | False | By Frank Rich | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/company-news-cabletron-to-buy-a-unit-of-standard-microsystems.html | COMPANY NEWS;CABLETRON TO BUY A UNIT OF STANDARD MICROSYSTEMS | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/arts/art-review-timeless-contemplation-of-the-ordinary.html | ART REVIEW;Timeless Contemplation of the Ordinary | False | By Michael Kimmelman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/catering-a-party-a-la-carte-restaurants-that-offer-a-dinner-party-at-home.html | Catering a Party a la Carte;Restaurants That Offer A Dinner Party at Home | False | By Florence Fabricant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/balkan-accord-capitol-sketchbook-the-drama-balkans-101-not-with-a-10-foot-pole.html | BALKAN ACCORD: CAPITOL SKETCHBOOK -- THE DRAMA;Balkans 101: Not With a 10-Foot Pole | False | By Francis X. Clines | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/fleer-closes-plant.html | Fleer Closes Plant | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/anderson-gets-new-pact-offer.html | Anderson GETS NEW Pact OFFER | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/nhl.html | N.H.L. | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/why-corruption-rules-russia.html | Why Corruption Rules Russia | False | By Jeffrey D. Sachs | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/whitman-hires-a-company-for-health-care-in-prisons.html | Whitman Hires a Company For Health Care in Prisons | False | By Jennifer Preston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/wine-talk-071935.html | Wine Talk | False | By Frank J. Prial | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/basketball-toy-story-knicks-play-with-hawks-a-bit-too-long.html | BASKETBALL;Toy Story: Knicks Play With Hawks a Bit Too Long | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/science/pessimism-is-hazardous-to-health-a-study-says.html | Pessimism Is Hazardous to Health, a Study Says | False | By Philip J. Hilts | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/us/irs-backs-down-on-frequent-flier-miles.html | I.R.S. Backs Down on Frequent-Flier Miles | False | By Robert D. Hershey Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/metropolitan-diary-071765.html | Metropolitan Diary | False | By Ron Alexander | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/arts/in-performance-classical-music-071978.html | In Performance: CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/japan-to-cut-own-military-keeping-gi-s.html | Japan to Cut Own Military, Keeping G.I.'s | False | By Nicholas D. Kristof | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/pro-football-if-reeves-goes-detroit-may-be-his-destination.html | PRO FOOTBALL;If Reeves Goes, Detroit May Be His Destination | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/chernobyl-trust-fund-depleted-as-problems-of-victims-grow.html | Chernobyl Trust Fund Depleted as Problems of Victims Grow | False | By Barbara Crossette | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/giving-up-my-baby.html | Giving Up My Baby | False | By Coreen Costello | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/president-signs-measure-repealing-us-speed-limit.html | President Signs Measure Repealing U.S. Speed Limit | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/balkan-accord-the-overview-legislators-get-plea-by-clinton-on-bosnia-force.html | BALKAN ACCORD: THE OVERVIEW;LEGISLATORS GET PLEA BY CLINTON ON BOSNIA FORCE | False | By Katharine Q. Seelye | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/joseph-hintersteiner-arts-promoter-80.html | Joseph Hintersteiner, Arts Promoter, 80 | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/colleges-scholarships-investigated.html | COLLEGES;Scholarships Investigated | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/IHT-1895-parisian-deaths-in-our-pages100-75-and-50-years-ago.html | 1895: Parisian Deaths : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/us/maurice-britt-76-helped-shift-arkansas-politics.html | Maurice Britt, 76; Helped Shift Arkansas Politics | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/how-to-be-sure-our-last-wishes-are-honored-medicare-covers-hospice-072249.html | How to Be Sure Our Last Wishes Are Honored;Medicare Covers Hospice | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/senate-votes-for-demise-of-the-icc.html | Senate Votes For Demise Of The I.C.C. | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/us/thyra-johnston-91-symbol-of-racial-distinctions-dies.html | Thyra Johnston, 91, Symbol Of Racial Distinctions, Dies | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/single-union-fails-to-delay-city-pact-vote.html | Single Union Fails to Delay City Pact Vote | False | By Steven Greenhouse | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/sports-people-pro-football-cowboys-switching-to-grass.html | SPORTS PEOPLE: PRO FOOTBALL;Cowboys Switching to Grass | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/paper-to-pay-214285-in-singapore-libel-case.html | Paper to Pay $214,285 in Singapore Libel Case | False | By William Glaberson | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/style/chronicle-071773.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/baseball-october-visions-for-mets-isringhausen.html | BASEBALL;October Visions for Mets' Isringhausen | False | By Jack Curry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/IHT-in-afghanistan-neighbors-help-brew-a-crisis-for-southwest-asia.html | In Afghanistan, Neighbors Help Brew a Crisis for Southwest Asia | False | By Amin Saikal, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/metro-digest-071951.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/the-media-business-advertising-addenda-accounts-071200.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/tennis-agassi-absent-and-ailing-is-out-of-davis.html | TENNIS;Agassi, Absent and Ailing, Is Out of Davis | False | By Christopher Clarey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/jesse-jackson-jr-wins-primary-in-chicago.html | Jesse Jackson Jr. Wins Primary in Chicago | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/science/personal-health-071838.html | Personal Health | False | By Jane E. Brody | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/arts/pop-review-explosions-of-passion-in-mild-mannered-songs.html | POP REVIEW;Explosions of Passion In Mild-Mannered Songs | False | By Stephen Holden | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/style/catering-a-party-a-la-carte.html | Catering a Party a la Carte | False | By Suzanne Hamlin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/us/city-seeks-renewal-in-absence-of-bomb.html | City Seeks Renewal In Absence Of Bomb | False | By James Brooke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/top-administrative-judge-to-return-to-courtroom.html | Top Administrative Judge to Return to Courtroom | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/key-rates-071420.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/chinatown-where-fish-are-cheaper.html | Chinatown, Where Fish Are Cheaper | False | By Jane H. Lii | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/the-media-business-hearst-magazines-president-ousted-and-replaced.html | THE MEDIA BUSINESS;Hearst Magazines President Ousted and Replaced | False | By Deirdre Carmody | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/chinatown-alarms-may-be-hoax-to-get-quick-housing.html | Chinatown Alarms May Be Hoax to Get Quick Housing | False | By Dan Barry | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/drug-company-pleads-guilty-to-deceit-in-product-testing.html | Drug Company Pleads Guilty To Deceit in Product Testing | False | By Philip J. Hilts | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/hockey-lemieux-comes-back-to-haunt-new-york.html | HOCKEY;Lemieux Comes Back To Haunt New York | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/movies/television-review-next-stop-the-sight-and-mind-of-rod-serling.html | TELEVISION REVIEW;Next Stop, the Sight and Mind of Rod Serling | False | By John J. O'Connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/company-news-appointments-are-made-at-mca-s-music-operations.html | COMPANY NEWS;APPOINTMENTS ARE MADE AT MCA'S MUSIC OPERATIONS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/us/disney-s-health-policy-for-gay-employees-angers-religious-right-in-florida.html | Disney's Health Policy for Gay Employees Angers Religious Right in Florida | False | By Mireya Navarro | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/international-briefs-shifts-made-at-top-of-british-sugar-maker.html | INTERNATIONAL BRIEFS;Shifts Made at Top Of British Sugar Maker | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/aeromexico-accord.html | Aeromexico Accord | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/tastings.html | TASTINGS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/media-business-advertising-new-campaign-brings-chunky-greek-chorus-hockey-star.html | THE MEDIA BUSINESS: ADVERTISING;A new campaign brings a chunky Greek chorus and a hockey star together to sell soup. | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/commuter-uncertainty.html | Commuter Uncertainty | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/us/new-jersey-daily-briefing-roof-fire-disrupts-air-traffic.html | New Jersey Daily Briefing;Roof Fire Disrupts Air Traffic | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/disclosure-laws-at-issue-after-girl-s-death.html | Disclosure Laws at Issue After Girl's Death | False | By Ian Fisher | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/finance-briefs-071293.html | FINANCE BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/baseball-cone-shakes-off-bad-pitch-slowly.html | BASEBALL;Cone Shakes Off Bad Pitch Slowly | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/company-briefs-072141.html | COMPANY BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/international-briefs-conde-nast-shuts-most-of-its-french-magazines.html | INTERNATIONAL BRIEFS;Conde Nast Shuts Most Of Its French Magazines | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/evoking-thousand-and-one-nights-in-tribeca.html | Evoking Thousand and One Nights' in TriBeCa | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/l-how-to-be-sure-our-last-wishes-are-honored-071412.html | How to Be Sure Our Last Wishes Are Honored | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/eating-well.html | Eating Well | False | By Marian Burros | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/new-jersey-daily-briefing-court-forbids-religious-displays.html | New Jersey Daily Briefing;Court Forbids Religious Displays | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/IHT-ignore-forecasts-letters-to-the-editor.html | Ignore Forecasts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/worldbusiness/IHT-good-oecd-grades-mostly-for-us.html | Good OECD Grades, Mostly, for U.S. | False | By Carl Gewirtz, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/us/henry-knott-sr-89-maryland-developer.html | Henry Knott Sr., 89, Maryland Developer | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/chairman-says-usair-will-survive.html | Chairman Says USAir Will Survive | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/bowing-to-profits-reluctantly.html | Bowing To Profits, Reluctantly | False | By Clyde Haberman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/new-jersey-daily-briefing-support-for-sand-replenishment.html | New Jersey Daily Briefing;Support for Sand Replenishment | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/company-news-moody-s-raises-credit-ratings-for-chemical-and-chase.html | COMPANY NEWS;MOODY'S RAISES CREDIT RATINGS FOR CHEMICAL AND CHASE | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/basketball-nets-have-the-knack-at-home.html | BASKETBALL;Nets Have The Knack At Home | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/two-boys-sentenced-for-killing-5-year-old.html | Two Boys Sentenced for Killing 5-Year-Old | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/lincoln-center-s-welcome-festival.html | Lincoln Center's Welcome Festival | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/l-minority-lending-doesn-t-depend-on-law-071498.html | Minority Lending Doesn't Depend on Law | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/city-apartment-owners-challenging-business-district.html | CITY;Apartment Owners Challenging Business District | False | By Thomas J. Lueck | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/IHT-bored-by-princess-letters-to-the-editor.html | Bored by Princess : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/arts/dancers-demand-pact.html | Dancers Demand Pact | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/movies/making-the-invisible-clearly-visible.html | Making the 'Invisible' Clearly Visible | False | By Janet Maslin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/stocks-continue-up-with-dow-gaining-7.22-to-5078.10.html | Stocks Continue Up, With Dow Gaining 7.22, to 5,078.10 | False | By Leonard Sloane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/IHT-an-inner-core-would-aid-europes-move-toward-a-federation.html | An 'Inner Core' Would Aid Europe's Move Toward a Federation | False | By Roy Denman, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/harare-journal-where-roving-circus-goes-rare-african-species-vanish.html | Harare Journal;Where Roving Circus Goes, Rare African Species Vanish | False | By Donald G. McNeil Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/algerian-general-coast-guard-s-chief-is-slain-in-market.html | Algerian General, Coast Guard's Chief, Is Slain in Market | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/us/house-acts-to-protect-gift-arrangement-used-by-charities.html | House Acts to Protect Gift Arrangement Used by Charities | False | By Karen W. Arenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/primary-season-under-way-with-gop-petition-drives.html | Primary Season Under Way With G.O.P. Petition Drives | False | By James Dao | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/IHT-asian-navies-lean-to-submarines.html | Asian Navies Lean to Submarines | False | By Michael Richardson, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/garden/food-notes-071919.html | Food Notes | False | By Florence Fabricant | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/us/high-court-protects-union-organizers-from-dismissals.html | High Court Protects Union Organizers From Dismissals | False | By Linda Greenhouse | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/opinion/just-say-no-mr-dole.html | Just Say No, Mr. Dole | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/the-media-business-advertising-addenda-bagel-chain-selects-fallon.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Bagel Chain Selects Fallon | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/arts/in-performance-classical-music-071994.html | In Performance: CLASSICAL MUSIC | False | By Kenneth Furie | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/paper-evicted-from-office-at-city-hall.html | Paper Evicted From Office At City Hall | False | By Neil MacFarquhar | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/us/tough-96-spending-bills-on-lawmakers-agenda.html | Tough '96 Spending Bills On Lawmakers' Agenda | False | By Jerry Gray | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/business-digest-070351.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/2-are-sought-in-subway-fire.html | 2 Are Sought In Subway Fire | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/roosevelt-district-is-given-a-deadline.html | Roosevelt District Is Given a Deadline | False | By Doreen Carvajal | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/style/catering-a-party-a-la-carthelp-at-hand-providers-of-services.html | Catering a Party a la Carte;Help At Hand: Providers Of Services | False | By Suzanne Hamlin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/style/IHT-emmy-goring-a-black-farce.html | 'Emmy Gä'sä',ring,' a Black Farce | False | By Paul Moor, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/a-skeptical-district.html | A Skeptical District | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/lebanese-rebels-fire-rockets-over-northern-israeli-border.html | Lebanese Rebels Fire Rockets Over Northern Israeli Border | False | By Serge Schmemann | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/the-media-business-advertising-addenda-advertising-age-editor-shifts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Advertising Age Editor Shifts | False | By Stuart Elliott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/books/book-notes-071641.html | Book Notes | False | By Mary B. W. Tabor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/baxter-plans-to-split-into-2-companies.html | Baxter Plans To Split Into 2 Companies | False | By Milt Freudenheim | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/hockey-robitaille-cools-heels.html | HOCKEY;Robitaille Cools Heels | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/us/israel-goldiamond-psychologist-of-behavior-patterns-dies-at-76.html | Israel Goldiamond, Psychologist Of Behavior Patterns, Dies at 76 | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/arts/in-performance-pop-071625.html | In Performance: POP | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/at-burn-unit-vigil-for-subway-clerk.html | At Burn Unit, Vigil for Subway Clerk | False | By Charisse Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/oscar-kolin-87-head-of-rubenstein-cosmetics.html | Oscar Kolin, 87, Head of Rubenstein Cosmetics | False | By Robert Mcg. Thomas Jr. By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/student-17-is-killed-after-leaving-school-in-queens.html | Student, 17, Is Killed After Leaving School in Queens | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/us/c-corrections-070858.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/new-jersey/new-jersey-daily-briefing-charges-in-an-e-mail-deluge.html | New Jersey Daily Briefing;Charges in an E-Mail Deluge | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/rio-residents-march-and-samba-to-protest-crime-and-corruption.html | Rio Residents March and Samba to Protest Crime and Corruption | False | By Diana Jean Schemo | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/new-jersey/new-jersey-daily-briefing-congressmen-clash-over-bosnia.html | New Jersey Daily Briefing;Congressmen Clash Over Bosnia | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/IHT-republicans-are-silent-after-president-makes-case-for-sending-gis.html | Republicans Are Silent After President Makes Case for Sending GIs : Clinton Gets Cautious Support on Bosnia Plan | False | By Brian Knowlton, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/the-media-business-new-tv-system-endorsed-amid-doubt-on-future.html | THE MEDIA BUSINESS;New TV System Endorsed Amid Doubt on Future | False | By Edmund L. Andrews | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/style/catering-a-party-a-la-cartecheers-bubbles-aplenty.html | Catering a Party a la Carte;Cheers! Bubbles Aplenty | False | By Suzanne Hamlin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/world/china-s-inevitable-dilemma-coal-equals-growth.html | China's Inevitable Dilemma: Coal Equals Growth | False | By Patrick E. Tyler | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/on-pro-basketball-wilkens-quietly-nears-milestone.html | ON PRO BASKETBALL;Wilkens Quietly Nears Milestone | False | By Clifton Brown | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/nyregion/new-jersey-daily-briefing-limit-on-late-fees-is-upheld.html | New Jersey Daily Briefing;Limit on Late Fees Is Upheld | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/sports-people-boxing-the-date-for-king-s-retrial-depends-on-a-court-ruling.html | SPORTS PEOPLE: BOXING;The Date for King's Retrial Depends on a Court Ruling | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/style/leavy-asian-greens-are-on-the-rise-for-good-reason.html | Leavy Asian Greens Are on the Rise for Good Reason | False | By John Willoughby and Chris Schlesinger | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/sports/sports-people-baseball-judge-fines-belle-100.html | SPORTS PEOPLE: BASEBALL;Judge Fines Belle $100 | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/business/the-media-business-westinghouse-chief-pledges-to-rebuild-and-expand-cbs.html | THE MEDIA BUSINESS;Westinghouse Chief Pledges to Rebuild and Expand CBS | False | By Bill Carter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-29 | 1995-11-29 | https://www.nytimes.com/1995/11/29/us/in-home-schooling-a-new-type-of-student.html | In Home Schooling, a New Type of Student | False | By Tamar Lewin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/regulators-delay-merger-of-two-utilities.html | Regulators Delay Merger of Two Utilities | False | By The New York Times | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/amahl-performances.html | Amahl' Performances | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/computer-guided-orders-push-dow-above-the-5100-level.html | Computer-Guided Orders Push Dow Above the 5,100 Level | False | By Leonard Sloane | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/giuliani-has-a-plan-to-battle-mafia-grip-on-trash-hauling.html | Giuliani Has a Plan to Battle Mafia Grip on Trash Hauling | False | By Selwyn Raab | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/bridge-073490.html | Bridge | False | By Alan Truscott | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/city-doubles-its-officers-to-cut-down.html | City Doubles Its Officers To Cut Down | False | By Clifford Krauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/senator-faces-criticism-on-wife-s-lawsuit.html | Senator Faces Criticism on Wife's Lawsuit | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/berlin-journal-they-re-coming-again-russians-relish-germany.html | Berlin Journal;They're Coming Again! Russians Relish Germany | False | By Stephan Kinzer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/tennis-moscow-embraces-showdown-with-us.html | TENNIS;Moscow Embraces Showdown With U.S. | False | By Christopher Clarey | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/metro-north-progress.html | Metro-North Progress | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/sports-people-baseball-boggs-likely-to-re-sign-by-end-of-week.html | SPORTS PEOPLE: BASEBALL;Boggs Likely to Re-sign by End of Week | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/eagle-federal-bank-sales.html | Eagle Federal Bank Sales | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/officials-assure-democrats-of-a-veto-of-the-welfare-bill.html | Officials Assure Democrats of a Veto of the Welfare Bill | False | By Robert Pear | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/the-media-business-a-superlong-debt-offering-is-said-to-draw-little-interest.html | THE MEDIA BUSINESS;A 'Superlong Debt' Offering Is Said to Draw Little Interest | False | By Stephanie Strom | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Maria Sanministelli, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/point-and-shoots-from-size-to-zoom.html | Point-and-Shoots: From Size to Zoom | False | By Charles Hagen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/l-an-english-only-law-makes-common-sense-074390.html | An English-Only Law Makes Common Sense | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/new-jersey-daily-briefing-search-for-body-continues.html | New Jersey Daily Briefing;Search for Body Continues | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/company-news-intel-announces-plans-for-a-chip-factory-in-shanghai.html | COMPANY NEWS;INTEL ANNOUNCES PLANS FOR A CHIP FACTORY IN SHANGHAI | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/representative-schroeder-plans-to-quit.html | Representative Schroeder Plans To Quit | False | By Michael Wines | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/baseball-both-sides-take-silent-approach.html | BASEBALL;Both Sides Take Silent Approach | False | By Murray Chass | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/television-review-so-cheap-unmusical-and-funny.html | TELEVISION REVIEW;So Cheap, Unmusical And Funny | False | By John J. O'Connor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/killed-by-russia.html | Killed By Russia | False | By Sherry Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/joseph-m-fox-a-senior-editor-at-random-house-dies-at-69.html | Joseph M. Fox, a Senior Editor At Random House, Dies at 69 | False | By Mary B. W. Tabor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/hockey-lemieux-returns-but-richer-steals-show-in-overtime.html | HOCKEY;Lemieux Returns, But Richer Steals Show in Overtime | False | By Alex Yannis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/IHT-european-topics-around-europe-92725136831.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/child-safety-found-lacking-on-helmets-and-bb-guns.html | Child Safety Found Lacking On Helmets and BB Guns | False | By Carol Lawson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/pact-reached-on-return-of-rwandans.html | Pact Reached On Return Of Rwandans | False | By Douglas Jehl | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/from-law-firm-to-merrill.html | From Law Firm to Merrill | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/pro-football-jets-look-forward-to-december-thaw.html | PRO FOOTBALL;Jets Look Forward to December Thaw | False | By Gerald Eskenazi | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/giuliani-says-plan-s-foes-stereotype-welfare-cases.html | Giuliani Says Plan's Foes Stereotype Welfare Cases | False | By Maria Newman | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/raging-cabby-accosts-mayor.html | Raging Cabby Accosts Mayor | False | By David Firestone | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/pro-football-buckley-takes-seat-miller-returns.html | PRO FOOTBALL;Buckley Takes Seat; Miller Returns | False | By Mike Freeman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/liberties-the-impression-of-green.html | Liberties;The Impression of Green | False | By Maureen Dowd | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/sports-of-the-times-king-tyson-philadelphia-and-a-beard.html | Sports of The Times;King, Tyson, Philadelphia And a Beard | False | By Dave Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/metro-matters-child-welfare-less-so-workers-say.html | METRO MATTERS;Child Welfare? Less So, Workers Say | False | By Joyce Purnick | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/a-break-in-the-irish-impasse.html | A Break in the Irish Impasse | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/currents-headline-the-lighthouse-for-lighthouses.html | CURRENTS:HEADLINEThe Lighthouse For Lighthouses | False | By Suzanne Slesin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/brady-s-condition-stable.html | Brady's Condition Stable | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/c-corrections-074314.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/c-corrections-074330.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/on-pro-basketball-this-one-two-punch-packs-no-wallop.html | ON PRO BASKETBALL;This One-Two Punch Packs No Wallop | False | By Harvey Araton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/music-review-of-humor-anguish-and-songs-of-loss.html | MUSIC REVIEW;Of Humor, Anguish and Songs Of Loss | False | By Allan Kozinn | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/essay-the-politics-of-bosnia.html | Essay;The Politics of Bosnia | False | By William Safire | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/so-who-won-the-sweeps-ask-nbc-and-abc.html | So Who Won the Sweeps? Ask NBC and ABC | False | By Lawrie Mifflin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/pop-review-a-distrust-of-easy-pleasures.html | POP REVIEW;A Distrust of Easy Pleasures | False | By Jon Pareles | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/aetna-selling-2-businesses-to-travelers.html | Aetna Selling 2 Businesses To Travelers | False | By Michael Quint | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/executive-changes-073075.html | Executive Changes | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/pecos-journal-new-courthouse-is-raising-texas-size-questions.html | Pecos Journal; New Courthouse Is Raising Texas-Size Questions | False | By Sam Howe Verhovek | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/the-marriage-warning.html | The Marriage Warning | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/the-media-business-gq-publisher-s-departure-spurs-shifts-by-conde-nast.html | THE MEDIA BUSINESS;GQ Publisher's Departure Spurs Shifts by Conde Nast | False | By Deirdre Carmody | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/c-corrections-074349.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/company-news-072591.html | COMPANY NEWS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/inside-072508.html | INSIDE | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/television-review-athletes-without-umpires-male-aggression-off-the-field.html | TELEVISION REVIEW;Athletes Without Umpires: Male Aggression Off the Field | False | By Walter Goodman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/boomers-the-not-as-i-did-parents.html | Boomers: The 'Not As I Did' Parents | False | By Trip Gabriel | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/IHT-european-topics-calling-dr-faust-the-occult-is-on-a-comeback-in-germany.html | EUROPEAN TOPICS : Calling Dr. Faust:The Occult Is on a Comeback in Germany | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/media-business-advertising-metropolitan-museum-art-beginning-campaign-for-its.html | THE MEDIA BUSINESS: Advertising;The Metropolitan Museum of Art is beginning a campaign for its network of 36 stores. | False | By Glenn Collins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/the-media-business-advertising-addenda-rubbermaid-adds-agency-to-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Rubbermaid Adds Agency to Roster | False | By Glenn Collins | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/worldbusiness/IHT-frances-gnp-growth-slows-to-a-crawl.html | France's GNP Growth Slows to a Crawl | False | By Max Berley, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/coaxed-back-down-the-mountain.html | Coaxed Back Down the Mountain | False | By Peter Watrous | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/couple-accused-of-trying-to-sell-children.html | Couple Accused of Trying to Sell Children | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/in-suburbs-of-sarajevo-serbs-firm-on-leaving.html | In Suburbs Of Sarajevo, Serbs Firm On Leaving | False | By Raymond Bonner | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/negotiators-on-budget-make-some-headway.html | Negotiators on Budget Make Some Headway | False | By Jerry Gray | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/key-rates-073199.html | Key Rates | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/company-news-allegheny-to-buy-remaining-interest-in-generating-unit.html | COMPANY NEWS;ALLEGHENY TO BUY REMAINING INTEREST IN GENERATING UNIT | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/supreme-court-roundup-justices-to-hear-wife-s-appeal-over-property-forfeiture.html | Supreme Court Roundup;Justices to Hear Wife's Appeal Over Property Forfeiture | False | By Linda Greenhouse | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/ontario-slashes-its-budget.html | Ontario Slashes Its Budget | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/talking-tough-un-condemns-bosnian-serbs.html | Talking Tough, U.N. Condemns Bosnian Serbs | False | By Barbara Crossette | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/garden-q-a.html | GARDEN Q.&A. | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/slick-mag-to-nix-pix-over-snub.html | Slick Mag to Nix Pix Over Snub? | False | By Christopher Mason | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/overdrawn-securities-reform.html | Overdrawn Securities Reform | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/does-life-imitate-violent-films-experts-say-much-evidence-indicates-yes-all.html | Does Life Imitate Violent Films?;Experts Say Much Evidence Indicates Yes, in All Cultures | False | By William Grimes | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/company-news-burnham-pacific-properties-cuts-its-dividend-30.html | COMPANY NEWS;BURNHAM PACIFIC PROPERTIES CUTS ITS DIVIDEND 30% | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/token-clerk-is-threatened-in-3d-attack.html | Token Clerk Is Threatened In 3d Attack | False | By Chuck Sudetic | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/new-jersey-daily-briefing-health-care-merger-planned.html | New Jersey Daily Briefing;Health-Care Merger Planned | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/no-headline-072583.html | No Headline | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/IHT-european-topics-around-europe-92707987483.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/new-jersey-daily-briefing-20-year-sentence-for-assault.html | New Jersey Daily Briefing;20-Year Sentence for Assault | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/IHT-new-chinese-critique-stirs-hong-kong.html | New Chinese Critique Stirs Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/international-briefs-olivetti-to-lay-off-1000-workers-in-italy.html | INTERNATIONAL BRIEFS;Olivetti to Lay Off 1,000 Workers in Italy | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/business-digest-072435.html | BUSINESS DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/books/a-poet-takes-the-long-view-90-years-long.html | A Poet Takes The Long View, 90 Years Long | False | By Mary B. W. Tabor | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/joseph-youngerman-89-aide-to-directors-on-film-backlots.html | Joseph Youngerman, 89, Aide To Directors on Film Backlots | False | By Robert Mcg. Thomas Jr. | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/toyota-truck-plant-expected-in-indiana.html | Toyota Truck Plant Expected in Indiana | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/with-anger-and-shame-a-child-is-buried.html | With Anger and Shame, a Child Is Buried | False | By Lizette Alvarez | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/clintons-tree-politics-and-mice.html | Clintons' Tree: Politics And Mice | False | By Marian Burros | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/transactions-073091.html | TRANSACTIONS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/air-agreement-is-called-off.html | Air Agreement Is Called Off | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/economic-scene-with-japan-hurting-the-us-mutes-chauvinist-trade-fears.html | Economic Scene;With Japan hurting, the U.S. mutes chauvinist trade fears. | False | By Peter Passell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/pension-funds-reverse-decade-of-deterioration.html | Pension Funds Reverse Decade Of Deterioration | False | By David Cay Johnston | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/rite-aid-is-poised-to-acquire-revco-in-a-1.8-billion-deal.html | Rite Aid Is Poised to Acquire Revco in a $1.8 Billion Deal | False | By Stephanie Strom | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/astronomers-confirm-the-existence-of-failed-stars.html | Astronomers Confirm the Existence of Failed Stars | False | By John Noble Wilford | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/style/chronicle-074497.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/for-holiday-warmth.html | For Holiday Warmth | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/exercise-helps-severe-hypertension-patients-study-finds.html | Exercise Helps Severe Hypertension Patients, Study Finds | False | By Warren E. Leary | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/new-budget-director-named-giuliani-s-third-in-two-years.html | New Budget Director Named, Giuliani's Third in Two Years | False | By Steven Lee Myers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/new-jersey-daily-briefing-2-more-killings-in-camden.html | New Jersey Daily Briefing;2 More Killings in Camden | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/metro-digest-073601.html | METRO DIGEST | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/agents-digging-for-a-mobster.html | Agents Digging For a Mobster | False | By Selwyn Raab | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/new-jersey-daily-briefing-survey-on-hmos-released.html | New Jersey Daily Briefing;Survey on H.M.O.'s Released | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/congress-passes-bill-to-disclose-lobbyists-roles.html | CONGRESS PASSES BILL TO DISCLOSE LOBBYISTS' ROLES | False | By Adam Clymer | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/new-jersey-daily-briefing-vagabond-lampposts-returned.html | New Jersey Daily Briefing;Vagabond Lampposts Returned | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/worldbusiness/IHT-magic-is-gone-for-hanson.html | Magic Is Gone for Hanson | False | By Erik Ipsen, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/l-an-english-only-law-makes-common-sense-freedom-of-babble-074403.html | An English-Only Law Makes Common Sense;Freedom of Babble | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/basketball-anderson-can-talk-to-interested-teams.html | BASKETBALL;Anderson Can Talk To Interested Teams | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/style/chronicle-074489.html | CHRONICLE | False | By Nadine Brozan | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/sports-people-boxing-ruelas-title-fight-a-benefit-for-late-boxer.html | SPORTS PEOPLE: BOXING;Ruelas Title Fight a Benefit for Late Boxer | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/convention-of-burmese-is-boycotted.html | Convention Of Burmese Is Boycotted | False | By Philip Shenon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/dance-review-forging-communities-performing-and-otherwise.html | DANCE REVIEW;Forging Communities, Performing and Otherwise | False | By Jack Anderson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/c-corrections-074322.html | Corrections | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/design-notebook-cherishing-landscapes-as-living-art.html | DESIGN NOTEBOOK;Cherishing Landscapes as Living Art | False | By Anne Raver | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/chinese-court-denies-appeal-of-australian.html | Chinese Court Denies Appeal of Australian | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/IHT-1945titos-republic-in-our-pages100-75-and-50-years-ago.html | 1945:Tito's Republic : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/chemical-to-keep-center-and-its-2500-jobs-on-long-island.html | Chemical to Keep Center, and Its 2,500 Jobs, on Long Island | False | By Saul Hansell | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/pro-football-fight-over-browns-goes-to-washington.html | PRO FOOTBALL;Fight Over Browns Goes to Washington | False | By Richard Sandomir | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/new-chief-administrative-judge-appointed.html | New Chief Administrative Judge Appointed | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/news-summary-072443.html | NEWS SUMMARY | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/joseph-coulter-71-co-founder-of-medical-diagnostic-company.html | Joseph Coulter, 71, Co-Founder Of Medical Diagnostic Company | False | By Wolfgang Saxon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/clinton-invokes-british-american-link-in-speech-to-parliament.html | Clinton Invokes British-American Link in Speech to Parliament | False | By Todd S. Purdum | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/former-tobacco-official-begins-giving-deposition.html | Former Tobacco Official Begins Giving Deposition | False | By Barnaby J. Feder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/economic-changes-are-urged-for-japan.html | Economic Changes Are Urged for Japan | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/partisan-gridlock-blocks-senate-confirmations-of-federal-judges.html | Partisan Gridlock Blocks Senate Confirmations of Federal Judges | False | By Neil A. Lewis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/apple-computer-co-founder-strikes-gold-with-new-stock.html | Apple Computer Co-Founder Strikes Gold With New Stock | False | By John Markoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/l-why-us-troops-don-t-belong-in-bosnia-074411.html | Why U.S. Troops Don't Belong in Bosnia | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/international-business-humbling-heavyweight-hong-kong-change-jolts-colonial.html | INTERNATIONAL BUSINESS: The Humbling of a Heavyweight;In Hong Kong, Change Jolts a Colonial Business Power | False | By Edward A. Gargan | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/worldbusiness/IHT-eu-seeks-frenchgerman-accord.html | EU Seeks French-German Accord | False | By Tom Buerkle, International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/us-fighting-to-save-frail-peace-in-haiti.html | U.S. Fighting to Save Frail Peace in Haiti | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/l-eerie-liberal-hush-blame-the-news-media-073130.html | Eerie Liberal Hush? Blame the News Media | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/ignoring-dalai-lama-s-choice-china-installs-cleric-in-tibet.html | Ignoring Dalai Lama's Choice, China Installs Cleric in Tibet | False | By Seth Faison | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/IHT-embarrassing-display-letters-to-the-editor.html | Embarrassing Display : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/papandreou-condition-worsens-question-of-successor-still-open.html | Papandreou Condition Worsens; Question of Successor Still Open | False | By Celestine Bohlen | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/mayor-calls-for-100-million-in-new-spending-cuts.html | Mayor Calls for $100 Million in New Spending Cuts | False | By Steven Lee Myers | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/company-news-investment-groups-to-buy-units-from-troubled-insurer.html | COMPANY NEWS;INVESTMENT GROUPS TO BUY UNITS FROM TROUBLED INSURER | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/hockey-rangers-play-as-a-team-to-extend-home-streak.html | HOCKEY;Rangers Play as a Team To Extend Home Streak | False | By Jason Diamos | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/l-why-us-troops-don-t-belong-in-bosnia-074420.html | Why U.S. Troops Don't Belong in Bosnia | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/senate-hearing-touches-on-clinton-s-integrity.html | Senate Hearing Touches on Clinton's Integrity | False | By Stephen Labaton | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/more-cuts-in-store-for-new-york-city.html | More Cuts in Store For New York City | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/basketball-connecticut-mixes-it-up-and-cruises.html | BASKETBALL;Connecticut Mixes It Up And Cruises | False | By William N. Wallace | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/tensions-build-again-in-haiti-imperiling-peace.html | Tensions Build Again in Haiti, Imperiling Peace | False | By Larry Rohter | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/panel-of-experts-urges-government-to-revamp-science-budget.html | Panel of Experts Urges Government to Revamp Science Budget | False | By William J. Broad | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/tutu-to-head-panel-on-political-crimes.html | Tutu to Head Panel On Political Crimes | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/international-briefs-royal-nedlloyd-reports-47-drop-in-profit.html | INTERNATIONAL BRIEFS;Royal Nedlloyd Reports 47% Drop in Profit | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/john-s-burke-jr-72-executive-who-led-the-b-altman-chain.html | John S. Burke Jr., 72, Executive Who Led the B. Altman Chain | False | By Diana B. Henriques | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/company-news-maf-bancorp-in-deal-to-buy-n-s-bancorp.html | COMPANY NEWS;MAF BANCORP IN DEAL TO BUY N. S. BANCORP | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/snow-comes-like-a-slap-or-a-gift.html | Snow Comes Like a Slap . . . Or a Gift | False | By N. R. Kleinfield | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/international-briefs-bundesbank-raises-money-market-rate.html | INTERNATIONAL BRIEFS;Bundesbank Raises Money Market Rate | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/ex-senator-is-given-a-year-s-probation.html | Ex-Senator Is Given A Year's Probation | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/currents-designer-rooms-measured-in-inches-not-feet.html | CURRENTS;Designer Rooms Measured in Inches, not Feet | False | By Suzanne Slesin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/IHT-correction.html | CORRECTION | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/student-17-survives-a-leap-from-his-classroom-window.html | Student, 17, Survives a Leap From His Classroom Window | False | By David Stout | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/new-jersey-daily-briefing-state-s-senators-support-clinton.html | New Jersey Daily Briefing;State's Senators Support Clinton | False | By Susan Jo Keller | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/credit-markets-treasury-securities-surge-yields-at-nearly-2-year-low.html | CREDIT MARKETS;Treasury Securities Surge; Yields at Nearly 2-Year Low | False | By Robert Hurtado | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/albany-reviewing-medicaid-quotas-in-nursing-homes.html | ALBANY REVIEWING MEDICAID QUOTAS IN NURSING HOMES | False | By James Dao | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/events-art-and-craft-shows-ans-a-tour-of-a-cathedral.html | Events: Art and Craft Shows ans a Tour of a Cathedral | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/company-briefs-074071.html | Company Briefs | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/IHT-1920-cotton-prices-fall-in-our-pages100-75-and-50-years-ago.html | 1920:Cotton Prices Fall : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/IHT-us-in-japan-letters-to-the-editor.html | U.S. in Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/clinton-urges-all-sides-to-accept-ulster-pact-as-basis-for-peace.html | Clinton Urges All Sides to Accept Ulster Pact as Basis for Peace | False | By Richard W. Stevenson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/senior-class-where-old-does-not-mean-sedentary.html | SENIOR CLASS;Where Old Does Not Mean Sedentary | False | By Robert W. Stock | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/japan-s-invisible-minority-better-off-than-in-past-but-stilloutcasts.html | Japan's Invisible Minority: Better Off Than in Past, but StillOutcasts | False | By Nicholas D. Kristof | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/world-news-briefs-6th-day-of-rail-strike-keeps-paris-on-its-toes.html | World News Briefs;6th Day of Rail Strike Keeps Paris on Its Toes | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/currents-society-styles-reproduced.html | CURRENTS;Society Styles, Reproduced | False | By Suzanne Slesin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/governor-weld-of-massachusetts-is-to-challenge-senator-kerry-in-96contest.html | Governor Weld of Massachusetts Is to Challenge Senator Kerry in '96Contest | False | By Fox Butterfield | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/IHT-spanish-outrage-letters-to-the-editor-90964289721.html | Spanish Outrage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/democrats-asking-for-help-on-image.html | Democrats Asking for Help on Image | False | By Richard L. Berke | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/international-business-solvay-to-sell-enzymes-unit.html | INTERNATIONAL BUSINESS;Solvay to Sell Enzymes Unit | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/basketball-villanova-survives-after-a-fight.html | BASKETBALL;Villanova Survives After a Fight | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/international-briefs-swalec-rejects-bid-by-welsh-water.html | INTERNATIONAL BRIEFS;Swalec Rejects Bid By Welsh Water | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/when-neighborhoods-are-privatized.html | When Neighborhoods Are Privatized | False | By Doug Lasdon and Sue Halpern | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/the-media-business-advertising-addenda-accounts-072907.html | THE MEDIA BUSINESS; Advertising -- ADDENDA;Accounts | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/dorothy-jeakins-dies-at-81-designed-costumes-for-films.html | Dorothy Jeakins Dies at 81; Designed Costumes for Films | False | By Lawrence Van Gelder | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/union-offers-a-brief-pause-in-rail-threat.html | Union Offers A Brief Pause In Rail Threat | False | By Richard Perez-Pena | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/horse-racing-bailey-sets-earnings-record.html | HORSE RACING;Bailey Sets Earnings Record | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/study-treats-restaurant-to-good-news-on-low-fat-menus.html | Study Treats Restaurant to Good News on Low-Fat Menus | False | By Marian Burros | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/international-business-mexican-stocks-rise-4-accelerating-a-2-week-recovery.html | INTERNATIONAL BUSINESS;Mexican Stocks Rise 4%, Accelerating a 2-Week Recovery | False | By Sam Dillon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/sports-people-college-basketball-baylor-sues-coach-who-left-in-scandal.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Baylor Sues Coach Who Left In Scandal | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/mayor-giuliani-s-hall-monitors.html | Mayor Giuliani's Hall Monitors | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/finance-briefs-073083.html | FINANCE BRIEFS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/science-is-not-sacred.html | Science Is Not Sacred | False | By Frank Press | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/l-keep-un-force-in-rwanda-to-protect-tribunal-073105.html | Keep U.N. Force in Rwanda to Protect Tribunal | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/election-panel-says-gingrich-got-hidden-aid.html | Election Panel Says Gingrich Got Hidden Aid | False | By Jeff Gerth | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/international-business-tax-law-changes-perplex-gm-and-others-in-china.html | INTERNATIONAL BUSINESS;Tax-Law Changes Perplex G.M. and Others in China | False | By Seth Faison | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/on-golf-kite-and-ryder-cup-a-perfect-fit.html | ON GOLF;Kite and Ryder Cup a Perfect Fit | False | By Larry Dorman | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/l-grand-central-renovation-will-require-zaro-s-bakery-to-close-073067.html | Grand Central Renovation Will Require Zaro's Bakery to Close | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/company-news-rhone-poulenc-to-sell-stake-in-a-producer-of-soda-ash.html | COMPANY NEWS;RHONE-POULENC TO SELL STAKE IN A PRODUCER OF SODA ASH | False | Dow Jones | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/two-are-sentenced-in-6-queens-killings.html | Two Are Sentenced In 6 Queens Killings | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/drug-plane-lands-in-mexico-and-is-unloaded-possibly-by-police.html | Drug Plane Lands in Mexico and Is Unloaded, Possibly by Police | False | By Sam Dillon | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/sports-people-baseball-dodgers-obtain-blowers-from-mariners.html | SPORTS PEOPLE: BASEBALL;Dodgers Obtain Blowers From Mariners | False | | 1995-12-18 | TX 4-165-955 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/us/losing-house-candidate-is-indicted-for-ad.html | Losing House Candidate Is Indicted for Ad | False | AP | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/l-on-chromium-dosages-073148.html | On Chromium Dosages | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/the-pop-life-073440.html | THE POP LIFE | False | By Neil Strauss | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/IHT-spanish-outrage-letters-to-the-editor.html | Spanish Outrage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/world/despite-us-nato-tensions-troops-get-ready-for-bosnia.html | Despite U.S.-NATO Tensions, Troops Get Ready for Bosnia | False | By Craig R. Whitney | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/basketball-a-nice-sight-for-the-nets-coleman-at-practice.html | BASKETBALL;A Nice Sight For the Nets: Coleman At Practice | False | By George Willis | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/international-briefs-hoechst-unit-is-sold.html | INTERNATIONAL BRIEFS;Hoechst Unit Is Sold | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/IHT-polands-vote-letters-to-the-editor.html | Poland's Vote : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/garden/currents-making-slipcovers-behave.html | CURRENTS;Making Slipcovers Behave | False | By Suzanne Slesin | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/basketball-when-push-comes-to-shove-the-knicks-collapse.html | BASKETBALL;When Push Comes to Shove, the Knicks Collapse | False | By Mike Wise | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/nyregion/after-30-years-new-clue-pursued-in-unsolved-killing.html | After 30 Years, New Clue Pursued In Unsolved Killing | False | By Robert Hanley | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/books/books-of-the-times-a-child-s-kingdom-of-words-and-pictures.html | BOOKS OF THE TIMES;A Child's Kingdom Of Words and Pictures | False | By Christopher Lehmann-Haupt | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/opinion/IHT-1895hooted-off-stage-in-our-pages100-75-and-50-years-ago.html | 1895:Hooted Off Stage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/arts/dance-review-the-lifelong-pursuit-of-a-father-s-love.html | DANCE REVIEW;The Lifelong Pursuit of a Father's Love | False | By Anna Kisselgoff | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/business/market-place-hondo-oil-s-fortunes-brighten-but-some-investors-are-wary.html | Market Place;Hondo Oil's fortunes brighten, but some investors are wary. | False | By Allen R. Myerson | 1995-12-18 | TX 4-165-955 | | | |
| 1995-11-30 | 1995-11-30 | https://www.nytimes.com/1995/11/30/sports/results-plus-074519.html | RESULTS PLUS | False | | 1995-12-18 | TX 4-165-955 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/design-review-from-an-era-in-venice-when-chic-was-illegal.html | DESIGN REVIEW;From an Era in Venice When Chic Was Illegal | False | By Amy M. Spindler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/new-jersey-daily-briefing-ragged-and-risque-not-in-style.html | NEW JERSEY DAILY BRIEFING;Ragged and Risque Not in Style | False | By Susan Jo Keller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/rapper-in-slain.html | Rapper in Slain | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/colleges-alabama-penalties-eased-miami-braces-for-its-news.html | COLLEGES;Alabama Penalties Eased; Miami Braces for Its News | False | By Jere Longman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/movies/film-review-the-effort-that-turns-a-teen-ager-into-a-dancer.html | FILM REVIEW;The Effort That Turns a Teen-Ager Into a Dancer | False | By Anna Kisselgoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/l-we-enter-bosnia-and-injure-europe-a-political-ploy-076406.html | We Enter Bosnia And Injure Europe; A Political Ploy | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/business-digest-074616.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/fraud-charges-for-boston-securities-dealer.html | Fraud Charges for Boston Securities Dealer | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/art-review-2-shows-as-bookends-to-the-mondrian-exhibition.html | ART REVIEW;2 Shows as Bookends to the Mondrian Exhibition | False | By Roberta Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/councilman-to-take-new-post.html | Councilman to Take New Post | False | By Jonathan P. Hicks | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/pro-football-giants-find-an-oasis-in-arizona-s-desert.html | PRO FOOTBALL;Giants Find an Oasis In Arizona's Desert | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/hockey-elusive-twists-in-muller-saga.html | HOCKEY; Elusive Twists in Muller Saga | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/budget-talks-face-hurdle-of-hostility.html | Budget Talks Face Hurdle Of Hostility | False | By Jerry Gray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/wet-clay-no-factor-this-time.html | Wet Clay No Factor This Time | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/world/bosnia-town-prepares-for-gi-s-and-switch-from-war-to-peace.html | Bosnia Town Prepares for G.I.'s And Switch From War to Peace | False | By Chris Hedges | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/alexander-takes-aim-at-gop-congress.html | Alexander Takes Aim at G.O.P. Congress | False | By James Bennet | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/agencies-are-told-to-brace-for-more-cuts.html | Agencies Are Told to Brace for More Cuts | False | By Steven Lee Myers | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/restaurants-075779.html | Restaurants | False | By Ruth Reichl | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/l-we-enter-bosnia-and-injure-europe-if-not-now-when-076392.html | We Enter Bosnia And Injure Europe;If Not Now, When? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/IHT-1945-tactical-amnesia-in-our-pages100-75-and-50-years-ago.html | 1945: Tactical Amnesia : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/limited-use-of-breast-cancer-drug-urged.html | Limited Use of Breast Cancer Drug Urged | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/abortion-foes-transfer-base-from-houston.html | Abortion Foes Transfer Base From Houston | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/l-that-s-no-leak-075531.html | That's No Leak | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/billionaire-s-gift-helps-columbia-to-exceed-its-fund-raising-goal.html | Billionaire's Gift Helps Columbia to Exceed Its Fund-Raising Goal | False | By Joseph Berger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/sports-people-basketball-refs-salaries-at-issue.html | SPORTS PEOPLE: BASKETBALL;Refs' Salaries at Issue | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/gingrich-asserts-election-panel-s-accusations-that-he-got-illegal-help.html | Gingrich Asserts Election Panel's Accusations That He Got Illegal Help;Are 'Totally Phony' | False | By Adam Clymer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/art-in-review-076430.html | Art in Review | False | By Roberta Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/team-folds-in-memphis.html | Team Folds in Memphis | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/key-rates-075647.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/us-reopens-trade-dispute-saying-china-ignores-piracy.html | U.S. Reopens Trade Dispute, Saying China Ignores Piracy | False | By David E. Sanger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/in-a-parking-lot-a-quest-for-corpses-of-2-mobsters.html | In a Parking Lot, a Quest For Corpses of 2 Mobsters | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/softkey-gets-an-ally-in-hostile-takeover-bid.html | Softkey Gets an Ally in Hostile Takeover Bid | False | By Lawrence M. Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/on-pro-basketball-ripping-apart-that-new-jersey-lottery-prize.html | ON PRO BASKETBALL;RIPPING APART THAT NEW JERSEY LOTTERY PRIZE | False | By Harvey Araton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/browsing-among-memories-of-performances-past.html | Browsing Among Memories of Performances Past | False | By Ben Brantley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/world/world-news-briefs-archeologists-deny-cave-belonged-to-maccabees.html | WORLD NEWS BRIEFS;Archeologists Deny Cave Belonged to Maccabees | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/recipe-for-california-s-political-chaos-term-limits-party-loyalty-and-power.html | Recipe for California's Political Chaos: Term Limits, Party Loyalty and Power | False | By B. Drummond Ayres Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/philadelphia-police-arrest-2-in-slaying.html | Philadelphia Police Arrest 2 in Slaying | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/a-disney-film-gives-new-life-to-some-old-toys.html | A Disney Film Gives New Life to Some Old Toys | False | By Sheila Muto | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/IHT-correction.html | CORRECTION | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/our-towns-rebuffed-and-ignored-a-tribe-waits-to-be-confirmed-as-indian.html | OUR TOWNS;Rebuffed and Ignored, a Tribe Waits to Be Confirmed as Indian | False | By Evelyn Nieves | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/IHT-top-clinton-officials-put-case-to-skeptical-congress-dole-backs-us.html | Top Clinton Officials Put Case to Skeptical Congress : Dole Backs U.S. Deployment in Bosnia | False | By Brian Knowlton, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/international-briefs-banco-di-napoli-gets-government-help.html | INTERNATIONAL BRIEFS;Banco di Napoli Gets Government Help | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/gravediggers-claims-unsettle-a-parish.html | Gravediggers' Claims Unsettle a Parish | False | By Joseph Berger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/rapper-slain-after-chase-in-queens.html | Rapper Slain After Chase In Queens | False | By Charisse Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/star-shine.html | Star Shine | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/dance-review-an-evocation-of-nature.html | DANCE REVIEW;An Evocation Of Nature | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/howard-higman-academic-impresario-dies-at-80.html | Howard Higman, Academic Impresario, Dies at 80 | False | By Robert Mcg. Thomas Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/the-media-business-advertising-addenda-el-pollo-loco-names-5-agencies-to-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;El Pollo Loco Names 5 Agencies to Review | False | Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/the-media-business-advertising-addenda-accounts-075507.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA;Accounts | False | Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/on-my-mind-the-blockades-of-taiwan.html | On My Mind;The Blockades Of Taiwan | False | By A. M. Rosenthal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/l-some-cabby-stories-have-a-happy-ending-075590.html | Some Cabby Stories Have a Happy Ending | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/last-chance.html | Last Chance | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/columbia-donations-reach-1.15-billion.html | Columbia Donations Reach $1.15 Billion | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/aids-patients-losing-money-for-drugs.html | AIDS Patients Losing Money For Drugs | False | By Pam Belluck | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/worldbusiness/IHT-bmws-purchase-of-rover-starts-to-look-questionable.html | BMW's Purchase of Rover Starts to Look Questionable : Automakers' Rough Road Ahead | False | By Erik Ipsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/art-in-review-075825.html | Art in Review | False | By Michael Kimmelman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/l-we-enter-bosnia-and-injure-europe-076384.html | We Enter Bosnia And Injure Europe | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/IHT-1920-us-gains-seat-in-our-pages100-75-and-50-years-ago.html | 1920: U.S. Gains Seat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/tv-weekend-50-s-revisited-in-new-bye-bye-birdie.html | TV WEEKEND;50's Revisited in New 'Bye Bye Birdie' | False | By John J. O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/results-plus-076473.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/international-briefs-grand-met-net-up-3.7.html | INTERNATIONAL BRIEFS;Grand Met Net Up 3.7% | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/world/talk-about-weather-un-says-people-do-something-about-it.html | Talk About Weather: U.N. Says People Do Something About It | False | By William K. Stevens | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/a-storm-over-housing-codes.html | A Storm Over Housing Codes | False | By Michael Quint | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/stanley-adelman-72-repairer-of-literary-world-s-typewriters.html | Stanley Adelman, 72, Repairer Of Literary World's Typewriters | False | By James Barron | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/condoms-used-in-safe-sex-programs-are-recalled-for-defects.html | Condoms Used in Safe-Sex Programs Are Recalled for Defects | False | By Robert D. McFadden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/international-briefs-6th-financial-institution-collapses-in-japan.html | INTERNATIONAL BRIEFS;6th Financial Institution Collapses in Japan | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/pro-football-rasheed-puts-naps-aside-as-he-prepares-to-join-jets.html | PRO FOOTBALL;Rasheed Puts Naps Aside As He Prepares to Join Jets | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/the-last-stand.html | The Last Stand | False | By George Brown and Pete Stark | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/in-a-shift-us-grants-asylum-for-mexicans.html | In a Shift, U.S. Grants Asylum For Mexicans | False | By Sam Howe Verhovek | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/l-what-the-mockingbirds-taught-darwin-075493.html | What the Mockingbirds Taught Darwin | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/company-news-bond-funeral-home-chain-must-post-is-cut.html | COMPANY NEWS;BOND FUNERAL HOME CHAIN MUST POST IS CUT | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/art-in-review-076465.html | Art in Review | False | By Charles Hagen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/us-indicts-11-brokers-on-investor-fraud.html | U.S. Indicts 11 Brokers on Investor Fraud | False | By Robert D. Hershey Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/world/iraq-sanctions-kill-children-un-reports.html | Iraq Sanctions Kill Children, U.N. Reports | False | By Barbara Crossette | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/new-jersey-daily-briefing-new-chief-for-law-center.html | NEW JERSEY DAILY BRIEFING;New Chief for Law Center | False | By Susan Jo Keller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/art-in-review-076414.html | Art in Review | False | By Pepe Karmel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/on-a-day-of-peace-in-belfast-faiths-join-to-cheer-clinton.html | On a Day of Peace in Belfast, Faiths Join to Cheer Clinton | False | By R. W. Apple Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/specter-savors-failed-run-for-roses.html | Specter Savors Failed Run for Roses | False | By Francis X. Clines | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/chronicle-075310.html | Chronicle | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/republican-whitewater-inquiry-to-focus-on-role-of-mrs-clinton.html | Republican Whitewater Inquiry To Focus on Role of Mrs. Clinton | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/media-business-advertising-addenda-familiar-faces-take-center-stage-public.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Familiar faces take center stage in public service campaigns created for World AIDS Day. | False | Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/style/IHT-chic-look-ribsticking-menu.html | Chic Look, Rib-Sticking Menu | False | By Patricia Wells, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/swimming-furiously-treading-water.html | SWIMMING;Furiously Treading Water | False | By Tamar Lewin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/cleaning-up-carting-together.html | Cleaning Up Carting Together | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/parents-fight-plan-to-move-program-for-gifted-students.html | Parents Fight Plan to Move Program for Gifted Students | False | By Jacques Steinberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/style/IHT-jerusalems-tourist-park-walk-the-pathways-into-mans-past.html | Jerusalem's Tourist Park: Walk the Pathways Into Man's Past | False | By Abraham Rabinovich, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/l-in-russia-change-must-take-a-little-longer-075582.html | In Russia, Change Must Take a Little Longer | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/girl-s-death-resonates-at-hearing-on-secrecy-law-in-child-abuse-cases.html | Girl's Death Resonates at Hearing on Secrecy Law in Child Abuse Cases | False | By Frank Bruni | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/new-jersey-daily-briefing-doctor-pleads-guilty-to-fraud.html | NEW JERSEY DAILY BRIEFING;Doctor Pleads Guilty to Fraud | False | By Susan Jo Keller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/movies/film-review-no-wonder-the-guests-are-nervous.html | FILM REVIEW;No Wonder the Guests Are Nervous | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/missouri-executes-a-confessed-serial-killer.html | Missouri Executes a Confessed Serial Killer | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/credit-markets-economic-data-and-dollar-aid-rally-in-bond-trading.html | CREDIT MARKETS;Economic Data and Dollar Aid Rally in Bond Trading | False | By Robert Hurtado | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/new-jersey-daily-briefing-assembly-passes-3-measures.html | NEW JERSEY DAILY BRIEFING;Assembly Passes 3 Measures | False | By Susan Jo Keller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/style/IHT-the-movie-guide-maborosi.html | THE MOVIE GUIDE : Maborosi | False | By Roderick Conway Morris, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/no-headline-074888.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/international-briefs-south-wales-rejects-bid.html | INTERNATIONAL BRIEFS;South Wales Rejects Bid | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/sports-people-pro-football-colts-irsay-has-stroke.html | SPORTS PEOPLE: PRO FOOTBALL;Colts' Irsay Has Stroke | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/in-america-going-nowhere-fast.html | In America;Going Nowhere Fast | False | By Bob Herbert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/a-2d-sec-official-quits.html | A 2d S.E.C. Official Quits | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/company-news-applied-materials-to-tell-of-chip-making-advance.html | COMPANY NEWS;APPLIED MATERIALS TO TELL OF CHIP-MAKING ADVANCE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/dangerous-times-for-haiti.html | Dangerous Times for Haiti | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/world/3-violent-incidents-raise-tension-in-west-bank.html | 3 Violent Incidents Raise Tension in West Bank | False | By Serge Schmemann | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/lazard-freres-to-leave-municipal-finance.html | Lazard Freres to Leave Municipal Finance | False | By Leslie Wayne | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/a-budget-debate-not-about-dollars-but-about-whose-plan-makes-sense.html | A Budget Debate Not About Dollars, But About Whose Plan Makes Sense | False | By David E. Rosenbaum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/world/castro-all-hugs-and-kisses-on-first-visit-to-old-ally.html | Castro All Hugs and Kisses On First Visit to Old Ally | False | By Seth Faison | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/art-in-review-076457.html | Art in Review | False | By Michael Kimmelman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/inside-074640.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/retailers-had-weak-sales-in-november.html | Retailers Had Weak Sales In November | False | By Jennifer Steinhauer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/world/rabin-killer-denies-rabbi-approved-act.html | Rabin Killer Denies Rabbi Approved Act | False | By Joel Greenberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/l-netanyahu-silenced-anti-rabin-chants-075566.html | Netanyahu Silenced Anti-Rabin Chants | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/sports-of-the-times-exit-sign-best-thing-for-darryl.html | Sports of The Times;Exit Sign Best Thing For Darryl | False | By George Vecsey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/l-old-elegance-meets-new-glitter-on-57th-street-075612.html | Old Elegance Meets New Glitter on 57th Street | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/about-real-estate-east-side-co-op-gets-its-finances-in-order.html | About Real Estate;East Side Co-op Gets Its Finances in Order | False | By Rachelle Garbarine | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | By Julie Sands, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/IHT-frances-economy-letters-to-the-editor.html | France's Economy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/also-of-note.html | Also of Note | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/chronicle-076538.html | Chronicle | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/movies/film-review-hickok-did-not-go-gentle-into-that-good-sunset.html | FILM REVIEW;Hickok Did Not Go Gentle Into That Good Sunset | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/abroad-at-home-what-is-at-stake.html | Abroad at Home;What Is at Stake? | False | By Anthony Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/sports-people-baseball-dodgers-make-gagne-part-of-new-infield.html | SPORTS PEOPLE: BASEBALL;Dodgers Make Gagne Part of New Infield | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/critic-s-choice-24-hours-of-action-on-aids.html | Critic's Choice;24 Hours Of Action On AIDS | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/rotating-work-shifts-may-hurt-women-s-hearts.html | Rotating Work Shifts May Hurt Women's Hearts | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/pro-baseball-yankees-won-t-be-giving-strawberry-a-second-chance.html | PRO BASEBALL;Yankees Won't be Giving Strawberry a Second Chance | False | By Jack Curry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/full-day-s-work-till-the-cows-come-home.html | Full Day's Work Till the Cows Come Home | False | By Ralph Blumenthal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/company-news-mcn-to-buy-gas-and-oil-properties-for-120-million.html | COMPANY NEWS;MCN TO BUY GAS AND OIL PROPERTIES FOR $120 MILLION | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/books/books-of-the-times-aids-after-randy-shilts-still-blame-enough-for-all.html | BOOKS OF THE TIMES;AIDS After Randy Shilts: Still Blame Enough for All | False | By Michiko Kakutani | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/new-jersey-daily-briefing-lawmaker-on-mission-to-bosnia.html | NEW JERSEY DAILY BRIEFING;Lawmaker on Mission to Bosnia | False | By Susan Jo Keller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/home-video-075680.html | Home Video | False | By Peter M. Nichols | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/world/aristide-insists-he-will-leave-office-when-term-ends.html | Aristide Insists He Will Leave Office When Term Ends | False | By Larry Rohter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/world/dole-backs-plan-to-send-us-force-on-bosnia-mission.html | DOLE BACKS PLAN TO SEND U.S. FORCE ON BOSNIA MISSION | False | By Elaine Sciolino | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/biotech-surges-on-cancer-trial.html | Biotech Surges On Cancer Trial | False | By Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/the-question-is-what-would-ken-think.html | The Question Is: What Would Ken Think? | False | By M. G. Lord | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/pro-basketball-nets-grant-coleman-s-wish-with-trade-to-sixers.html | PRO BASKETBALL;Nets Grant Coleman's Wish With Trade to Sixers | False | By Clifton Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/union-vows-a-rail-strike-as-talks-stop.html | Union Vows A Rail Strike As Talks Stop | False | By Richard Perez-Pena | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/movies/film-review-imagining-race-relations-with-roles-reversed.html | FILM REVIEW;Imagining Race Relations With Roles Reversed | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/international-briefs-new-european-airline.html | INTERNATIONAL BRIEFS;New European Airline? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/IHT-surmount-the-past-letters-to-the-editor.html | Surmount the Past : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/world/nicaragua-volcano-threat.html | Nicaragua Volcano Threat | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/art-review-seeing-franz-kline-in-eastern-scrolls.html | ART REVIEW;Seeing Franz Kline in Eastern Scrolls | False | By Pepe Karmel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/good-news-i-r-s-to-expand-direct-deposit-refund-service.html | Good News! I.R.S. to Expand Direct Deposit Refund Service | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/opinion/IHT-1895mekong-deadlock-in-our-pages100-75-and-50-years-ago.html | 1895;Mekong Deadlock : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/world/un-votes-to-make-haste-slowly-in-retreat-from-the-balkans.html | U.N. Votes to Make Haste Slowly in Retreat From the Balkans | False | By Christopher S. Wren | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/sports/baseball-owners-proposal-could-tax-payrolls.html | BASEBALL;Owners' Proposal Could Tax Payrolls | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/business/the-media-business-advertising-addenda-doll-account-moved-in-house-by-mattel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Doll Account Moved In-House by Mattel | False | Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/nyregion/new-jersey-daily-briefing-move-to-delay-emissions-tests.html | NEW JERSEY DAILY BRIEFING;Move to Delay Emissions Tests | False | By Susan Jo Keller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/sports/baseball-franco-s-new-role-guiding-mets-youth.html | BASEBALL;Franco's New Role: Guiding Mets' Youth | False | By Ira Berkow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/nyregion/new-jersey-daily-briefing-city-with-a-view-wary-of-ads.html | NEW JERSEY DAILY BRIEFING;City With a View Wary of Ads | False | By Susan Jo Keller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/opinion/IHT-free-taiwan-marches-out-to-vote-under-a-communist-shadow.html | Free Taiwan Marches Out to Vote Under a Communist Shadow | False | By David Shambaugh, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/nyregion/financing-allocated-for-watershed-pact.html | Financing Allocated For Watershed Pact | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/opinion/IHT-on-entitlements-letters-to-the-editor.html | On Entitlements : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/movies/film-review-a-well-dressed-saint-in-a-den-of-wiseacres.html | FILM REVIEW;A Well-Dressed Saint In a Den of Wiseacres | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/sports/pro-football-official-is-autograph-hound.html | PRO FOOTBALL;Official Is Autograph Hound | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/nyregion/metro-digest-074756.html | METRO DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/business/cbs-under-its-new-owner-plans-a-series-with-cosby.html | CBS, Under Its New Owner, Plans a Series With Cosby | False | By Bill Carter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/world/world-news-briefs-arms-bound-for-libya-seized-in-italian-raid.html | WORLD NEWS BRIEFS;Arms Bound for Libya Seized in Italian Raid | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/sports/pro-basketball-anderson-interests-knicks-and-kings.html | PRO BASKETBALL;Anderson Interests Knicks and Kings | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/business/stocks-retreat-late-in-day-with-dow-falling-by-3107.html | Stocks Retreat Late in Day, With Dow Falling by 31.07 | False | By Leonard Sloan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/arts/art-in-review-076449.html | Art in Review | False | By Charles Hagen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/sports/hockey-it-may-have-been-ottawa-but-on-this-night-islanders-can-savor-a-victory.html | HOCKEY;It May Have Been Ottawa, but on This Night Islanders Can Savor a Victory | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/business/barings-trader-pleads-guilty-to-2-charges-in-singapore.html | Barings Trader Pleads Guilty to 2 Charges in Singapore | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/business/the-media-business-advertising-addenda-burrell-group-buys-dfa-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Burrell Group Buys DFA in New York | False | Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/business/the-media-business-colgate-planning-a-big-shift-of-its-advertising-to-y-r.html | THE MEDIA BUSINESS;Colgate Planning a Big Shift Of Its Advertising to Y.&R. | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/business/market-place-us-utilities-buy-in-britain-to-learn-deregulation-for-home-use.html | Market Place;U.S. utilities buy in Britain to learn deregulation for home use. | False | By Agis Salpukas | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/business/broken-hill-of-australia-agrees-to-buy-magma-copper.html | Broken Hill Of Australia Agrees to Buy Magma Copper | False | By Stephanie Strom | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/opinion/victims-of-family-values.html | Victims of Family Values | False | By Richard Rhodes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/sports/pro-basketball-anderson-complicates-nets-plan.html | PRO BASKETBALL;Anderson Complicates Nets' Plan | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/world/election-gain-by-mubarak-is-under-fire.html | Election Gain By Mubarak Is Under Fire | False | By Douglas Jehl | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/business/international-briefs-hanson-says-profits-surged-33-in-year.html | INTERNATIONAL BRIEFS;Hanson Says Profits Surged 33% in Year | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/sports/transactions-075434.html | TRANSACTIONS | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/news-summary-074624.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/the-speaker-s-new-problem.html | The Speaker's New Problem | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/company-news-exodus-of-top-lotus-officials-continues.html | COMPANY NEWS;EXODUS OF TOP LOTUS OFFICIALS CONTINUES | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/pataki-asserts-medicaid-rule-won-t-change.html | Pataki Asserts Medicaid Rule Won't Change | False | By James Dao | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/esker-k-davis-60-a-space-probe-official.html | Esker K. Davis, 60, a Space Probe Official | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/arts/art-in-review-076422.html | Art in Review | False | By Pepe Karmel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/world/for-germans-villains-in-forest-are-too-real.html | For Germans, Villains in Forest Are Too Real | False | By Nathaniel C. Nash | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/pro-football-rookie-tries-to-channel-his-considerable-intensity-into-games.html | PRO FOOTBALL;Rookie Tries to Channel His Considerable Intensity Into Games | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/executive-changes-075515.html | Executive Changes | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/the-media-business-advertising-addenda-2-mccann-accounts-get-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 McCann Accounts Get New Agencies | False | Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/sports-people-track-and-field-griffith-joyner-s-plans.html | SPORTS PEOPLE: TRACK AND FIELD;Griffith Joyner's Plans | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/disruptions-planned-against-metro-north.html | Disruptions Planned Against Metro-North | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/world/ottawa-unity-plan-draws-fire-from-both-quebec-and-west.html | Ottawa Unity Plan Draws Fire From Both Quebec and West | False | By Clyde H. Farnsworth | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/sports/baseball-mets-to-inspect-mexico-site.html | BASEBALL;Mets to Inspect Mexico Site | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/new-jersey-daily-briefing-merger-will-cost-2000-jobs.html | NEW JERSEY DAILY BRIEFING;Merger Will Cost 2,000 Jobs | False | By Susan Jo Keller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/file-search-in-1992-race-wasn-t-illegal.html | File Search In 1992 Race Wasn't Illegal | False | By David Johnston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/half-million-cadillacs-recalled-in-federal-pollution-settlement.html | Half-Million Cadillacs Recalled In Federal Pollution Settlement | False | By John H. Cushman Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/richard-halverson-79-a-senate-chaplain.html | Richard Halverson, 79, a Senate Chaplain | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/world/abidjan-journal-psychiatry-s-terra-incognita-healing-in-africa.html | Abidjan Journal;Psychiatry's Terra Incognita: Healing in Africa | False | By Howard W. French | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/nyregion/clash-of-careers-for-first-lady-donna-hanover-s-2-roles-are-not-always-separate.html | Clash of Careers For First Lady; Donna Hanover's 2 roles are not always separate | False | By Elisabeth Bumiller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/panel-clears-senate-minority-leader-on-an-ethics-complaint.html | Panel Clears Senate Minority Leader on an Ethics Complaint | False | By Neil A. Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/us/perot-party-gains-in-maine.html | Perot Party Gains in Maine | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/business/orders-for-durables-fell-1-in-october.html | Orders for Durables Fell 1% in October | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-01 | 1995-12-01 | https://www.nytimes.com/1995/12/01/opinion/l-private-prisons-profit-075540.html | Private Prisons' Profit | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/company-news-raychem-announces-revamping-and-payroll-cuts.html | COMPANY NEWS;RAYCHEM ANNOUNCES REVAMPING AND PAYROLL CUTS | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/international-briefs-kvaerner-s-amec-stake.html | INTERNATIONAL BRIEFS;Kvaerner's Amec Stake | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/company-news-inmac-shares-climb-sharply-on-acquisition-deal.html | COMPANY NEWS;INMAC SHARES CLIMB SHARPLY ON ACQUISITION DEAL | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/basketball-nets-win-their-first-on-the-road.html | BASKETBALL;Nets Win Their First On the Road | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/the-burmese-charade.html | The Burmese Charade | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/IHT-taipeibeijing-dispute-sends-rumblings-through-pacific-region.html | Taipei-Beijing Dispute Sends Rumblings Through Pacific Region | False | By Michael Richardson, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/new-jersey-daily-briefing-police-promotion-case-dismissed.html | NEW JERSEY DAILY BRIEFING;Police Promotion Case Dismissed | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/congressional-memo-2-sides-in-budget-talks-take-the-road-to-nowhere.html | Congressional Memo;2 Sides in Budget Talks Take the Road to Nowhere | False | By David E. Rosenbaum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/fbi-revisits-earthly-theft-of-moon-rock.html | F.B.I. Revisits Earthly Theft of Moon Rock | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/inside-076589.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/20-arrested-in-credit-scam-in-california.html | 20 Arrested In Credit Scam In California | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/new-jersey-daily-briefing-name-of-killer-15-is-revealed.html | NEW JERSEY DAILY BRIEFING;Name of Killer, 15, Is Revealed | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/dakin-b-ferris-69-financial-services-innovator.html | Dakin B. Ferris, 69, Financial Services Innovator | False | By Michael Quint | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/o-roy-chalk-88-entrepreneur-with-diverse-holdings-is-dead.html | O. Roy Chalk, 88, Entrepreneur With Diverse Holdings, Is Dead | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/your-money/IHT-competition-heats-up-to-see-which-center-will-be-asias-mutual.html | Competition Heats Up to See Which Center Will Be Asia's Mutual FundCapital | False | By Kevin Murphy, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/arts/in-performance-classical-music-077933.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/IHT-useu-agreement-goes-part-way-toward-rescuing-relations.html | U.S.-EU Agreement Goes Part Way Toward Rescuing Relations | False | By Tom Buerkle, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/senator-hatfield-s-farewell.html | Senator Hatfield's Farewell | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/about-new-york-a-quiet-auditor-leaves-yeshiva-a-fortune.html | ABOUT NEW YORK;A Quiet Auditor Leaves Yeshiva a Fortune | False | By David Gonzalez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/jack-oliphant-71-right-wing-bomber.html | Jack Oliphant, 71, Right-Wing Bomber | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/ethics-panel-chief-is-linked-to-group-in-gingrich-inquiry.html | Ethics Panel Chief Is Linked To Group in Gingrich Inquiry | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/rifkin-in-brooklyn-admits-three-more-murders.html | Rifkin, in Brooklyn, Admits Three More Murders | False | By John T. McQuiston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/catholic-church-must-remain-true-to-itself-077364.html | Catholic Church Must Remain True to Itself | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/world/new-delhi-journal-another-rushdie-novel-another-bitter-epilogue.html | New Delhi Journal;Another Rushdie Novel, Another Bitter Epilogue | False | By John F. Burns | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/child-abuse-theory-vs-reality.html | Child Abuse: Theory vs. Reality | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/commuter-bus-lines-and-city-reach-pact-with-drivers.html | Commuter Bus Lines and City Reach Pact With Drivers | False | By Steven Greenhouse | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/maxwell-thurman-64-general-who-led-89-panama-invasion.html | Maxwell Thurman, 64, General Who Led '89 Panama Invasion | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/c-corrections-077666.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/IHT-1895-ottoman-crisis-in-our-pages100-75-and-50-years-ago.html | 1895: Ottoman Crisis : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/caseworkers-pressured-to-close-children-s-files.html | Caseworkers Pressured to Close Children's Files | False | By Nina Bernstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/transactions-077402.html | Transactions | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/indians-approach-sellout-for-season.html | Indians Approach Sellout for Season | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/world/world-news-briefs-apartheid-era-minister-is-linked-to-zulu-gangs.html | WORLD NEWS BRIEFS;Apartheid-Era Minister Is Linked to Zulu Gangs | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/verdict-on-the-bush-passport-scandal.html | Verdict on the Bush Passport Scandal | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/1-facing-up-to-abortion-and-reproductive-fact-077348.html | Facing Up to Abortion And Reproductive Fact | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/boxing-nelson-knocks-out-ruelas.html | BOXING;Nelson Knocks Out Ruelas | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/company-news-accustaff-has-agreed-to-purchase-gw-consulting.html | COMPANY NEWS;ACCUSTAFF HAS AGREED TO PURCHASE GW CONSULTING | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/baseball-boggs-may-shop-around-if-yankees-remain-silent.html | BASEBALL;Boggs May Shop Around If Yankees Remain Silent | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/budget-bargainer-for-clinton-reaches-a-defining-moment.html | Budget Bargainer for Clinton Reaches a Defining Moment | False | By Alison Mitchell | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/company-briefs-077801.html | COMPANY BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/sports-people-baseball-sutton-and-niekro-head-hall-ballot.html | SPORTS PEOPLE: BASEBALL;Sutton and Niekro Head Hall Ballot | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/soccerstunning-loss-for-tar-heels.html | SOCCER;Stunning Loss for Tar Heels | False | By Barry Jacobs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/international-briefs-change-at-barclays.html | INTERNATIONAL BRIEFS;Change at Barclays | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/style/chronicle-077992.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/sports-of-the-times-an-equal-exchange-of-limitations.html | Sports of The Times;An Equal Exchange of Limitations | False | By William C. Rhoden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/new-jersey-daily-briefing-stolen-statues-sold-for-scrap.html | NEW JERSEY DAILY BRIEFING;Stolen Statues Sold for Scrap | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/beliefs-077070.html | Beliefs | False | By Peter Steinfels | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/world/world-news-briefs-aristide-plans-to-marry-a-former-speechwriter.html | WORLD NEWS BRIEFS;Aristide Plans to Marry A Former Speechwriter | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/2-big-setbacks-dealt-to-merrill-municipal-unit.html | 2 Big Setbacks Dealt to Merrill Municipal Unit | False | By Leslie Wayne | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/accord-reached-for-limiting-smut-on-the-internet.html | ACCORD REACHED FOR LIMITING SMUT ON THE INTERNET | False | By Edmund L Andrews | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/the-consensus-that-plagues-israel.html | The Consensus That Plagues Israel | False | By Cynthia Ozick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/IHT-american-topics-90720142945.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/tennis-sampras-shows-grittiness-at-davis-cup-finals.html | TENNIS;Sampras Shows Grittiness at Davis Cup Finals | False | By Christopher Clarey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/your-money/IHT-getting-a-handle-on-fund-risk-93525928158.html | Getting a Handle on Fund Risk | False | By M.b., International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/c-corrections-076708.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/results-plus-078034.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/packwood-to-be-consultant.html | Packwood to Be Consultant | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/c-corrections-077658.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/sports-people-hockey-bruins-mullen-to-miss-8-10-weeks.html | SPORTS PEOPLE: HOCKEY;Bruins' Mullen to Miss 8-10 Weeks | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/world/world-news-briefs-argentina-questions-12-in-blast-at-jewish-center.html | WORLD NEWS BRIEFS;Argentina Questions 12 In Blast at Jewish Center | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/baseball-snider-gets-probation-and-a-fine-in-tax-scheme.html | BASEBALL;Snider Gets Probation and a Fine in Tax Scheme | False | By Joseph P. Fried | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/IHT-american-topics-father-banked-sperm-but-what-of-benefits.html | AMERICAN TOPICS : Father Banked Sperm, But What of Benefits? | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/c-corrections-077640.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/IHT-american-topics-the-animal-kingdom.html | AMERICAN TOPICS : The Animal Kingdom | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/key-rates-077950.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/horse-racing-nyra-stops-its-signal-and-gets-deal-with-otb.html | HORSE RACING;N.Y.R.A. Stops Its Signal And Gets Deal With OTB | False | By Joseph Durso | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/l-volunteers-at-the-top-077356.html | Volunteers at the Top | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/new-jersey-daily-briefing-grocer-charged-with-hitting-boy.html | NEW JERSEY DAILY BRIEFING;Grocer Charged With Hitting Boy | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/behind-rail-talks-bitter-years-of-inequality-for-track-workers.html | Behind Rail Talks, Bitter Years Of Inequality for Track Workers | False | By Richard Perez-Pena | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/sports-people-pro-basketball-washington-feels-lucky-after-seizures.html | SPORTS PEOPLE: PRO BASKETBALL;Washington Feels Lucky After Seizures | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/arts/in-performance-classical-music-077925.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Kenneth Furie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/new-jersey-daily-briefing-state-reports-26606-aids-cases.html | NEW JERSEY DAILY BRIEFING;State Reports 26,606 AIDS Cases | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/l-guevara-never-lost-castro-s-respect-in-revolutionary-struggle-077399.html | Guevara Never Lost Castro's Respect in Revolutionary Struggle | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/world/key-bosnia-question-where-are-exits.html | Key Bosnia Question: Where Are Exits? | False | By Eric Schmitt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/lobbying-in-the-sunlight.html | Lobbying, in the Sunlight | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/international-briefs-3-german-banks-take-interhotel-stakes.html | INTERNATIONAL BRIEFS;3 German Banks Take Interhotel Stakes | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/herschel-h-hobbs-88-southern-baptist-leader.html | Herschel H. Hobbs, 88, Southern Baptist Leader | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/can-ann-taylor-dust-itself-off-retailer-paying-high-price-for-big-detour.html | Can Ann Taylor Dust Itself Off?;A Retailer Is Paying a High Price For a Big Detour in Strategy | False | By Jennifer Steinhauer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/new-jersey-daily-briefing-speed-limit-will-not-exceed-55.html | NEW JERSEY DAILY BRIEFING;Speed Limit Will Not Exceed 55 | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/journal-gates-goes-public.html | Journal;Gates Goes Public | False | By Frank Rich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/international-briefs-unilever-acquisition.html | INTERNATIONAL BRIEFS;Unilever Acquisition | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/IHT-american-topics-93306780240.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/swooning-and-bidding-for-something-of-sinatra-s.html | Swooning (and Bidding) for Something of Sinatra's | False | By Bruce Weber | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/your-money/IHT-getting-a-handle-on-fund-risk.html | Getting a Handle on Fund Risk | False | By Martin Baker, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/IHT-1945-prorussia-iran-in-our-pages100-75-and-50-years-ago.html | 1945: Pro-Russia Iran?; IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/job-action-by-teamsters-hits-upper-harlem-line.html | Job Action by Teamsters Hits Upper Harlem Line | False | By Joseph Berger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/arts/music-review-what-jobim-knew-small-is-beautiful.html | MUSIC REVIEW;What Jobim Knew: Small is Beautiful | False | By Bernard Holland | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/department-for-the-aging-loses-age-bias-lawsuit.html | Department for the Aging Loses Age-Bias Lawsuit | False | By Don van Natta Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/arts/in-performance-dance-077569.html | IN PERFORMANCE;DANCE | False | By Jack Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/IHT-1920-a-bold-robbery-in-our-pages100-75-and-50-years-ago.html | 1920: A Bold Robbery ; IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/parade-bars-gay-church-stirring-key-west.html | Parade Bars Gay Church, Stirring Key West | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/grace-weighs-alternatives-to-a-spinoff.html | Grace Weighs Alternatives To a Spinoff | False | By Michael Quint | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/pataki-cuts-off-money-for-projects-cuomo-approved-saying-they-don-t-meet-rules.html | Pataki Cuts Off Money for Projects Cuomo Approved, Saying They Don't Meet Rules | False | By James Dao | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/business-digest-077631.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/oregon-s-hatfield-to-retire-after-5-terms-in-senate.html | Oregon's Hatfield to Retire After 5 Terms in Senate | False | By Timothy Egan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/2-mortgage-rates-down.html | 2 Mortgage Rates Down | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/as-executions-increase-appeals-go-to-the-public.html | As Executions Increase, Appeals Go to the Public | False | By Kenneth B. Noble | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/IHT-spain-shepherds-move-to-strengthen-euus-links.html | Spain Shepherds Move to Strengthen EU-U.S. Links | False | By Javier Solana, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/arts/43-premieres-for-one-work.html | 43 Premieres for One Work | False | By Anthony Tommasini | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/terrorism-bill-plan-may-break-deadlock.html | Terrorism Bill Plan May Break Deadlock | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/world/strike-to-protest-government-cuts-widens-in-france.html | STRIKE TO PROTEST GOVERNMENT CUTS WIDENS IN FRANCE | False | By Youssef M. Ibrahim | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/phar-mor-founder-gets-long-sentence.html | Phar-Mor Founder Gets Long Sentence | False | AP | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/l-catholic-church-must-remain-true-to-itself-women-and-priesthood-077941.html | Catholic Church Must Remain True to Itself;Women and Priesthood | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/football-2-young-jets-find-some-good-fortune-in-losing-season.html | FOOTBALL;2 Young Jets Find Some Good Fortune in Losing Season | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/your-money/IHT-thinking-the-unthinkable-are-index-funds-now-lagging.html | Thinking the Unthinkable: Are Index Funds Now Lagging? | False | By Conrad De Aenlle, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/l-hospice-and-medicare-077321.html | Hospice and Medicare | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/sports-people-track-and-field-johnson-wins-2d-straight-owens-award.html | SPORTS PEOPLE: TRACK AND FIELD;Johnson Wins 2d Straight Owens Award | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/senate-hearing-homes-in-on-first-lady-s-credibility.html | Senate Hearing Homes In On First Lady's Credibility | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/l-what-housing-policy-077330.html | What Housing Policy? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/hockey-some-spring-like-checks-in-december.html | HOCKEY;Some Spring-Like Checks In December | False | By Alex Yannis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/new-jersey-daily-briefing-flag-to-honor-peacekeepers.html | NEW JERSEY DAILY BRIEFING;Flag to Honor Peacekeepers | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/world/nato-picks-spanish-foreign-minister-for-secretary-general.html | NATO Picks Spanish Foreign Minister for Secretary General | False | By Marlise Simons | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/arts/in-performance-classical-music-077917.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Allan Kozinn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/world/world-news-briefs-4-guilty-of-distributing-hiv-infected-blood.html | WORLD NEWS BRIEFS;4 Guilty of Distributing H.I.V.-Infected Blood | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/gm-sales-off-as-a-chrysler-reports-a-record-november.html | G.M. SALES OFF AS A CHRYSLER REPORTS A RECORD NOVEMBER | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/IHT-barings-trader-cuts-one-last-deal.html | Barings Trader Cuts One Last Deal | False | By Michael Richardson, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/basketball-coleman-may-renew-demand-for-trade.html | BASKETBALL;Coleman May Renew Demand For Trade | False | By Clifton Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/tap-dancer-arrested-on-drug-charges.html | Tap Dancer Arrested On Drug Charges | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/c-corrections-077674.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/british-court-supports-bankers-trust-in-derivatives-case.html | British Court Supports Bankers Trust in Derivatives Case | False | By Saul Hansell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/football-this-time-the-giants-don-t-let-a-close-one-slip-away.html | FOOTBALL;This Time, the Giants Don't Let a Close One Slip Away | False | By Timothy W. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/IHT-american-topics-the-animal-kingdom-92795105072.html | AMERICAN TOPICS : The Animal Kingdom | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/golden-venture-refugees-on-hunger-strike-in-california-to-protest-detention.html | Golden Venture Refugees on Hunger Strike in California to ProtestDetention | False | By Kenneth B. Noble | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/world/behind-the-masks-salinas-expose-stuns-mexico.html | Behind the Masks: Salinas Expose Stuns Mexico | False | By Julia Preston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/magma-copper-stock-soars-29-on-huge-takeover-bid.html | Magma Copper Stock Soars 29% on Huge Takeover Bid | False | By Kenneth N. Gilpin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/news-summary-076697.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/arts/court-rejects-sculptors-case.html | Court Rejects Sculptors' Case | False | By William Grimes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/international-business-singapore-sentences-leeson-to-6-1-2-years-in-prison.html | INTERNATIONAL BUSINESS;Singapore Sentences Leeson to 6 1/2 Years in Prison | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/l-global-warming-trends-should-spur-us-to-act-not-delay-077372.html | Global Warming Trends Should Spur Us to Act, Not Delay | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/apple-prices-cut-for-holidays.html | Apple Prices Cut for Holidays | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/international-business-italy-s-stet-to-update-russian-phone-system.html | INTERNATIONAL BUSINESS;Italy's Stet to Update Russian Phone System | False | By John Tagliabue | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/world/business/IHT-as-french-strikers-dig-in-economy-grinds-down.html | As French Strikers Dig In, Economy Grinds Down | False | By Max Berley, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/international-briefs-britain-reopens-cable-investigation.html | INTERNATIONAL BRIEFS;Britain Reopens Cable Investigation | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/world/dublin-greets-distant-relative-of-the-old-sod.html | Dublin Greets Distant Relative of the Old Sod | False | By James F. Clarity | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/world/army-children-express-their-doubts.html | Army Children Express Their Doubts | False | By Alan Cowell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/international-briefs-tobacco-business-merger-is-planned.html | INTERNATIONAL BRIEFS;Tobacco Business Merger Is Planned | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/movies/jeffrey-lynn-89-actor-in-leading-man-roles.html | Jeffrey Lynn, 89, Actor in Leading-Man Roles | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/world/world-news-briefs-saudi-king-hospitalized-test-results-reassuring.html | WORLD NEWS BRIEFS;Saudi King Hospitalized; Test Results 'Reassuring' | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/stocks-mixed-as-dow-is-up-technology-issues-weaken.html | Stocks Mixed as Dow Is Up; Technology Issues Weaken | False | By Leonard Sloane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/style/IHT-in-barcelona-a-cathedral-of-art-awaits-definition.html | In Barcelona, a 'Cathedral' of Art Awaits Definition | False | By David Galloway, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/hockey-rangers-fast-start-overcomes-colorado.html | HOCKEY;Rangers' Fast Start Overcomes Colorado | False | By Jason Diamos | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/world/clinton-s-peace-strategy-president-hopes-well-with-voters-doing-good.html | Clinton's Peace Strategy;President Hopes to Do Well With Voters By Doing Good on the International Stage | False | By R. W. Apple Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/healthcare-groups-forge-partnership.html | Healthcare Groups Forge 'Partnership' | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/helmets-for-young-skaters.html | Helmets for Young Skaters | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/international-briefs-toshiba-s-new-plant.html | INTERNATIONAL BRIEFS;Toshiba's New Plant | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/magellan-fund-sold-technology-shares.html | Magellan Fund Sold Technology Shares | False | By Edward Wyatt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/style/chronicle-077577.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/husband-of-nominee-questioned-in-fraud-case.html | Husband Of Nominee Questioned In Fraud Case | False | By David Johnston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/a-question-of-blood-and-aids-infected-youth-sues-doctor-over-84-transfusion.html | A Question of Blood and AIDS;Infected Youth Sues Doctor Over '84 Transfusion | False | By George James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/journal-of-the-plague-years-litany-of-names-at-city-hall.html | Journal of the Plague Years: Litany of Names at City Hall | False | By Frank Bruni | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/arts/bridge-077526.html | Bridge | False | Alan Truscott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/mayor-s-pick-for-market-omitted-data.html | Mayor's Pick For Market Omitted Data | False | By Don van Natta Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/football-miami-takes-its-punishment-sooner-rather-than-later.html | FOOTBALL;Miami Takes Its Punishment Sooner, Rather Than Later | False | By Malcolm Moran | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/no-headline-076635.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/at-the-pentagon-an-afternoon-off.html | At the Pentagon, An Afternoon Off | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/us/appeals-court-removes-judge-in-oklahoma-bombing-case.html | Appeals Court Removes Judge in Oklahoma Bombing Case | False | By Jo Thomas | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/new-fine-leveled-against-oakley.html | New Fine Leveled Against Oakley | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/company-news-ast-to-trim-530-manufacturing-jobs-in-hong-kong.html | COMPANY NEWS;AST TO TRIM 530 MANUFACTURING JOBS IN HONG KONG | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/ignorance-passes-the-point-of-no-return.html | Ignorance Passes the Point of No Return | False | By Lewis H. Lapham | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/business/rally-takes-long-bond-s-yield-to-2-year-low.html | Rally Takes Long Bond's Yield to 2-Year Low | False | By Robert Hurtado | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/sports/sports-people-college-football-heisman-tropy-invitations-extended-to-5.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Heisman Tropy Invitations Extended to 5 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/world/as-papandreou-weakens-prospects-for-his-successor-as-greek-leader-getcloudier.html | As Papandreou Weakens, Prospects for His Successor as Greek Leader GetCloudier | False | By Celestine Bohlen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/metro-digest-076791.html | METRO DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/1-fingerprint-system-can-t-be-foolproof-077380.html | Fingerprint System Can't Be Foolproof | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/arts/pop-review-seeming-so-placid-but-really-so-obsessed.html | POP REVIEW;Seeming So Placid but Really So Obsessed | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/opinion/what-power-to-send-troops.html | What Power to Send Troops? | False | By Louis Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-02 | 1995-12-02 | https://www.nytimes.com/1995/12/02/nyregion/new-jersey-daily-briefing-rutgers-faculty-seeks-peace.html | NEW JERSEY DAILY BRIEFING;Rutgers Faculty Seeks Peace | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-stop-that-sucking-sound-us-tells-china-to-end-piracy.html | NOV. 26-DEC. 2;Stop That Sucking Sound: U.S. Tells China to End Piracy | False | By David E. Sanger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/theater/theater-duchess-of-malfi-in-permanent-rehearsal-arrives.html | THEATER;'Duchess of Malfi,' in Permanent Rehearsal, Arrives | False | By Benedict Nightingale | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/after-17-years-simpson-will-leave-senate.html | After 17 Years, Simpson Will Leave Senate | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/music-bach-handel-beethoven-lead-the-holiday-parade.html | MUSIC;Bach, Handel, Beethoven Lead the Holiday Parade | False | By Robert Sherman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/how-hollywood-did-a-deal.html | How Hollywood Did a Deal | False | By Edward Lewine | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/colleges-told-to-publish-sports-costs.html | Colleges Told To Publish Sports Costs | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/reuben-holden-77-college-president-and-yale-executive.html | Reuben Holden, 77, College President And Yale Executive | False | By Eric Pace | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-seeking-a-stable-solution.html | NEIGHBORHOOD REPORT;Seeking a Stable Solution | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/world/welcome-mat-is-wearing-thin-for-gi-s-in-asia.html | Welcome Mat Is Wearing Thin for G.I.'s in Asia | False | By Nicholas D. Kristof | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-the-danger-and-rewards-of-befriending-the-dying-082910.html | The Danger, and Rewards, Of Befriending the Dying | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-restaurants-put-health-on-menu.html | NOV. 26-DEC. 2;Restaurants Put Health on Menu | False | By Marian Burros | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/new-yorkers-co-080802.html | NEW YORKERS & CO. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/c-correction-079278.html | Correction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/port-chester-is-upbeat-about-its-future.html | Port Chester Is Upbeat About Its Future | False | By Penny Singer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-does-stony-brook-see-nature-s-harmony-081272.html | Does Stony Brook See Nature's Harmony? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/c-correction-080829.html | Correction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/new-yorkers-co-the-political-dance-of-calvin-butts.html | NEW YORKERS & CO.;The Political Dance of Calvin Butts | False | By Robin Pogrebin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-the-campaign-to-demonize-sheila-burke-079197.html | THE CAMPAIGN TO DEMONIZE SHEILA BURKE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/results-plus-082309.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/against-the-odds-a-community-paper-emerges.html | Against the Odds, a Community Paper Emerges | False | By Elizabeth Folberth | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/talking-money-with-sherry-lansing-under-a-mattress-will-be-fine-thanks.html | TALKING MONEY WITH: SHERRY LANSING;Under a Mattress Will Be Fine, Thanks | False | By Geraldine Fabrikant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/in-the-region-connecticut-factory-outlet-centers-double-up-on-the-sound.html | In the Region: Connecticut;Factory-Outlet Centers Double Up on the Sound | False | By Robert A. Hamilton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/birth-of-a-vision-a-special-report-files-show-how-gingrich-laid-a-grand-gop-plan.html | BIRTH OF A VISION: A special report.;Files Show How Gingrich Laid a Grand G.O.P. Plan | False | By Katharine Q. Seelye | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/baseball-mcgriff-stays-with-braves.html | BASEBALL;McGriff Stays With Braves | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/art-limited-edition-portfolios-of-70s-and-80s.html | ART;Limited Edition Portfolios of 70's and 80's | False | By Phyllis Braff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/trifling-with-the-constitution.html | Trifling With the Constitution | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/c-corrections-081140.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/pataki-to-propose-sharply-reducing-welfare-benefits.html | PATAKI TO PROPOSE SHARPLY REDUCING WELFARE BENEFITS | False | By James Dao | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/weddings-kym-birchess-brian-mcgillicuddy.html | WEDDINGS;Kym Birchess, Brian McGillicuddy | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-the-campaign-to-demonize-sheila-burke-079090.html | THE CAMPAIGN TO DEMONIZE SHEILA BURKE | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/mayor-moves-to-curb-newsletter.html | Mayor Moves To Curb Newsletter | False | By Ramin P. Jaleshgari | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/patagonias-call-of-the-wild.html | Patagonia's Call of the Wild | False | By Don Lessem | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/cooking.html | COOKING | False | By Richard Flaste | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/the-nation-do-politicians-fit-academe-s-groove.html | THE NATION;Do Politicians Fit Academe's Groove? | False | By William H. Honan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/paperback-best-sellers-december-3-1995.html | PAPERBACK BEST SELLERS: December 3, 1995 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/investing-it-finding-lost-pensions.html | INVESTING IT;Finding Lost Pensions | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/agency-is-defended.html | Agency Is Defended | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/mary-queen-of-sitcoms.html | Mary, Queen of Sitcoms | False | By Diane Rafferty | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/viewpoint-corporate-heroes-for-uncle-sam.html | VIEWPOINT;Corporate Heroes for Uncle Sam | False | By V. Getnick and Lesley Ann Skillen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/driving-trouble-spots-on-the-roads.html | DRIVING;Trouble Spots On the Roads | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/photography.html | PHOTOGRAPHY | False | By Andy Grundberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/a-sailor-finds-his-angel.html | A Sailor Finds His Angel | False | By Elaine Louie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/diary-080403.html | DIARY | False | By Joshua Mills | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/the-night-caller-21-years-of-unspeakable-grief.html | The Night Caller: 21 Years of Unspeakable Grief | False | By Mireya Navarro | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/c-correction-079359.html | Correction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/mutual-funds-funds-watch.html | MUTUAL FUNDS;FUNDS WATCH | False | By Carole Gould | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/theater/sunday-view-perhaps-racing-demon-is-too-comfortable.html | SUNDAY VIEW;Perhaps 'Racing Demon' Is Too Comfortable | False | By Margo Jefferson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/craftwork-in-the-american-tradition.html | Craftwork in the American Tradition | False | By Bess Liebenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-lower-manhattan-condo-owners-aren-t-taking-to-the-cleaners.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN;Condo Owners Aren't Taking to the Cleaners | False | By Andrew Jacobs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/musicprofessionals-and-amateurs-singing-for-love.html | MUSIC;Professionals and Amateurs, Singing for Love | False | By Leslie Kandell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/golf-dreams-draw-many-to-the-pga-s-q-school.html | GOLF;Dreams Draw Many To the PGA's Q School | False | By Larry Dorman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/making-it-workprinces-of-the-city.html | MAKING IT WORK;Princes of the City | False | By Douglas Herbert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/a-la-carte-of-wine-tastings-and-prix-fixe-dinners.html | A LA CARTE;Of Wine Tastings, and Prix-Fixe Dinners | False | By Richard Jay Scholem | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/weddings-ada-v-ciniglio-paul-j-weinstein.html | WEDDINGS;Ada V. Ciniglio, Paul J. Weinstein | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/editors-choice.html | EDITORS' CHOICE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-a-cooper-creation-needs-clarification-081302.html | A Cooper Creation Needs Clarification | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-the-campaign-to-demonize-sheila-burke-079219.html | THE CAMPAIGN TO DEMONIZE SHEILA BURKE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/the-readable-feast-a-holiday-quiz.html | The Readable Feast: A Holiday Quiz | False | By Amy Edith Johnson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/photography-view-all-conquering-hungarians-empire-or-no.html | PHOTOGRAPHY VIEW;All-Conquering Hungarians, Empire or No | False | By Vicki Goldberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/shell-game-in-nigeria.html | Shell Game in Nigeria | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/new-party-offers-hope-for-those-dissatisfied-with-political-process.html | New Party Offers Hope for Those Dissatisfied With Political Process | False | By Linda Puner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/college-basketball-seton-hall-sinks-in-miami.html | COLLEGE BASKETBALL;Seton Hall Sinks in Miami | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-bridgeport-s-dog-track-other-views-079499.html | Bridgeport's Dog Track: Other Views | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/on-language-gifts-of-ga.html | On Language;Gifts of Ga | False | By William Safire | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-get-off-my-back-078999.html | GET OFF MY BACK | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/how-a-rabbi-s-rhetoric-did-or-didn-t-justify-assassination.html | How a Rabbi's Rhetoric Did, Or Didn't, Justify Assassination | False | By Joe Sexton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-a-manifesto-of-sorts-for-a-black-feminist-movement-079081.html | A MANIFESTO OF SORTS FOR A BLACK FEMINIST MOVEMENT | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/tv/cover-story-jupiter-is-a-nice-place-to-visit-but-you-wouldn-t-want-to-live-there.html | COVER STORY;Jupiter Is a Nice Place to Visit . . . But You Wouldn't Want to Live There | False | By John Noble Wilford | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/habitats-thornwood-ny-fixing-up-a-255-year-old-westchester-farmhouse.html | Habitats: Thornwood, N.Y.;Fixing Up a 255-Year-Old Westchester Farmhouse | False | By Tracie Rozhon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/l-orchestra-players-there-is-life-beyond-the-stage-080292.html | ORCHESTRA PLAYERS;There Is Life Beyond the Stage' | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-the-campaign-to-demonize-sheila-burke-078506.html | THE CAMPAIGN TO DEMONIZE SHEILA BURKE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/working-harder-for-less-on-li-even-as-payrolls-and-jobs-increase.html | Working Harder for Less on L.I., Even as Payrolls and Jobs Increase | False | By Vivien Kellerman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/c-corrections-081132.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/rail-union-and-mta-to-resume-negotiations.html | Rail Union And M.T.A. to Resume Negotiations | False | By Andrew C. Revkin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/advocates-at-work-in-often-hostile-world.html | Advocates at Work in Often Hostile World | False | By Jackie Fitzpatrick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/with-score-businesses-trade-on-others-success.html | With Score, Businesses Trade on Others' Success | False | By Barbara Hall | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-the-things-they-leave-behind-079014.html | THE THINGS THEY LEAVE BEHIND | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/the-sins-of-the-grandfathers.html | THE SINS OF THE GRANDFATHERS | False | By Peter Schneider | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/in-brief-surfing-in-december-more-sites-and-a-correction.html | IN BRIEF;Surfing in December: More Sites, and a Correction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/whats-doing-in-munich.html | WHAT'S DOING IN;Munich | False | By John Dornberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/commercial-property-retail-stores-direct-their-feet-to-the-sunny-side-street.html | Commercial Property: Retail;Stores Direct Their Feet to the Sunny Side Street | False | By Claudia H. Deutsch | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/inside-081531.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/both-parties-genes-are-found-in-deficit.html | Both Parties' Genes Are Found in Deficit | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/foreign-affairs-think-haiti.html | Foreign Affairs;Think Haiti | False | By Thomas L. Friedman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/children-s-books-bookshelf-078441.html | CHILDREN'S BOOKS;Bookshelf | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/the-king-of-pratfalls-takes-one-for-the-arts.html | The King of Pratfalls Takes One for the Arts | False | By Cynthia Magriel Wetzler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/q-a-079332.html | Q. & A. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/the-neediest-cases-government-safety-net-cut-charities-turn-to-the-public.html | THE NEEDIEST CASES;Government Safety Net Cut, Charities Turn to the Public | False | By Sarah Jay | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/sports-of-the-times-liability-insurance-for-mascots.html | Sports of The Times;Liability Insurance For Mascots | False | By George Vecsey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/college-football-gators-earn-a-chance-to-play-for-the-big-1.html | COLLEGE FOOTBALL;Gators Earn a Chance To Play for the Big 1 | False | By Malcolm Moran | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/technology-view-wizardly-laser-disks-from-the-magic-kingdom.html | TECHNOLOGY VIEW;Wizardly Laser Disks From the Magic Kingdom | False | By Lawrence B. Johnson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/pro-basketball-webber-keeps-talking-as-he-keeps-playing.html | PRO BASKETBALL;Webber Keeps Talking, As He Keeps Playing | False | By Clifton Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/finance-chief-is-appointed-by-giuliani.html | Finance Chief Is Appointed By Giuliani | False | By Steven Lee Myers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/tv/movies-this-week-082996.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-woodside-long-island-city-bachelors-vie-be-delight-irish.html | NEIGHBORHOOD REPORT: WOODSIDE/LONG ISLAND CITY;Bachelors Vie To Be Delight To Irish Eyes | False | By Jane H. Lii | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/west-side-story-three-partners-and-an-idea.html | West Side Story: Three Partners And an Idea | False | By Mervyn Rothstein | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/style-designer-genes.html | STYLE;Designer Genes | False | By Holly Brubach | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/movies/l-annette-bening-give-a-few-more-years-080284.html | ANNETTE BENING;Give Her A Few More Years | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/on-the-map-a-shadowy-figure-from-morristowns-past.html | ON THE MAP;A Shadowy Figure From Morristown's Past | False | By Steve Strunsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/art.html | ART | False | By John Russell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/the-ghost-of-a-christmas-past.html | The Ghost of a Christmas Past | False | By Jack Miles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-lawyers-here-lawyers-there-083178.html | Lawyers Here, Lawyers There | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/world/rebirth-of-jewish-life-in-russia-cuts-emigration.html | Rebirth of Jewish Life in Russia Cuts Emigration | False | By Steven Erlanger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/baseball-martinez-eager-to-know-96-team.html | BASEBALL;Martinez Eager To Know '96 Team | False | By Jack Curry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/long-island-journal-079626.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/deficit-partnership.html | Deficit Partnership | False | By Keith Bradsher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/world/showing-europe-that-us-still-cares.html | Showing Europe That U.S. Still Cares | False | By Nathaniel C. Nash | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/weddings-dr-rosenberg-mr-abramovitz.html | WEDDINGS;Dr. Rosenberg, Mr. Abramovitz | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/travel-advisory-new-york-restaurant-with-a-sports-theme.html | TRAVEL ADVISORY;New York Restaurant With a Sports Theme | False | By Florence Fabricant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/l-overbooking-080306.html | Overbooking | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/the-joy-of-suffering.html | The Joy of Suffering | False | By Angeline Goreau | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-questions-on-a-child-s-death.html | NOV. 26-DEC. 2;Questions on a Child's Death | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/baseball-psst-showalter-had-2d-chance.html | BASEBALL;Psst . . . Showalter Had 2d Chance | False | By Jack Curry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-middle-village-a-move-to-can-the-homeless.html | NEIGHBORHOOD REPORT: MIDDLE VILLAGE;A Move to Can the Homeless | False | By Thomas H. Matthews | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/college-basketball-in-double-debut-rutgers-beats-the-irish.html | COLLEGE BASKETBALL;In Double Debut, Rutgers Beats the Irish | False | By David Sparrow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-the-campaign-to-demonize-sheila-burke-079227.html | THE CAMPAIGN TO DEMONIZE SHEILA BURKE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/soapbox-tales-of-a-shabbos-goy.html | SOAPBOX;Tales of a Shabbos Goy | False | By Tequila Minsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/nj-law-a-way-out-for-victims-of-battering.html | N.J. LAW;A Way Out For Victims Of Battering | False | By Andy Newman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/playing-neighborhood-mott-haven-art-imitates-life-imitates-art-vice-versa.html | PLAYING IN THE NEIGHBORHOOD; MOTT HAVEN;Art Imitates Life Imitates Art. And Vice Versa. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/mutual-funds-billion-dollar-bets-fidelity-s-made-plenty.html | MUTUAL FUNDS;Billion-Dollar Bets? Fidelity's Made Plenty | False | By Edward Wyatt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/wrong-town-on-torch-run.html | Wrong Town On Torch Run | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/market-timing.html | MARKET TIMING | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-correction-079910.html | Correction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/from-cuckoos-nest-and-amadeus-to-an-italian-hillside.html | From 'Cuckoo's Nest' and 'Amadeus' to an Italian Hillside | False | By Kate Dunn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/l-easy-listening-079308.html | Easy Listening | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/the-view-from-madison-small-children-unusual-setting-freewheeling.html | The View From: Madison;Small Children, Unusual Setting, Freewheeling Education | False | By Alix Boyle | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/weary-of-political-noise-a-senator-sees-a-peaceful-farm-in-her-future.html | Weary of Political Noise, a Senator Sees a Peaceful Farm in Her Future | False | By Francis X. Clines | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/the-nation-consult-polls-choose-phrase-repeat.html | THE NATION;Consult Polls. Choose Phrase. Repeat. | False | By Alison Mitchell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/theater-actor-as-overseer-actors-as-ensemble.html | THEATER;Actor as Overseer, Actors as Ensemble | False | By Alvin Klein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-bridgeport-s-dog-track-other-views-081353.html | Bridgeport's Dog Track: Other Views | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/recordings-view-here-the-music-is-only-part-of-the-picture.html | RECORDINGS VIEW;Here, the Music Is Only Part of the Picture | False | By Allan Kozinn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/travel-advisory-paris-is-planning-to-build-a-third-airport.html | TRAVEL ADVISORY;Paris Is Planning To Build a Third Airport | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/clair-mccollough-92-executive-who-repaired-tv-s-reputation.html | Clair McCollough, 92, Executive Who Repaired TV's Reputation | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/playing-in-the-neighborhood-074381.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/sunday-december-3-1995-rites-the-final-reward | SUNDAY, DECEMBER 3, 1995: RITES;The Final Reward | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/in-iowa-buchanan-tries-to-convince-conservatives-that-he-s-their-man.html | In Iowa, Buchanan Tries to Convince Conservatives That He's Their Man | False | By Ernest Tollerson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/connecticut-guide-079456.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/theater-a-new-incarnation-for-a-classic-illusion.html | THEATER;A New Incarnation For a Classic 'Illusion' | False | By Alvin Klein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/hailing-cabbies-officially.html | Hailing Cabbies, Officially | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-fordham2-old-recruiting-booths-fade-away-but.html | NEIGHBORHOOD REPORT: FORDHAM;2 Old Recruiting Booths Fade Away, but Not the Recruiting | False | By Mark Francis Cohen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/tv/spotlight-family-album.html | SPOTLIGHT;Family Album | False | By Howard Thompson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-lawyers-here-lawyers-there-081280.html | Lawyers Here, Lawyers There | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/c-corrections-081124.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/its-7-pm-and-5-percent-of-omaha-is-calling-want-28-steaks-and.html | It's 7 P.M., And 5 percent of Omaha Is Calling. Want 28 Steaks or aRadio? | False | By Barry Singer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/report-says-nevadan-will-leave-congress.html | Report Says Nevadan Will Leave Congress | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/the-world-tibet-s-ultimate-political-comeback.html | THE WORLD;Tibet's Ultimate Political Comeback | False | By Seth Faison | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/calling-for-answers-to-a-patient-s-needs.html | Calling for Answers to a Patient's Needs | False | By Valerie Cruice | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/leon-mcquay-45-ex-giants-player.html | Leon McQuay, 45, Ex-Giants Player | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/weddings-neal-shapiro-and-juju-chang.html | WEDDINGS;Neal Shapiro and Juju Chang | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-the-campaign-to-demonize-sheila-burke-079120.html | THE CAMPAIGN TO DEMONIZE SHEILA BURKE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/suiting-up-for-america-s-high-tech-future.html | Suiting Up for America's High-Tech Future | False | By Steve Lohr | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/news-and-topics-schools-a-little-radio-station-that-could-basks-in-the-limelight.html | NEWS AND TOPICS: SCHOOLS;A Little Radio Station That Could Basks in the Limelight | False | By Abby Goodnough | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-a-step-toward-super-sharp-tv.html | NOV. 26-DEC. 2;A Step Toward Super-Sharp TV | False | By Edmund L. Andrews | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/when-stuffing-a-bus-works-some-wonders.html | When Stuffing a Bus Works Some Wonders | False | By Jackie Fitzpatrick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/minding-your-businessfor-nervous-stomachs-a-multinational-medicine.html | MINDING YOUR BUSINESS;For Nervous Stomachs, A Multinational Medicine | False | By Laura Pedersen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/rituals-of-the-season.html | Rituals of the Season | False | By Fred Miller Robinson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/world/less-time-in-hospital-for-mothers-in-britain.html | Less Time In Hospital For Mothers In Britain | False | By Sarah Lyall | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/galileo-phone-home.html | GALILEO, PHONE HOME | False | By Thomas Mallon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/j-frank-burke-candy-executive-92.html | J. Frank Burke Candy Executive, 92 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/vows-divya-gupta-and-pankaj-gupta.html | VOWS;Divya Gupta and Pankaj Gupta | False | By Lois Smith Brady | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-children-of-the-beats-079030.html | CHILDREN OF THE BEATS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-congress-votes-to-reform-how-lobbyists-do-business.html | NOV. 26-DEC. 2;Congress Votes to Reform How Lobbyists Do Business | False | By Adam Clymer | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/the-view-from-yonkers-a-mansions-restoration-leads-to-art-on-the.html | The View From Yonkers;A Mansion's Restoration Leads to Art on the Auction Block | False | By Lynne Ames | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/easier-voter-registration-hasn-t-raised-participation.html | Easier Voter Registration Hasn't Raised Participation | False | By B. Drummond Ayres Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/postings-columbia-law-review-getting-new-home-on-a-narrow-lot-legal-manuevers.html | POSTINGS: Columbia Law Review Getting New Home;On a Narrow Lot, Legal Manuevers | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/weddings-ms-patterson-mr-neustaetter.html | WEDDINGS;Ms. Patterson, Mr. Neustaetter | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/his-career-path-is-plotted-mostly-up.html | His Career Path Is Plotted: Mostly Up | False | By Jamie James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/world/new-c-note-is-awaited-in-the-land-of-fake-bills.html | New C-Note Is Awaited In the Land Of Fake Bills | False | By Donald G. McNeil Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/world/ex-seoul-leader-arrested.html | Ex-Seoul Leader Arrested | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/world-class-shopping-new-york-on-madison-avenue-pearls-are-also-overheard.html | WORLD-CLASS SHOPPING: New York;On Madison Avenue, Pearls Are Also Overheard | False | By Elisabeth Bumiller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-sybil-ludington-or-is-it-sibbell-081310.html | Sybil Ludington; Or Is It Sibbell? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/craft-is-launched-to-peer-at-the-sun.html | Craft Is Launched To Peer at the Sun | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/c-corrections-081116.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/soapbox-get-police-off-the-traffic-beat.html | SOAPBOX;Get Police Off the Traffic Beat | False | By Lucius J. Riccio | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-the-danger-and-rewards-of-befriending-the-dying-083208.html | The Danger, and Rewards, Of Befriending the Dying | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/word-image-museum-magic.html | WORD & IMAGE;Museum Magic | False | By Max Frankel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-the-campaign-to-demonize-sheila-burke-079138.html | THE CAMPAIGN TO DEMONIZE SHEILA BURKE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/automobiles/driving-smart-detroit-young-at-heart-now-plays-to-mature.html | DRIVING SMART;Detroit, Young at Heart, Now Plays to Mature Audiences | False | By David Sedgwick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/weddings-marian-a-ormont-robert-p-pinsk.html | WEDDINGS;Marian A. Ormont, Robert P. Pinsk | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/friends-and-family-mourn-slain-model.html | Friends and Family Mourn Slain Model | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/l-republicans-litigate-a-nonballot-issue-080845.html | Republicans Litigate A Nonballot Issue | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-the-campaign-to-demonize-sheila-burke-079111.html | THE CAMPAIGN TO DEMONIZE SHEILA BURKE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/signoff-just-another-overworked-jungian.html | SIGNOFF;Just Another Overworked Jungian | False | By Scott Baldinger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/the-great-outdoors-stopping-on-the-way-to-a-friendlier-climate.html | THE GREAT OUTDOORS;Stopping on the Way to a Friendlier Climate | False | By Laura Pedrick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/the-neediest-cases-a-web-of-support-grows-weaker.html | THE NEEDIEST CASES;A Web of Support Grows Weaker | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/movies/recordings-view-holding-nothing-in-on-love.html | RECORDINGS VIEW;Holding Nothing In on Love | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/l-bank-mergers-a-response-to-government-s-incentives-080519.html | Bank Mergers: A Response To Government's Incentives | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-the-campaign-to-demonize-sheila-burke-079154.html | THE CAMPAIGN TO DEMONIZE SHEILA BURKE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/college-basketball-for-villanova-small-men-come-up-big.html | COLLEGE BASKETBALL;For Villanova, Small Men Come Up Big | False | By Timothy W. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-does-stony-brook-see-nature-s-harmony-083160.html | Does Stony Brook See Nature's Harmony? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-dusty-rides-again-079049.html | DUSTY RIDES AGAIN | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/sports-of-the-times-brooklyn-s-wanderlust-gas-fumes.html | Sports of The Times;Brooklyn's Wanderlust Gas Fumes | False | By Dave Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/votes-in-congress-082244.html | Votes in Congress | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-e-mail.html | NOV. 26-DEC. 2;E-Mail | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/new-inmates-reflect-surge-in-use-of-cheap-but-potent-heroin.html | New Inmates Reflect Surge in Use of Cheap but Potent Heroin | False | By Matthew Purdy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/dr-john-h-c-ranson-57-dies-leader-in-pancreatic-research.html | Dr. John H. C. Ranson, 57, Dies; Leader in Pancreatic Research | False | By Karen Freeman | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/travel.html | TRAVEL | False | By Michael Gorra | | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/weddings-dawn-m-daly-edward-h-walsh.html | WEDDINGS;Dawn M. Daly, Edward H. Walsh | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/l-postcard-tricks-078972.html | Postcard Tricks | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/travel-advisory-theater-workshops-at-victoria-albert.html | TRAVEL ADVISORY;Theater Workshops At Victoria & Albert | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/jewish-convention-urges-one-faith-training-for-children.html | Jewish Convention Urges One-Faith Training for Children | False | By Peter Steinfels | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/no-headline-081655.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/the-world-high-crimes-and-peccadilloes.html | THE WORLD;High Crimes and Peccadilloes | False | By Stephen Kinzer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/this-week-be-wary-of-mulching-plants-too-early.html | THIS WEEK;Be Wary of Mulching Plants Too Early | False | By Anne Raver | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/kissing-bandit-of-queens-is-arrested.html | Kissing Bandit' of Queens Is Arrested | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/strike-at-caterpillar-may-be-nearing-end.html | Strike at Caterpillar May Be Nearing End | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-whose-body-is-that-sitting-just-below-seward-s-head-082902.html | Whose Body Is That Sitting Just Below Seward's Head? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-in-an-experimental-project-glitches-are-to-be-expected-081175.html | In an Experimental Project, Glitches Are to Be Expected | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/hockey-rangers-and-verbeek-on-a-roll.html | HOCKEY;Rangers and Verbeek on a Roll | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/world/un-fields-odd-allies-as-it-wages-aids-battle.html | U.N. Fields Odd Allies As It Wages AIDS Battle | False | By Barbara Crossette | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/inside-080420.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/man-with-syringe-attacks-girl.html | Man With Syringe Attacks Girl | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/l-barges-in-france-080330.html | Barges in France | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/news-summary-081507.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/the-world-outsiders-gone-cambodia-unravels.html | THE WORLD;Outsiders Gone, Cambodia Unravels | False | By Barbara Crossette | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/movies/film-view-honesty-eloquence-louis-malle.html | FILM VIEW;Honesty, Eloquence: Louis Malle | False | By Caryn James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/sunday-december-3-1995-a-question-for-frances-partridge.html | SUNDAY, DECEMBER 3, 1995;A QUESTION FOR: Frances Partridge | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/l-how-to-strengthen-historical-society-break-it-up-082872.html | How to Strengthen Historical Society;Break It Up | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/world/french-union-leaders-push-to-make-strike-nationwide.html | French Union Leaders Push To Make Strike Nationwide | False | By Craig R. Whitney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/a-japanese-author-tells-his-stories.html | A Japanese Author Tells His Stories | False | By Felice Buckvar | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/travel-advisory-correspondent-s-report-two-russian-airlines-to-begin-us-service.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;TWO RUSSIAN AIRLINES TO BEGIN U.S. SERVICE | False | By Steven Erlanger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-east-new-york-money-woes-bid-in-a-bind.html | NEIGHBORHOOD REPORT: EAST NEW YORK;Money Woes: BID in a Bind | False | By Michael Cooper | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/virginia-s-maverick-senator-facing-a-disgruntled-gop.html | Virginia's Maverick Senator Facing a Disgruntled G.O.P. | False | By Michael Janofsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/backtalk-it-was-a-conference-with-character.html | BACKTALK;It Was a Conference With Character | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/broad-poll-of-the-public-on-politica.html | Broad Poll Of the Public On Politica | False | By Steven A. Holmes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/dislocated-workers-get-some-training.html | Dislocated Workers Get Some Training | False | By Judy Glass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-france-slows-to-a-crawl.html | NOV. 26-DEC. 2;France Slows to a Crawl | False | By Marlise Simons | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/theater/l-rob-marshall-a-skewed-profile-080276.html | ROB MARSHALL;A Skewed Profile | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/dining-out-tastes-of-basque-country-in-bronxville.html | DINING OUT;Tastes of Basque Country in Bronxville | False | By M. H. Reed | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-flushing-zeus-opposed-in-rabin-rite.html | NEIGHBORHOOD REPORT: FLUSHING;Zeus Opposed in a Rabin Rite | False | By Jane H. Lii | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/investing-it-whenever-banks-merge-it-s-time-to-check-insurance.html | INVESTING IT;Whenever Banks Merge, It's Time to Check Insurance | False | By Leonard Sloane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/two-collections-and-a-courtship.html | Two Collections and a Courtship | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/nj-law-the-view-from-the-volunteer-patrol-car.html | N.J. LAW;The View From the (Volunteer) Patrol Car | False | By Andy Newman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/endpaper-beauty-regime.html | ENDPAPER;BEAUTY REGIME | False | By Jesse Green | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-a-manifesto-of-sorts-for-a-black-feminist-movement-079073.html | A MANIFESTO OF SORTS FOR A BLACK FEMINIST MOVEMENT | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-defending-harlem-residents-weigh-in-082929.html | Defending Harlem; Residents Weigh In | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-woodside-long-island-city-newcomers-school-plan-is-proposed.html | NEIGHBORHOOD REPORT: WOODSIDE/LONG ISLAND CITY;Newcomers' School? Plan Is Proposed | False | By Somini Sengupta | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/classical-music-the-rising-soviet-mists-yield-up-another-voice.html | CLASSICAL MUSIC;The Rising Soviet Mists Yield Up Another Voice | False | By Richard Taruskin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/television-dysfunction-wears-out-its-welcome.html | TELEVISION;Dysfunction Wears Out Its Welcome | False | By Caryn James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/sports-of-the-times-center-of-the-problem-misfits-in-the-middle.html | Sports of The Times;Center of the Problem: Misfits in the Middle | False | By Harvey Araton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/best-sellers-december-3-1995.html | BEST SELLERS: December 3, 1995 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/evening-hours-multiplication-tables-five-times-the-fun.html | EVENING HOURS;Multiplication Tables (Five Times the Fun) | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/saving-science-as-budgets-are-cut.html | Saving Science as Budgets Are Cut | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/gardening-sing-a-song-of-spices-cinnamon-for-sure.html | GARDENING;Sing a Song of Spices, Cinnamon for Sure | False | By Joan Lee Faust | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/theater/classical-view-spinning-wild-fantasies-on-a-weird-science.html | CLASSICAL VIEW;Spinning Wild Fantasies on a Weird Science | False | By Bernard Holland | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/pearl-harbor-survivor-still-awaiting-promotion.html | Pearl Harbor Survivor Still Awaiting Promotion | False | By John Randazzo | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/drug-figure-loses-appeal-against-us.html | Drug Figure Loses Appeal Against U.S. | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/sunday-december-3-1995-extracurricular-activities-just-about-the-size-of-it.html | SUNDAY, DECEMBER 3, 1995: EXTRACURRICULAR ACTIVITIES;Just About the Size of It | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/connecticut-qa-peter-salovey-in-search-of-an-iq-equivalent-for.html | Connecticut Q&A;: Peter Salovey;In Search of an I.Q. Equivalent for Emotions | False | By Fred Musante | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/art-review-a-family-of-women-each-to-her-own-medium.html | ART REVIEW;A Family of Women, Each to Her Own Medium | False | By Vivien Raynor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/cheer-around-the-country.html | Cheer Around the Country | False | By Suzanne MacNeille | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-the-campaign-to-demonize-sheila-burke-079146.html | THE CAMPAIGN TO DEMONIZE SHEILA BURKE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/a-movie-made-me-do-it.html | A Movie Made Me Do It | False | By Harold Schechter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/first-person-sinatra-on-the-jukebox-empanadas-in-the-shoe-store.html | FIRST PERSON;Sinatra on the Jukebox, Empanadas in the Shoe Store | False | By Anthony Depalma | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/the-guide-080160.html | THE GUIDE | False | By Eleanor Charles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/college-basketball-women-huskies-can-win-if-not-dominate.html | COLLEGE BASKETBALL: WOMEN;Huskies Can Win, If Not Dominate | False | By Frank Litsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/pro-basketball-knicks-recover-to-beat-sixers-but-it-s-nothing-to-brag-about.html | PRO BASKETBALL;Knicks Recover to Beat Sixers, but It's Nothing to Brag About | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-a-manifesto-of-sorts-for-a-black-feminist-movement-079065.html | A MANIFESTO OF SORTS FOR A BLACK FEMINIST MOVEMENT | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/travel-advisory-new-prices-features-for-the-eurailpass.html | TRAVEL ADVISORY;New Prices, Features For the Eurailpass | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/college-football-another-late-date-with-glory-for-army.html | COLLEGE FOOTBALL;Another Late Date With Glory For Army | False | By William N. Wallace | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/for-neptune-winning-a-title-is-the-best-revenge.html | For Neptune, Winning a Title Is the Best Revenge | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/slow-growth-seen-on-li-despite-fall-in-jobless-rate.html | Slow Growth Seen on L.I. Despite Fall In Jobless Rate | False | By Linda Benninghoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/nyc-video-gambling-aids-education-ask-the-losers.html | NYC;Video Gambling Aids Education. Ask the Losers. | False | By Clyde Haberman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/some-enchated-evening-clothes.html | SOME ENCHATED EVENING CLOTHES | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/l-a-child-dies-and-the-system-tries-to-hide-everyone-s-problem-082775.html | A Child Dies, and the System Tries to Hide;Everyone's Problem | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/film/reality-bytes-animating-human-beings.html | FILM;Reality Bytes: Animating Human Beings | False | By Bill Rodriguez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/snowed-in-driver-survives.html | Snowed In, Driver Survives | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/dining-out-appealing-good-looks-and-lively-fare.html | DINING OUT;Appealing Good Looks and Lively Fare | False | By Joanne Starkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/student-25-kills-lawyer-of-ex-wife.html | Student, 25, Kills Lawyer Of Ex-Wife | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/nassau-legislators-prepare-to-chart-own-course.html | Nassau Legislators Prepare to Chart Own Course | False | By Stewart Ain | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-a-horror-scene-made-real.html | NOV. 26-DEC. 2;A Horror Scene Made Real | False | By Richard Perez-Pena | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/henry-s-dyer-88-test-expert-studied-role-of-the-sat.html | Henry S. Dyer, 88; Test Expert Studied Role of the S.A.T. | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/residential-resales-079510.html | Residential Resales | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/l-she-was-no-monster-079286.html | She Was No Monster | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/fyi-080799.html | F.Y.I. | False | By Jesse McKinley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/solomon-siegel-80-hospital-executive.html | Solomon Siegel, 80, Hospital Executive | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/supermodel-wannabes-face-to-face-with-fame.html | Supermodel Wannabes: Face to Face With Fame | False | By Felicia R. Lee | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-midtown-a-steamy-plan-for-a-new-fountain.html | NEIGHBORHOOD REPORT: MIDTOWN;A Steamy Plan for a New Fountain | False | By Bruce Lambert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/mutual-funds-a-strategy-from-the-say-it-aint-so-school.html | MUTUAL FUNDS;A Strategy From the 'Say It Ain't So' School | False | By Timothy Middleton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/weddings-alexandra-gillespie-john-a-porges.html | WEDDINGS;Alexandra Gillespie, John A. Porges | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-a-misconception-about-indians-081329.html | A Misconception About Indians | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/pilots-protest-not-effective-fedex-says.html | Pilots' Protest Not Effective, Fedex Says | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-defending-harlem-residents-weigh-in-083151.html | Defending Harlem: Residents Weigh In | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-the-campaign-to-demonize-sheila-burke-079103.html | THE CAMPAIGN TO DEMONIZE SHEILA BURKE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/earning-it-workaholics-aren-t-the-only-ones-who-hate-vacations.html | EARNING IT;Workaholics Aren't the Only Ones Who Hate Vacations | False | By Anthony Ramirez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/travel-advisory-winter-tours-explore-india-and-nepal.html | TRAVEL ADVISORY;Winter Tours Explore India and Nepal | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/eli-morris-spark-88-professor-of-law.html | Eli Morris Spark, 88, Professor of Law | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-central-park-upper-west-side-unstable-idea-where-put-police.html | NEIGHBORHOOD REPORT: CENTRAL PARK/UPPER WEST SIDE;Unstable Idea: Where to Put Police Horses | False | By Bruce Lambert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-midtown-9th-ave-homeless-spark-dispute.html | NEIGHBORHOOD REPORT: MIDTOWN;9th Ave. Homeless Spark Dispute | False | By Bruce Lambert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/mascot-ruling-upsets-indians-at-the-university-of-illinois.html | Mascot Ruling Upsets Indians At the University of Illinois | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-manhattan-up-close-community-boards-cutting-top-down.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE;At Community Boards, Cutting From the Top Down | False | By Andrew Jacobs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/district-of-columbia-is-paying-millions-to-insure-former-workers.html | District of Columbia Is Paying Millions to Insure Former Workers | False | By Michael Janofsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/in-the-region-long-island-a-plan-to-renovate-abandoned-housing-is.html | In the Region: Long Island;A Plan to Renovate Abandoned Housing Is Proposed | False | By Diana Shaman | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-green-acres-mall-as-a-good-neighbor-083186.html | Green Acres Mall As a Good Neighbor | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/archives/cuttings-for-christmas-pine-fir-or-kansas-tumbleweed.html | CUTTINGS;For Christmas, Pine, Fir or Kansas Tumbleweed | True | By Cass Peterson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/in-person-if-its-a-bris-its-time-for-rabbi-chimomas.html | IN PERSON;If It's a Bris, It's Time for Rabbi Chimomas | False | By Debbie Galant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/sightings-of-john-doe-no-2-in-blast-case-mystery-no-1.html | Sightings of John Doe No. 2: In Blast Case, Mystery No. 1 | False | By Jo Thomas | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-lower-manhattanremembering-abbie-jerry-and.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN;Remembering Abbie, Jerry And Chicago | False | By Janet Allon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/music-young-performers-front-and-center.html | MUSIC;Young Performers Front and Center | False | By Robert Sherman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/streetscapes-readers-questions-portrait-carriage-house-111-east-77th-st.html | Streetscapes: Readers' Questions;Portrait of the Carriage House at 111 East 77th St. | False | By Christopher Gray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/practical-traveler-in-an-airplane-sharing-germs.html | PRACTICAL TRAVELER;In an Airplane, Sharing Germs | False | By Gina Kolata | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/arts-cut-at-old-westbury-revives-a-battle.html | Arts Cut at Old Westbury Revives a Battle | False | By Stephanie L Stein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/world-class-shopping-london-on-bond-street-furled-umbrellas-met-eurostyle.html | WORLD-CLASS SHOPPING: London;On Bond Street, Furled Umbrellas Met Eurostyle | False | By Richard W. Stevenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/four-of-a-kind.html | Four of a Kind | False | By Mim Udovitch | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/diningmom-takes-a-holiday.html | DINING;Mom Takes a Holiday | False | By Fran Schumer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/choice-tables-5-roman-exemplars-of-cucina-creativa.html | CHOICE TABLES;5 Roman Exemplars Of Cucina Creativa | False | By Maureen B. Fant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/on-the-towns-079944.html | ON THE TOWNS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/out-of-orderwhos-that-trying-to-stop-our-gluttony.html | OUT OF ORDER;Who's That Trying to Stop Our Gluttony? | False | By David Bouchier | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-more-mexicans-seek-asylum.html | NOV. 26-DEC. 2;More Mexicans Seek Asylum | False | By Sam Howe Verhovek | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/world/roland-l-dobrushin-66-dies-a-top-russian-mathematician.html | Roland L. Dobrushin, 66, Dies; A Top Russian Mathematician | False | By Eric Pace | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/anne-s-mountain-range.html | Anne's Mountain Range | False | By Molly O'Neill | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/indians-revive-land-dispute.html | Indians Revive Land Dispute | False | By Christopher Kincade Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/she-acts-she-sings-too.html | She Acts. She Sings, Too. | False | By Michael Stragow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/arts-artifacts-a-fashion-maker-looks-beyond-seventh-avenue.html | ARTS/ARTIFACTS;A Fashion Maker Looks Beyond Seventh Avenue | False | By Rita Reif | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Diane Ketcham | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/teen-ager-dies-at-rink.html | Teen-Ager Dies at Rink | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/raising-the-barre-in-doing-nutcracker.html | Raising the Barre' in Doing 'Nutcracker' | False | By Barbara Delatiner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/from-the-desk-of-i-was-a-victim-of-data-base-mismanagement.html | FROM THE DESK OF;I Was a Victim of Data Base Mismanagement | False | By Dan Harrison | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/mayor-defends-bid-to-cut-child-welfare-caseloads.html | Mayor Defends Bid to Cut Child Welfare Caseloads | False | By Vivian S. Toy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/good-eating-tabletop-drama-the-theater-district.html | GOOD EATING;Tabletop Drama: The Theater District | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/judith-lane-rand-novelist-64.html | Judith Lane Rand Novelist, 64 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/l-student-apartment-079324.html | Student Apartment | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/market-watch-who-pays-capital-gains-taxes.html | MARKET WATCH;Who Pays Capital Gains Taxes? | False | By Floyd Norris | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/home-clinicintricacies-of-door-locks-that-enhance-security.html | HOME CLINIC;Intricacies of Door Locks That Enhance Security | False | By Edward R. Lipinski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/the-holy-terror.html | THE HOLY TERROR | False | By John Tierney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/jersey-for-young-smokers-a-new-risk-the-law.html | JERSEY;For Young Smokers, a New Risk: the Law | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-dusty-rides-again-079057.html | DUSTY RIDES AGAIN | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/pharmacies-in-a-struggle-for-survival.html | Pharmacies In a Struggle For Survival | False | By Julie Miller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/the-night-socialites-and-other-species.html | THE NIGHT;Socialites And Other Species | False | By Bob Morris | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/sentence-reduced-in-amputation-error.html | Sentence Reduced In Amputation Error | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-harlem-little-africa-emerges-along-2-harlem.html | NEIGHBORHOOD REPORT: HARLEM;A Little Africa Emerges Along 2 Harlem Blocks | False | By Janet Allon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/the-world-in-cuba-a-tax-on-capitalism.html | THE WORLD;In Cuba, a Tax On Capitalism | False | By Larry Rohter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/nj-law-uniform-gun-car-and-no-paycheck.html | N.J. LAW;Uniform, Gun, Car . . . and No Paycheck | False | By Andy Newman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/leningrad-was-here.html | Leningrad Was Here | False | By Harlow Robinson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/word-for-word-doomsday-clock-many-minutes-midnight-50-years-after-bomb-s-birth.html | Word for Word: The Doomsday Clock;How Many Minutes to Midnight 50 Years After The A-Bomb's Birth? | False | By Brenda Fowler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/your-home-getting-best-deal-on-a-move.html | YOUR HOME;Getting Best Deal On a Move | False | By By Jay Romano | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/compassion-play-less-is-more-faith-and-facts-in-welfare-reform.html | COMPASSION PLAY;Less Is More: Faith and Facts in Welfare Reform | False | By Jason Deparle | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/the-world-in-calamity-common-ground.html | THE WORLD;In Calamity, Common Ground | False | By Youssef M. Ibrahim | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-brooklyn-up-close-through-the-eyes-of-allen-abel.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE;Through the Eyes of Allen Abel | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/chatter-changing-health-insurance.html | CHATTER;Changing Health Insurance? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-succeed-like-jesus-and-attila-the-hun.html | NOV. 26-DEC. 2;Succeed Like Jesus and Attila the Hun! | False | By J. Peder Zane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/2-groups-say-town-garage-taints-pond.html | 2 Groups Say Town Garage Taints Pond | False | By John Rather | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/hockey-frustration-in-the-hockey-heartland.html | HOCKEY;Frustration in the Hockey Heartland | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/rise-in-cigarette-tax-planned-to-finance-care-for-the-poor.html | Rise in Cigarette Tax Planned To Finance Care for the Poor | False | By Jennifer Preston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/dance-stepping-out-with-stephen-foster.html | DANCE;Stepping Out With Stephen Foster | False | By Ken Emerson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/a-child-dies-and-the-system-tries-to-hide-080888.html | A Child Dies, and the System Tries to Hide | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-defending-harlem-residents-weigh-in-080810.html | Defending Harlem: Residents Weigh In | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/l-the-brontes-in-ireland-079294.html | The Brontes in Ireland | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/china-s-buddha-complex.html | China's Buddha Complex | False | By Pico Iyer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/l-lincoln-was-a-soldier-080853.html | Lincoln Was a Soldier | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-the-noise-of-the-blowers-doesn-t-last-very-long-081159.html | The Noise of the Blowers Doesn't Last Very Long | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-hope-springs-nocturnal-079022.html | HOPE SPRINGS NOCTURNAL | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/the-radical-center-or-the-moderate-middle.html | THE RADICAL CENTER OR THE MODERATE MIDDLE? | False | By Michael Lind | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/architecture.html | ARCHITECTURE | False | By Martin Filler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/diversity-pays-off-in-a-babel-of-yellow-pages.html | Diversity Pays Off in a Babel of Yellow Pages | False | By Doreen Carvajal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/q-and-a-078247.html | Q and A | False | By Terence Neilan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/tourists-bring-dollars-to-the-hudson-valley.html | Tourists Bring Dollars to the Hudson Valley | False | By Herbert Hadad | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/investing-it-in-airline-stocks-shorter-flights-have-fewer-bumps.html | INVESTING IT;In Airline Stocks, Shorter Flights Have Fewer Bumps | False | By Adam Bryant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/tributes-100-multiplied-by-2-equals-a-possible-world-record.html | TRIBUTES;100 Multiplied by 2 Equals A Possible World Record | False | By Karen Demasters | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/l-a-green-groundswell-080896.html | A Green Groundswell | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/world/clinton-rallies-edgy-troops-for-bosnia.html | Clinton Rallies Edgy Troops for Bosnia | False | By Todd S. Purdum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/in-brief-school-bus-drivers-testing-exercises-to-shape-up-eyes.html | IN BRIEF;School-Bus Drivers Testing Exercises to Shape Up Eyes | False | By Susan Jo Keller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/warhol-legalfee-fight-is-in-court-again.html | Warhol Legal-Fee Fight Is in Court Again | False | By Joan Ullman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/childrens-books.html | Children's Books | False | By James Howe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-the-campaign-to-demonize-sheila-burke-079200.html | THE CAMPAIGN TO DEMONIZE SHEILA BURKE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/the-lives-of-no-714.html | The Lives of No. 714 | False | By David W. Chen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/art-adventurous-homeowners-modern-look.html | ART;Adventurous Homeowners, Modern Look | False | By William Zimmer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/world/foreign-islamic-fighters-in-bosnia-pose-a-potential-threat-for-gi-s.html | Foreign Islamic Fighters in Bosnia Pose a Potential Threat for G.I.'s | False | By Chris Hedges | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/benefits-081035.html | BENEFITS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/l-how-to-strengthen-historical-society-480861.html | How to Strengthen Historical Society | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/warnerlambert-problems-cause-worry-over-epilepsy-drug.html | Warner-Lambert Problems Cause Worry Over Epilepsy Drug | False | By Christopher Drew | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/path-train-kills-2-men-working-on-the-tracks.html | PATH Train Kills 2 Men Working on the Tracks | False | By Neil MacFarquhar | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/if-you-re-thinking-of-living-in-middle-village-the-way-it-was-is.html | If You're Thinking of Living In: Middle Village;The Way It Was Is the Way It Is | False | By John Rather | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Laurel Graeber | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/college-football-texas-cliches-last-title-as-the-swc-ceases-to-be.html | COLLEGE FOOTBALL;Texas Cliches Last Title As The S.W.C Ceases to Be | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/news-and-topics-schools-paying-for-schools-wary-officials-assess-new-plan.html | NEWS AND TOPICS;SCHOOLS;Paying for Schools: Wary Officials Assess New Plan | False | By Abby Goodnough | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/the-world-america-s-grade-on-20th-century-european-wars-f.html | THE WORLD;America's Grade on 20th Century European Wars: F | False | By Anne Cronin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-the-campaign-to-demonize-sheila-burke-079170.html | THE CAMPAIGN TO DEMONIZE SHEILA BURKE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/weddings-anne-teshima-steven-m-cohen.html | WEDDINGS;Anne Teshima, Steven M. Cohen | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-alliance-for-equality-is-a-broad-based-group-081337.html | Alliance for Equality Is a Broad-Based Group | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/perspectives-its-name-restored-a-hotel-rides-the-tourism-wave.html | PERSPECTIVES;Its Name Restored, a Hotel Rides the Tourism Wave | False | By Alan S. Oser | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/mutual-funds-a-lot-of-pain-minuscule-capital-gain.html | MUTUAL FUNDS;A Lot of Pain, Minuscule Capital Gain | False | By Carole Gould | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/film-keeping-up-with-the-bankses-the-hollywood-version.html | FILM;Keeping Up With the Bankses (The Hollywood Version) | False | By Ingrid Abramovitch | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-green-acres-mall-as-a-good-neighbor-081299.html | Green Acres Mall As a Good Neighbor | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/in-the-region-new-jersey-recovery-stokes-officebuilding-sales.html | In the Region: New Jersey;Recovery Stokes Office-Building Sales Activity | False | By Rachelle Garbarine | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/225-sweet-square-feet-called-home.html | 225 Sweet Square Feet Called Home | False | By Jacqueline Weaver | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/union-chief-is-charged-in-harassment.html | Union Chief Is Charged In Harassment | False | By David M. Herszenhorn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/in-the-garden-seasonal-spices-how-they-grow.html | IN THE GARDEN;Seasonal Spices: How They Grow | False | By Joan Lee Faust | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-the-campaign-to-demonize-sheila-burke-079162.html | THE CAMPAIGN TO DEMONIZE SHEILA BURKE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/westchester-qa-dr-david-h-finley-making-a-case-for-a-doctorrun-hmo.html | Westchester Q&A;: Dr. David H. Finley;Making a Case for a Doctor-Run H.M.O. | False | By Donna Greene | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/also-inside-080756.html | ALSO INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/us/lumpectomy-wins-backingin-3-reports.html | Lumpectomy Wins BackingIn 3 Reports | False | By Lawrence K. Altman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/l-the-pain-game-079006.html | THE PAIN GAME | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/anxiety-101-taking-test-to-attend-stuyvesant.html | Anxiety 101: Taking Test To Attend Stuyvesant | False | By Adam Nossiter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/jerome-cooper-us-soccer-builder-81.html | Jerome Cooper U.S. Soccer Builder, 81 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/county-employs-new-approach-to-preserving-the-environment.html | County Employs New Approach to Preserving the Environment | False | By Roberta Hershenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/coping-handling-it-tales-from-a-cancer-hot-line.html | COPING;Handling It: Tales From a Cancer Hot Line | False | By Robert Lipsyte | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/playing-in-the-neighborhood-074292.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/business-best-sellers.html | BUSINESS BEST SELLERS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/nov-26-dec-2-the-patience-of-jobs.html | NOV. 26-DEC. 2; The Patience of Jobs | False | By Hubert B. Herring | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-for-stay-home-teachers-convention-was-no-slide-081167.html | For Stay-Home Teachers, Convention Was No Slide | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/on-the-street-accenting-animal-magnetism.html | ON THE STREET; Accenting Animal Magnetism | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/weddings-ellen-r-frank-peter-d-steinberg.html | WEDDINGS; Ellen R. Frank, Peter D. Steinberg | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/tv/spotlight-cuba-libre.html | SPOTLIGHT; Cuba Libre | False | By Howard Thompson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/hockey-awakened-isles-beat-the-devils.html | HOCKEY; Awakened Isles Beat the Devils | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/pro-basketball-coleman-tries-to-get-started-on-right-foot.html | PRO BASKETBALL; Coleman Tries to Get Started on Right Foot | False | By Clifton Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/pro-football-jet-rookie-has-become-something-special-on-special-teams.html | PRO FOOTBALL; Jet Rookie Has Become Something Special on Special Teams | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/in-brief-on-aids-awareness-day-state-educates-teen-agers.html | IN BRIEF; On AIDS Awareness Day, State Educates Teen-Agers | False | By Karen Demasters | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/hockey-islanders-heard-the-chanting-now-don-maloney-is-gone.html | HOCKEY; Islanders Heard the Chanting, Now Don Maloney Is Gone | False | By Jason Diamos | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/weddings-mary-a-miller-ronald-k-moss.html | WEDDINGS; Mary A. Miller, Ronald K. Moss | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/pro-basketball-nets-rally-to-top-cavs.html | PRO BASKETBALL; Nets Rally to Top Cavs | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/art-rube-goldberg-s-universe-a-tilts-b-which-overturns-c-which.html | ART; Rube Goldberg's Universe: 'A' Tilts 'B,' Which Overturns 'C,' Which . . . | False | By Wil Joyner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-financial-district-6-lanes-too-close-for-condo-comfort.html | NEIGHBORHOOD REPORT: FINANCIAL DISTRICT; 6 Lanes Too Close for Condo Comfort? | False | By Andrew Jacobs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/its-heart-is-still-7th-avenue-garment-union-keeps-piece-of-past.html | Its Heart Is Still 7th Avenue; Garment Union Keeps Piece of Past | False | By Steven Greenhouse | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/l-cabbies-care-about-a-reputation-for-honesty-080837.html | Cabbies Care About a Reputation for Honesty | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/miracle-on-34th-street.html | Miracle on 34th Street | False | By Nathan Glazer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/largest-grower-in-northeast-has-1.5-million-poinsettias-ready.html | Largest Grower in Northeast Has 1.5 Million Poinsettias Ready | False | By Carole Paquette | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/off-the-shelf-how-to-get-a-job-even-one-that-suits-your-psyche.html | OFF THE SHELF; How to Get a Job, Even One That Suits Your Psyche | False | By Deborah Stead | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/weddings-andrea-meadow-nevin-danziger.html | WEDDINGS; Andrea Meadow, Nevin Danziger | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/recipe-aunt-ann-s-pumpkin-pies-a-family-favorite-topped-with-a-twist.html | RECIPE; Aunt Ann's Pumpkin Pies; A Family Favorite, Topped With a Twist | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/nfl-notebook-chiefs-stating-case-as-afc-s-best-team.html | N.F.L. NOTEBOOK; Chiefs Stating Case As A.F.C.'s Best Team | False | By Timothy W. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/dance-the-life-and-times-of-an-american-classic.html | DANCE; The Life and Times Of an American Classic | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/neighborhood-report-soho-transforming-an-eyesore-into-a-jewel.html | NEIGHBORHOOD REPORT: SOHO; Transforming An Eyesore Into a Jewel | False | By Andrew Jacobs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/electronic-devices-and-domestic-violence.html | Electronic Devices and Domestic Violence | False | By Elsa Brenner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/notebook-cone-does-not-mind-the-hired-gun-label.html | NOTEBOOK; Cone Does Not Mind The Hired-Gun Label | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/food-a-candied-delicacy-from-italy-for-the-holidays.html | FOOD;A Candied Delicacy From Italy For the Holidays | False | By Moira Hodgson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/world-class-shopping-tokyo-along-ginza-street-just-looking-is-safest.html | WORLD-CLASS SHOPPING: TOKYO;Along Ginza Street, 'Just Looking' Is Safest | False | By Nicholas D. Kristof | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/fast-forward-really-remote-control.html | FAST FORWARD;Really Remote Control | False | By James Gleick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/weddings-dorothy-mccabe-sean-daly-brew.html | WEDDINGS;Dorothy McCabe, Sean Daly Brew | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/atlantic-city-at-the-casinos-079804.html | ATLANTIC CITY;At the Casinos | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/weddings-joyce-oxman-edward-misrahi.html | WEDDINGS;Joyce Oxman, Edward Misrahi | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/on-politics-will-a-no-tax-policy-go-up-in-smoke.html | ON POLITICS;Will a No-Tax Policy Go Up in Smoke? | False | By Iver Peterson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/salving-the-lingering-sting-of-death.html | Salving The Lingering Sting of Death | False | By Merri Rosenberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/recordings-view-alice-in-chains-finds-persecutors-all-around.html | RECORDINGS VIEW;Alice in Chains Finds Persecutors All Around | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/l-for-women-schroeder-served-as-a-beacon-080870.html | For Women, Schroeder Served as a Beacon | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/weddings-jessica-thomas-timothy-wilson.html | WEDDINGS;Jessica Thomas, Timothy Wilson | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/realestate/postings-940000-square-foot-83-million-agreement-westchester-deal-for-li-company.html | POSTINGS: 940,000-Square-Foot, $83 Million Agreement;Westchester Deal For L.I. Company | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/art-renewed-recognition-for-the-modernist-works-of-walt-kuhn.html | ART;Renewed Recognition for the Modernist Works of Walt Kuhn | False | By Vivien Raynor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/opinion/liberties-peacemaker-s-perils.html | Liberties;Peacemaker's Perils | False | By Maureen Dowd | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/l-learning-french-080314.html | Learning French | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/books/gardening-078255.html | GARDENING | False | By Allen Lacy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/the-campaign-to-demonize-sheila-burke-079189.html | THE CAMPAIGN TO DEMONIZE SHEILA BURKE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/dining-out-warm-and-inviting-italian-fare-with-flair.html | DINING OUT;Warm and Inviting, Italian Fare With Flair | False | By Patricia Brooks | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/sports/tennis-in-a-surprise-recovery-sampras-spurs-us-team.html | TENNIS;In a Surprise Recovery, Sampras Spurs U.S. Team | False | By Christopher Clarey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/automobiles/behind-wheel-1996-nissan-pathfinder-leaving-bigger-tracks-along-crowded-trail.html | BEHIND THE WHEEL/1996 Nissan Pathfinder;Leaving Bigger Tracks Along a Crowded Trail | False | By Marshall Schuon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/weekinreview/the-nation-orange-county-learns-change-is-never-easy.html | THE NATION;Orange County Learns Change Is Never Easy | False | By James Sterngold | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/design-view-well-made-surfaces-and-the-conflicts-lurking-beneath-them.html | DESIGN VIEW;Well-Made Surfaces And the Conflicts Lurking Beneath Them | False | By Herbert Muschamp | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/on-the-job-tales-from-the-alternative-career-path.html | ON THE JOB;Tales From the Alternative Career Path | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/when-cash-is-not-enough.html | When Cash Is Not Enough | False | By Paul Elie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/world/bosnian-officials-say-they-mistrust-french-peacekeepers.html | Bosnian Officials Say They Mistrust French Peacekeepers | False | By Kit R. Roane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/li-vines-079677.html | L.I. Vines | False | By Howard G. Goldberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/style/weddings-jonathan-diesenhaus-jill-lesser.html | WEDDINGS;Jonathan Diesenhaus, Jill Lesser | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/atlantic-city-the-t-word.html | ATLANTIC CITY;The T Word | False | By Bill Kent | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/world/haitian-ex-paramilitary-leader-confirms-cia-relationship.html | Haitian Ex-Paramilitary Leader Confirms C.I.A. Relationship | False | By Tim Weiner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/l-going-by-bus-080322.html | Going by Bus | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/travel/french-alpine-skiing-a-bumpy-ride.html | French Alpine Skiing: A Bumpy Ride | False | By Jane Karr | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/david-briggs-51-neil-young-producer.html | David Briggs, 51, Neil Young Producer | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/l-whose-body-is-that-sitting-just-below-seward-s-head-083194.html | Whose Body Is That Sitting Just Below Seward's Head? | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/business/investing-it-for-buffett-buffs-clues-from-his-charity.html | INVESTING IT;For Buffett Buffs, Clues From His Charity | False | By Geraldine Fabrikant and Shelby White | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/for-the-good-old-boys-getting-a-second-life-at-60.html | For the Good Old Boys, Getting a (Second) Life at 60 | False | By Jack Cavanaugh | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/magazine/sunday-december-3-1995-know-it-alls-let-s-talk.html | SUNDAY, DECEMBER 3, 1995: KNOW-IT-ALLS;Let's Talk | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/nyregion/soapbox-the-accidental-naturalist.html | SOAPBOX;The Accidental Naturalist | False | By Mark Stover | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-03 | 1995-12-03 | https://www.nytimes.com/1995/12/03/arts/pop-music-scorned-shunned-and-doing-quite-nicely.html | POP MUSIC;Scorned, Shunned and Doing Quite Nicely | False | BY Alec Foege | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/business-digest-083607.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/critic-s-notebook-horror-vs-hindsight-a-war-of-tv-images.html | CRITIC'S NOTEBOOK;Horror vs. Hindsight: A War of TV Images | False | By Walter Goodman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/world/along-a-missouri-highway-worries-and-a-sense-of-duty-to-help-bosnians.html | Along a Missouri Highway, Worries and a Sense of Duty to Help Bosnians | False | By Dirk Johnson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/theater/theater-review-christmas-carol-flows-from-stage-to-lobby.html | THEATER REVIEW;Christmas Carol Flows From Stage to Lobby | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/husband-of-judicial-nominee-says-he-is-not-focus-of-inquiry.html | Husband of Judicial Nominee Says He Is Not Focus of Inquiry | False | By Norimitsu Onishi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/us/death-and-deficiency-in-kidney-treatment.html | Death and Deficiency in Kidney Treatment | False | By Kurt Eichenwald | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/us/detroit-family-in-the-jaws-of-a-monster.html | Detroit Family in the Jaws of a Monster | False | By Don Terry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/IHT-american-topics-short-takes-91215425601.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/books/books-of-the-times-fantasies-of-a-regular-guy-with-worshipers.html | BOOKS OF THE TIMES;Fantasies of a Regular Guy (With Worshipers) | False | By Richard Bernstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/maine-guarantee-sought.html | Maine Guarantee Sought | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/technology-digital-commerce-rand-corporation-salutes-e-mail-new-foundation.html | TECHNOLOGY: DIGITAL COMMERCE;The Rand Corporation salutes E-mail as the new foundation of democracy. | False | By Denise Caruso | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/new-jersey-daily-briefing-camden-audit-to-be-sought.html | NEW JERSEY DAILY BRIEFING;Camden Audit to Be Sought | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/college-basketball-uconn-extends-its-streak-over-bc.html | COLLEGE BASKETBALL;UConn Extends Its Streak Over B.C. | False | By William N. Wallace | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/rejecting-second-fiddle-in-paris-opera.html | Rejecting Second Fiddle in Paris Opera | False | By Alan Riding | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/street-wins-6th-in-a-row.html | Street Wins 6th in a Row | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/java-backers-taking-aim-at-microsoft-s-dominance.html | Java Backers Taking Aim At Microsoft's Dominance | False | By John Markoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/us/union-leaders-give-up-on-caterpillar-strike.html | Union Leaders Give Up on Caterpillar Strike | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/us/widow-of-ray-robinson.html | Widow of Ray Robinson | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/l-singapore-libel-case-casts-shadow-on-press-083283.html | Singapore Libel Case Casts Shadow on Press | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/governor-pataki-s-jobs-shuffle.html | Governor Pataki's Jobs Shuffle | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/tennis-sampras-sparks-an-emotional-charge.html | TENNIS;Sampras Sparks an Emotional Charge | False | By Christopher Clarey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/bronx-group-signs-recycling-company-for-mill-project.html | Bronx Group Signs Recycling Company for Mill Project | False | By Lynette Holloway | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/hockey-the-job-is-posted-is-milbury-interested.html | HOCKEY;The Job Is Posted: Is Milbury Interested? | False | By Jason Diamos | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/patents-new-test-can-detect-marijuana-use-analyzing-snippet-hair-baldness-not.html | Patents;A new test can detect marijuana use by analyzing a snippet of hair. Baldness is not a defense. | False | By Sabra Chartrand | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/l-how-we-can-stem-movie-related-violence-083240.html | How We Can Stem Movie-Related Violence | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/theater/theater-review-the-wee-problems-of-the-seriously-rich-in-the-frenzied-20-s.html | THEATER REVIEW;The Wee Problems Of the Seriously Rich In the Frenzied 20's | False | By Vincent Canby | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/computer-theory-social-science-innovative-nyu-program-stresses-content-use-real.html | Computer Theory as Social Science;Innovative N.Y.U. Program Stresses Content and Use in the Real World | False | By Sabra Chartrand | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/treasury-sets-bill-auctions-this-week.html | Treasury Sets Bill Auctions This Week | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/in-performance-pop-084751.html | IN PERFORMANCE: POP | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/pro-football-raiders-become-victims-again-against-that-old-chiefs-magic.html | PRO FOOTBALL;Raiders Become Victims Again Against That Old Chiefs Magic | False | By Thomas George | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/this-time-can-barry-diller-avoid-having-buyer-s-regret.html | This Time, Can Barry Diller Avoid Having Buyer's Regret? | False | By Geraldine Fabrikant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/new-jersey-daily-briefing-high-speed-chase-in-3-towns.html | NEW JERSEY DAILY BRIEFING;High-Speed Chase in 3 Towns | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/equity-issues-to-be-offered-during-week.html | Equity Issues To Be Offered During Week | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/us/road-signs-checked.html | Road Signs Checked | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/world/panama-changes-tune-to-yankee-don-t-go-home.html | Panama Changes Tune to 'Yankee Don't Go Home' | False | By Larry Rohter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/instant-chess-via-internet-kasparov-vs-the-world.html | Instant Chess Via Internet: Kasparov Vs. the World | False | By Dylan Loeb McClain | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/jazz-review-getting-all-the-rhythms-down-and-on-paper.html | JAZZ REVIEW;Getting All the Rhythms Down (and on Paper) | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/retaliatory-justice-in-washington.html | Retaliatory Justice in Washington | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/new-jersey-daily-briefing-paying-tax-with-plastic.html | NEW JERSEY DAILY BRIEFING;Paying Tax With Plastic | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/worldbusiness/IHT-bond-prices-show-signs-of-cresting.html | Bond Prices Show Signs of Cresting | False | By Carl Gewirtz, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/l-schools-aren-t-alone-in-tumbling-down-welfare-stigma-084476.html | Schools Aren't Alone in Tumbling Down;Welfare Stigma | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/IHT-american-topics-prices-to-blink-about-at-ol-blue-eyes-sale.html | AMERICAN TOPICS : Prices to Blink About at 'Ol' Blue Eyes' Sale | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/us/louise-w-kahn-85-benefactor-of-arts.html | Louise W. Kahn, 85, Benefactor of Arts | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/us/a-man-fights-child-support-for-a-girl-6-who-isn-t-his.html | A Man Fights Child Support For a Girl, 6, Who Isn't His | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/dividend-meetings-084310.html | Dividend Meetings | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/taking-in-the-sites-shockwave-software-brings-animation-to-web-users.html | Taking In the Sites;Shockwave Software Brings Animation to Web Users | False | By Ty Ahmad-Taylor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/metro-digest-083933.html | METRO DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/give-the-fcc-back-its-bite.html | Give the F.C.C. Back Its Bite | False | By Barry Diller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/l-when-a-wealthy-guy-wants-to-be-president-084492.html | When a Wealthy Guy Wants to Be President | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/worldbusiness/IHT-publishers-browse-the-web-for-readers.html | Publishers Browse The Web for Readers | False | By Brad Spurgeon, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/IHT-1920canada-balks-in-our-pages100-75-and-50-years-ago.html | 1920:Canada Balks : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/l-schools-aren-t-alone-in-tumbling-down-none-so-blind-084484.html | Schools Aren't Alone in Tumbling Down;None So Blind | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/jet-engine-machinists-approve-a-contract.html | Jet Engine Machinists Approve a Contract | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/in-performance-pop-084700.html | IN PERFORMANCE: POP | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/pro-football-oakley-shows-the-bullets-the-true-value-of-talk.html | PRO FOOTBALL;Oakley Shows the Bullets The True Value of Talk | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/college-basketball-huskies-keep-crimson-tide-in-its-place.html | COLLEGE BASKETBALL;Huskies Keep Crimson Tide in Its Place | False | By Frank Litsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/essay-your-new-100-bill.html | Essay;Your New $100 Bill | False | By William Safire | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/world/700-us-troops-on-the-way.html | 700 U.S. Troops on the Way | False | By Matthew L. Wald | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/pulse-birth-rate.html | PULSE;Birth Rate | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/worldbusiness/IHT-online-mania-in-early-stages-amateurs-beware.html | On-Line Mania: In Early Stages, Amateurs Beware | False | By Lawrence Malkin, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/the-media-business-advertising-addenda-thompson-firms-up-de-beers-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Thompson Firms Up De Beers Account | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/world/world-news-briefs-8th-argentine-arrested-in-jewish-center-bombing.html | WORLD NEWS BRIEFS;8th Argentine Arrested In Jewish Center Bombing | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/abroad-at-home-it-s-who-wins-stupid.html | Abroad at Home;It's Who Wins, Stupid | False | By Anthony Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/us/in-budget-talks-no-hint-of-pact-on-health-issues.html | IN BUDGET TALKS, NO HINT OF PACT ON HEALTH ISSUES | False | By Robin Toner and Robert Pear | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/metro-north-union-says-no-disruption-is-planned-today.html | Metro-North Union Says No Disruption Is Planned Today | False | By Richard Perez-Pena | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/behind-the-scenesa-crowded-field-portable-video-games.html | Behind the Scenes;A Crowded Field: Portable Video Games | False | By Ty Ahmad-Taylor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/world/assassin-hints-a-bodyguard-helped-him-kill-rabin.html | Assassin Hints A Bodyguard Helped Him Kill Rabin | False | By Joel Greenberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/the-media-business-advertising-addenda-whitehall-robins-expands-lowe-ties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Whitehall-Robins Expands Lowe Ties | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/the-media-business-advertising-addenda-k-nex-toys-selects-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;K'nex Toys Selects Two Agencies | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/world/ciudad-juarez-journal-at-us-door-huddled-masses-yearn-for-better-pay.html | Ciudad Juarez Journal;At U.S. Door, Huddled Masses Yearn for Better Pay | False | By Sam Dillon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/world/for-buoyed-clinton-down-to-business.html | For Buoyed Clinton, Down to Business | False | By Todd S. Purdum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/1-business-districts-keep-our-cities-alive-083267.html | Business Districts Keep Our Cities Alive | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/IHT-christopher-denies-deal-with-russia.html | Christopher Denies Deal With Russia | False | By Brian Knowlton, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/builders-prefer-old-ways-to-city-s-gift-of-autonomy.html | Builders Prefer Old Ways To City's Gift of Autonomy | False | By Thomas J. Lueck | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/us/los-angeles-considers-potbellied-pig-as-pet.html | Los Angeles Considers Potbellied Pig as Pet | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/world/dinesh-singh-indian-cabinet-minister-70.html | Dinesh Singh, Indian Cabinet Minister, 70 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/pop-review-on-solving-problems-musically-that-is.html | POP REVIEW;On Solving Problems, Musically, That Is | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/inside-083313.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/insurance-capital-hartford-finds-itself-without-its-net.html | Insurance Capital' Hartford Finds Itself Without Its Net | False | By Jonathan Rabinovitz | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/1-campus-speech-codes-seek-antidote-for-hate-083259.html | Campus Speech Codes Seek Antidote for Hate | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/media-press-detroit-s-bitter-newspaper-strike-creating-some-unlikely-rivalries.html | MEDIA: PRESS;Detroit's bitter newspaper strike is creating some unlikely rivalries -- and bedfellows. | False | By James Bennet | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/new-jersey-daily-briefing-murder-trial-site-may-shift.html | NEW JERSEY DAILY BRIEFING;Murder Trial Site May Shift | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/editorial-notebook-asia-s-lost-world.html | Editorial Notebook;Asia's Lost World | False | By Karl E. Meyer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/ladybug-takes-lice-professional-nit-picker-has-more-business-than-she-can-handle.html | A Ladybug Takes On the Lice;Professional Nit-Picker Has More Business Than She Can Handle | False | By Joe Sexton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/police-seek-identity-of-man-in-attack.html | Police Seek Identity Of Man in Attack | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/world/gore-visit-to-signal-new-status-for-pretoria.html | Gore Visit To Signal New Status For Pretoria | False | By Donald G. McNeil Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/world/arab-police-for-bethlehem.html | Arab Police for Bethlehem | False | AP | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/IHT-1945sought-in-japan-in-our-pages100-75-and-50-years-ago.html | 1945:Sought in Japan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/world/hungarian-town-mobilizes-for-gi-s-bound-for-bosnia.html | Hungarian Town Mobilizes For G.I.'s Bound for Bosnia | False | By Stephen Kinzer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/us/nelson-butters-58-memory-researcher.html | Nelson Butters, 58, Memory Researcher | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/nearing-the-500-computer-for-internet-use.html | Nearing the $500 Computer for Internet Use | False | By Lawrence M. Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/john-h-eisele-104-builder-for-45-years.html | John H. Eisele, 104, Builder for 45 Years | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/IHT-books-tried-by-fire.html | BOOKS : TRIED BY FIRE | False | By John K. Cooley, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/words-arent-enough.html | Words Aren't Enough | False | By Hafsat Abiola | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/in-performance-pop-084760.html | IN PERFORMANCE: POP | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/world/world-news-briefs-powerful-quakes-rock-islands-north-of-japan.html | WORLD NEWS BRIEFS;Powerful Quakes Rock Islands North of Japan | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/robertson-davies-82-dies-chronicler-of-moral-battles-considered-for-nobel.html | Robertson Davies, 82, Dies, Chronicler of Moral Battles;Considered for Nobel | False | By Peter B. Flint | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/pro-basketball-return-of-nba-refs-hinges-on-vote-today.html | PRO BASKETBALL;Return of N.B.A. Refs Hinges on Vote Today | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/dance-review-myths-rituals-and-hip-hop-in-an-evening-of-movement-and-theater.html | DANCE REVIEW;Myths, Rituals and Hip-Hop in an Evening of Movement and Theater | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/new-jersey-daily-briefing-100-clubs-in-holiday-spirit.html | NEW JERSEY DAILY BRIEFING;100 Clubs in Holiday Spirit | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/ex-qvc-executive-joins-home-shopping.html | Ex-QVC Executive Joins Home Shopping | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/world/rape-trial-in-okinawa-reopens-for-3-gi-s.html | Rape Trial in Okinawa Reopens for 3 G.I.'s | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/for-telecommunications-bill-time-for-some-horse-trading.html | For Telecommunications Bill, Time for Some Horse Trading | False | By Edmund L. Andrews | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/world/new-effort-by-us-and-vietnam-to-return-boat-people-home.html | New Effort by U.S. and Vietnam to Return Boat People Home | False | By Tim Weiner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/high-school-football-wagner-narrowly-captures-the-title.html | HIGH SCHOOL FOOTBALL;Wagner Narrowly Captures the Title | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/james-yeargin-86-prosecutor-and-judge-for-12-years-dies.html | James Yeargin, 86, Prosecutor And Judge for 12 Years, Dies | False | By Robert Mcg. Thomas Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/redskins-sign-stadium-deal.html | Redskins Sign Stadium Deal | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/IHT-qa-civil-vs-religious-law-israels-deep-divisions.html | Q&A/ Civil vs. Religious Law : Israel's Deep Divisions | False | By Ken Shulman, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/thermo-reports-on-deal-terms.html | Thermo Reports On Deal Terms | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/price-wars-on-personal-computers-are-already-heating-up-sales-forholiday.html | Price Wars on Personal Computers Are Already Heating Up Sales forHoliday Season | False | By Laurie Flynn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/IHT-1895-reichstag-opens-in-our-pages100-75-and-50-years-ago.html | 1895: Reichstag Opens : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/site-on-the-web-for-channel-13-starting-today.html | Site on the Web For Channel 13 Starting Today | False | By Lawrie Mifflin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/us/epa-helping-cities-to-revive-industrial-sites.html | E.P.A. Helping Cities to Revive Industrial Sites | False | By John Holusha | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/pro-football-jets-find-one-more-way-to-barely-avoid-victory.html | PRO FOOTBALL;Jets Find One More Way To Barely Avoid Victory | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/america-west-s-layoffs.html | America West's Layoffs | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/ithaca-denies-gay-men-a-marriage-license.html | Ithaca Denies Gay Men a Marriage License | False | By David W. Dunlap | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/new-jersey-daily-briefing-report-cards-for-the-schools.html | NEW JERSEY DAILY BRIEFING;Report Cards for the Schools | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/democracy-to-judge-former-seoul-leader.html | Democracy to Judge Former Seoul Leader | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/l-when-a-wealthy-guy-wants-to-be-president-083275.html | When a Wealthy Guy Wants to Be President | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/in-performance-classical-music-084743.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Kenneth Furie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/police-sweep-shuts-down-sports-gambling-rings.html | Police Sweep Shuts Down Sports Gambling Rings | False | By Joseph Berger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/world/sri-lanka-troops-take-control-of-most-of-rebel-stronghold.html | Sri Lanka Troops Take Control Of Most of Rebel Stronghold | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/us/simpson-joins-ranks-of-pragmatists-leaving-senate.html | Simpson Joins Ranks of Pragmatists Leaving Senate | False | By Adam Clymer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/pro-football-shula-can-relax-for-a-week-anyway.html | PRO FOOTBALL;Shula Can Relax, for a Week Anyway | False | By Charlie Nobles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brad Spurgeon, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/us/west-texas-journal-land-of-dancing-dizzy-traffic-lights.html | West Texas Journal;Land of Dancing, Dizzy Traffic Lights | False | By Sam Howe Verhovek | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/triathlon-to-buy-stations.html | Triathlon to Buy Stations | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/on-hockey-nhl-gothic-heads-roll-and-empires-tremble.html | ON HOCKEY;N.H.L. Gothic: Heads Roll and Empires Tremble | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/l-schools-aren-t-alone-in-tumbling-down-the-unschooled-roam-084468.html | Schools Aren't Alone in Tumbling Down;The Unschooled Roam | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/pro-basketball-nets-thinking-positive-and-winning.html | PRO BASKETBALL;Nets Thinking Positive and Winning | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/bridge-084131.html | Bridge | False | By Alan Truscott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/us/clinton-showing-strength-among-michigan-s-voters.html | Clinton Showing Strength Among Michigan's Voters | False | By Richard L Berke | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/us/jurgen-wattenberg-94-pow-who-escaped.html | Jurgen Wattenberg, 94, P.O.W. Who Escaped | False | By Robert Mcg. Thomas Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/no-headline-083453.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/gm-treasurer-appointed-as-itt-industries-executive.html | G.M. Treasurer Appointed As ITT Industries Executive | False | By Mark Landler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/news-summary-083925.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/blaze-suspect-held-in-death-of-firefighter.html | Blaze Suspect Held in Death Of Firefighter | False | By Chuck Sudetic | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/sports-of-the-times-chris-miller-didn-t-answer-the-question.html | Sports of The Times;Chris Miller Didn't Answer 'The' Question | False | By Dave Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/media-business-advertising-addenda-wpp-group-sets-up-award-honor-original.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;The WPP Group sets up an award to honor original thinking in the marketing-services field. | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/style/chronicle-084581.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/new-jersey-daily-briefing-educational-workfare-weighed.html | NEW JERSEY DAILY BRIEFING;Educational Workfare Weighed | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/gay-men-are-denied-a-marriage-license.html | Gay Men Are Denied A Marriage License | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/after-a-crushing-loss-one-check-is-a-godsend.html | After a Crushing Loss, One Check Is a Godsend | False | By Kimberly Stevens | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/forbes-the-candidate-different-hat-same-message.html | Forbes the Candidate: Different Hat, Same Message | False | By Deirdre Carmody | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/baseball-boggs-will-remain-the-happy-yankee.html | BASEBALL;Boggs Will Remain the Happy Yankee | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/the-media-business-advertising-addenda-infomercial-channel-to-start-on-jan-1.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Infomercial Channel To Start on Jan. 1 | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/soccer-double-title-dream-ends-for-portland.html | SOCCER;Double-Title Dream Ends For Portland | False | By Alex Yannis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/arts/robertson-davies-82-dies-chronicler-of-moral-battles.html | Robertson Davies, 82, Dies, chronicler of Moral Battles | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/the-end-of-an-active-hurricane-season.html | The End of an Active Hurricane Season | False | By Charles M. Blow | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/world/ex-seoul-president-now-facing-judgment-of-democracy.html | Ex-Seoul President Now Facing Judgment of Democracy | False | By Nicholas D. Kristof | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/us/clintons-friend-threatened-with-subpoena-in-travel-case.html | Clintons' Friend Threatened With Subpoena in Travel Case | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/college-football-fiesta-gets-showdown-of-2-unbeaten-teams.html | COLLEGE FOOTBALL;Fiesta Gets Showdown Of 2 Unbeaten Teams | False | By Malcolm Moran | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/homegrown-capitalism-delivers-the-wide-world-of-sports-to.html | Home-Grown Capitalism Delivers the Wide World of Sports to RussianFans | False | By Robert Edelman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/sports/on-pro-basketball-do-knicks-need-another-scrapper.html | ON PRO BASKETBALL;Do Knicks Need Another Scrapper? | False | By William C. Rhoden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/business/economic-calendar.html | Economic Calendar | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/nyregion/new-jersey-schools-adding-up-parity-proposals.html | New Jersey Schools Adding Up Parity Proposals | False | By Neil MacFarquhar | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-04 | 1995-12-04 | https://www.nytimes.com/1995/12/04/opinion/l-schools-aren-t-alone-in-tumbling-down-084450.html | Schools Aren't Alone in Tumbling Down | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/james-colgate-cleveland-75-ex-congressman.html | James Colgate Cleveland, 75, Ex-Congressman | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/no-headline-084999.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/olympics-for-spectators-there-s-early-disappointment-in-atlanta.html | OLYMPICS;For Spectators, There's Early Disappointment in Atlanta | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/world/deadly-virus-spreads-from-horses-to-men-in-australia.html | Deadly Virus Spreads From Horses to Men in Australia | False | By Philip Shenon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/pillowcase-rapist-freed-by-california.html | Pillowcase Rapist' Freed by California | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/company-news-urs-shares-gain-on-news-of-greiner-acquisition.html | COMPANY NEWS;URS SHARES GAIN ON NEWS OF GREINER ACQUISITION | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/world/johannesburg-journal-sitcom-s-ticklish-idea-will-south-africa-laugh.html | Johannesburg Journal;Sitcom's Ticklish Idea: Will South Africa Laugh? | False | By Suzanne Daley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/c-corrections-086576.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/IHT-1895unyielding-japan-in-our-pages100-75-and-50-years-ago.html | 1895:Unyielding Japan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/l-taiwan-wouldn-t-gain-from-independence-tibet-and-tourism-086665.html | Taiwan Wouldn't Gain From Independence;Tibet and Tourism | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/6-news-groups-seek-to-lift-seal-on-testimony-in-tobacco-case.html | 6 News Groups Seek to Lift Seal On Testimony in Tobacco Case | False | By Barnaby J. Feder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/international-briefs-kentucky-fried-reopens.html | INTERNATIONAL BRIEFS;Kentucky Fried Reopens | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/abc-reported-to-have-plans-for-cable-news.html | ABC Reported to Have Plans For Cable News | False | By Bill Carter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/world/for-victims-of-korea-s-ugly-years-a-time-to-savor.html | For Victims of Korea's Ugly Years, a Time to Savor | False | By Nicholas D. Kristof | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/l-when-is-paper-money-not-real-money-085618.html | When Is 'Paper Money' Not Real Money? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/new-jersey-daily-briefing-newark-crime-high-study-says.html | NEW JERSEY DAILY BRIEFING;Newark Crime High, Study Says | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/science/personal-computers-the-mac-s-high-road-to-the-internet.html | PERSONAL COMPUTERS;The Mac's High Road to the Internet | False | By Peter H. Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/baseball-mets-call-up-assistant-gm.html | BASEBALL;Mets Call Up Assistant G.M. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/man-guilty-of-killing-wife-in-court.html | Man Guilty Of Killing Wife in Court | False | By Joseph P. Fried | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/as-abuse-case-details-emerge-a-memo-harshly-assails-agency.html | As Abuse Case Details Emerge, A Memo Harshly Assails Agency | False | By Nina Bernstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/c-corrections-086574.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/television-review-comedic-first-returns-20-years-after-the-act.html | TELEVISION REVIEW;Comedic First Returns, 20 Years After the Act | False | By John J. O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/worldbusiness/IHT-bond-yields-fall-sending-stocks-on-record-run.html | Bond Yields Fall, Sending Stocks On Record Run | False | By Lawrence Malkin, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/l-taiwan-wouldn-t-gain-from-independence-world-will-suffer-086657.html | Taiwan Wouldn't Gain From Independence;World Will Suffer | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/brooklyn-mother-charged-with-beating-crying-baby.html | Brooklyn Mother Charged With Beating Crying Baby | False | By Lizette Alvarez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/biogen-shares-surge-as-panel-clears-new-drug.html | Biogen Shares Surge as Panel Clears New Drug | False | By Lawrence M. Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/so-many-parties-so-little-time.html | So Many Parties, So Little Time | False | By James Barron | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/inside-084956.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/company-news-praxair-extends-cash-tender-offer-for-cbi.html | COMPANY NEWS;PRAXAIR EXTENDS CASH TENDER OFFER FOR CBI | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/style/chronicle-086754.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/dole-at-forefront-of-trade-battle-to-aid-donor-s-banana-empire.html | Dole at Forefront of Trade Battle To Aid Donor's Banana Empire | False | By David E. Sanger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/inching-toward-a-budget-deal.html | Inching Toward a Budget Deal | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/baseball-yanks-martinez-trade-talks-stall.html | BASEBALL;Yanks' Martinez Trade Talks Stall | False | By Jack Curry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/whitman-strongly-endorses-programs-for-affirmative-action.html | Whitman Strongly Endorses Programs for Affirmative Action | False | By Iver Peterson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/softkey-now-offers-cash-in-takeover-bid.html | Softkey Now Offers Cash in Takeover Bid | False | By Lawrence M. Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/chrysler-sues-iacocca-over-takeover-plan.html | Chrysler Sues Iacocca Over Takeover Plan | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/l-no-east-side-district-085669.html | No East Side District | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/new-jersey-daily-briefing-firearms-deer-season-opens.html | NEW JERSEY DAILY BRIEFING;Firearms Deer Season Opens | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/metro-digest-084980.html | METRO DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/supreme-court-roundup-national-enquirer-faces-trial-on-invasion-of-privacy-issue.html | Supreme Court Roundup;National Enquirer Faces Trial On Invasion of Privacy Issue | False | By Linda Greenhouse | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/new-jersey-daily-briefing-woman-s-body-is-found.html | NEW JERSEY DAILY BRIEFING;Woman's Body Is Found | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/pro-football-suddenly-a-minor-deity-don-shula-no-longer-owns-florida.html | PRO FOOTBALL;Suddenly a Minor Deity: Don Shula No Longer Owns Florida | False | By Larry Dorman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/union-capitulation-shows-strike-is-now-dull-sword.html | Union Capitulation Shows Strike Is Now Dull Sword | False | By Peter T. Kilborn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/world/peru-arrests-us-woman-26-linking-her-to-guerrilla-group.html | Peru Arrests U.S. Woman, 26, Linking Her to Guerrilla Group | False | By Robert D. McFadden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/pro-football-haselrig-is-suspended-by-nfl-for-violating-substance-abuse-policy.html | PRO FOOTBALL;Haselrig Is Suspended By N.F.L. for Violating Substance Abuse Policy | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/new-jersey-daily-briefing-two-men-held-in-purse-thefts.html | NEW JERSEY DAILY BRIEFING;Two Men Held in Purse Thefts | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/man-charged-in-needle-case-fled-hospital.html | Man Charged In Needle Case Fled Hospital | False | By Joe Sexton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/chess-086207.html | Chess | False | By Robert Byrne | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/football-buckeyes-george-gets-walker-award.html | FOOTBALL;Buckeyes' George Gets Walker Award | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/ira-wallach-82-screenwriter-and-author-of-muscle-beach.html | Ira Wallach, 82, Screenwriter And Author of 'Muscle Beach' | False | By William Grimes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/science/making-room-on-the-couch-for-culture.html | Making Room on the Couch for Culture | False | By Daniel Goleman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/taking-mumbles-out-of-subways.html | Taking Mumbles Out of Subways | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/jazz-review-a-jam-session-for-the-nativity-with-funny-hats-and-all.html | JAZZ REVIEW;A Jam Session for the Nativity, With Funny Hats and All | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/cortines-to-be-us-aide.html | Cortines to Be U.S. Aide | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/man-dies-in-salvage-operation-in-newark.html | Man Dies in Salvage Operation in Newark | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/world/vanguard-forces-arriving-in-the-balkans.html | Vanguard Forces Arriving in the Balkans | False | By Chris Hedges | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/science/q-a-086266.html | Q&A | False | By C. Claiborne Ray | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/IHT-step-by-step-together-toward-a-world-without-nuclear-weapons.html | Step by Step Together Toward a World Without Nuclear Weapons | False | By Gareth Evans, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/2-on-line-banking-champions-at-crossroad.html | 2 On-Line Banking Champions at Crossroad | False | By Paul Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/as-larger-cities-gain-ground-on-ills-smaller-ones-lose.html | As Larger Cities Gain Ground on Ills, Smaller Ones Lose | False | By Michael Janofsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/resultsplus-086380.html | ResultsPlus | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/john-b-eisele-104-builder-for-45-years.html | John H. Eisele, 104, Builder for 45 Years | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/world/in-us-peacekeeper-arsenal-weapons-honed-for-bosnia.html | In U.S. Peacekeeper Arsenal, Weapons Honed for Bosnia | False | By Eric Schmitt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/l-only-education-can-end-cycle-of-child-abuse-085677.html | Only Education Can End Cycle of Child Abuse | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/korea-reckons-with-its-history.html | Korea Reckons With Its History | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/l-bilingual-education-is-linguistic-welfare-085693.html | Bilingual Education Is Linguistic Welfare | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/frederic-waldman-conductor-and-teacher-is-dead-at-92.html | Frederic Waldman, Conductor And Teacher, Is Dead at 92 | False | By Allan Kozinn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/science/quick-watson-the-barometer-of-microclimates-and-crimes.html | Quick, Watson! The Barometer! Of Microclimates and Crimes | False | By Jane E. Brody | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/science/biopsies-by-needle-cut-cost.html | Biopsies By Needle Cut Cost | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/books/books-of-the-times-remembering-as-a-duty-of-those-who-survived.html | BOOKS OF THE TIMES;Remembering as a Duty Of Those Who Survived | False | By Michiko Kakutani | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/world/as-strike-intensifies-french-government-stands-firm.html | As Strike Intensifies, French Government Stands Firm | False | By Youssef M. Ibrahim | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/science/free-doses-of-experimental-aids-drug.html | Free Doses of Experimental AIDS Drug | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/u-s-west-moves-to-block-time-warner-s-revamping.html | U S West Moves to Block Time Warner's Revamping | False | By Mark Landler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/l-taiwan-wouldn-t-gain-from-independence-086649.html | Taiwan Wouldn't Gain From Independence | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/style/IHT-what-theyre-reading.html | What They're Reading | False | By Charlotte Sector, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/IHT-iraqi-weapons-letters-to-the-editor.html | Iraqi Weapons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/l-irish-peace-talks-won-t-succeed-yet-085561.html | Irish Peace Talks Won't Succeed Yet | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/the-media-business-advertising-addenda-westin-hotels-begins-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Westin Hotels Begins a Review | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/hockey-ducks-are-no-match-for-mighty-rangers.html | HOCKEY;Ducks Are No Match For Mighty Rangers | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/credit-markets-treasury-prices-are-fueled-by-hopes-of-rate-reduction.html | CREDIT MARKETS;Treasury Prices Are Fueled By Hopes of Rate Reduction | False | By Robert Hurtado | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/dance-review-preening-and-whirling-in-an-old-fashioned-revue.html | DANCE REVIEW;Preening and Whirling In an Old-Fashioned Revue | False | By Jack Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/baseball-snider-was-sentenced-first-who-s-next.html | BASEBALL;Snider Was Sentenced First. Who's Next? | False | By Joseph P. Fried | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/IHT-quietly-asphyxiating-in-paris.html | Quietly Asphyxiating in Paris | False | By Robin Herman, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/hard-lesson-in-gambling-and-the-law.html | Hard Lesson in Gambling and the Law | False | By Joseph Berger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/orange-county-bankruptcy-the-poor-feel-the-most-pain.html | Orange County Bankruptcy: The Poor Feel the Most Pain | False | By By James Sterngold | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/media-business-advertising-agencies-still-slump-get-predictions-stronger.html | THE MEDIA BUSINESS: ADVERTISING;Agencies, still in a slump, get predictions of stronger spending. | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/company-news-american-greetings-to-buy-australian-card-unit.html | COMPANY NEWS;AMERICAN GREETINGS TO BUY AUSTRALIAN CARD UNIT | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/rail-union-agrees-to-new-contract.html | RAIL UNION AGREES TO NEW CONTRACT | False | By Richard Perez-Pena | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/transactions-086045.html | TRANSACTIONS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/business-digest-086363.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/l-depressed-need-more-than-talk-or-drugs-085634.html | Depressed Need More Than Talk or Drugs | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/first-lady-some-tea-and-policy.html | First Lady: Some Tea And Policy | False | By Marian Burros | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/new-jersey-daily-briefing-casino-revenue-jumps.html | NEW JERSEY DAILY BRIEFING;Casino Revenue Jumps | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/critic-s-notebookthe-things-that-people-say.html | CRITIC'S NOTEBOOKThe Things That People Say | False | By Caryn James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/IHT-good-for-germans-good-for-europe.html | Good for Germans, Good for Europe | False | By Joseph Fitchett and Alan Friedman, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/l-foreign-aid-or-handout-085642.html | Foreign Aid or Handout? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/international-briefs-private-british-company-gets-1.69-billion-bid.html | INTERNATIONAL BRIEFS;Private British Company Gets $1.69 Billion Bid | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/degrees-of-separation-at-york-college-race-and-generation-etch-tensions.html | Degrees of Separation;At York College, Race and Generation Etch Tensions | False | By Lynette Holloway | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/case-against-teacher-describes-double-life.html | Case Against Teacher Describes Double Life | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/world/congress-and-white-house-barter-over-support-for-us-mission.html | Congress and White House Barter Over Support for U.S. Mission | False | By Katharine Q. Seelye | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/new-jersey-daily-briefing-businesses-fight-payroll-tax.html | NEW JERSEY DAILY BRIEFING;Businesses Fight Payroll Tax | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/key-rates-086002.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/IHT-french-markets-fear-leaders-will-buckle.html | French Markets Fear Leaders Will Buckle | False | By Max Berley, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/giuliani-faces-dip-in-support-new-poll-finds.html | Giuliani Faces Dip in Support, New Poll Finds | False | By David Firestone | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/basketball-nets-united-stand-on-coleman-goodbye-and-good-riddance.html | BASKETBALL;Nets' United Stand on Coleman: Goodbye and Good Riddance | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/dance-review-a-blend-of-jazz-flamenco-and-crossover-dreams.html | DANCE REVIEW;A Blend of Jazz, Flamenco and Crossover Dreams | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/stocks-rise-broadly-with-dow-up-52.39.html | Stocks Rise Broadly, With Dow Up 52.39 | False | By Leonard Sloane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/one-year-in-bosnia.html | One Year? In Bosnia? | False | By William E. Odom | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/science/scientist-work-christiane-nusslein-volhard-lady-flies-dives-into-new-pond.html | SCIENTIST AT WORK: Christiane Nusslein-Volhard;The Lady of the Flies' Dives into a New Pond | False | By Natalie Angier | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/music-review-revival-gains-without-the-trimmings.html | MUSIC REVIEW;Revival Gains Without the Trimmings | False | By Allan Kozinn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/worldbusiness/IHT-and-the-european-tiger-nominee-is.html | And the 'European Tiger' Nominee Is... | False | By Reginald Dale, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/leaders-of-ama-critical-of-plan-to-alter-medicaid.html | LEADERS OF A.M.A. CRITICAL OF PLAN TO ALTER MEDICAID | False | By Robert Pear | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/science/personal-computers-signposts-to-nowhere-on-highway-to-utopia.html | PERSONAL COMPUTERS;Signposts to Nowhere on Highway to Utopia | False | By Stephen Manes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/louise-w-kahn-85-benefactor-of-arts.html | Louise W. Kahn, 85, Benefactor of Arts | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/c-corrections-086584.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/news-summary-084816.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/morgan-stanley-unit-for-wealthy-to-grow.html | Morgan Stanley Unit for Wealthy to Grow | False | By Peter Truell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/gramm-is-seeking-emergency-cash.html | Gramm Is Seeking 'Emergency' Cash | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/robinson-is-ousted-as-oriole-executive.html | Robinson Is Ousted As Oriole Executive | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/on-my-mind-bottom-line-in-hong-kong.html | On My Mind;Bottom Line in Hong Kong | False | By A. M. Rosenthal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/pro-football-notebook-then-there-were-27-opaque-playoff-picture.html | PRO FOOTBALL: NOTEBOOK;Then There Were 27: Opaque Playoff Picture | False | By Timothy W. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/style/patterns-086088.html | Patterns | False | By Constance C. R. White | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/chairman-to-step-down-in-gm-shift.html | Chairman To Step Down In G.M. Shift | False | By Judith H. Dobrzynski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/company-news-graphix-zone-and-starpress-planning-a-merger.html | COMPANY NEWS;GRAPHIX ZONE AND STARPRESS PLANNING A MERGER | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/pro-football-giants-want-reeves-to-stay.html | PRO FOOTBALL;Giants Want Reeves To Stay | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/style/when-fashion-marries-music.html | When Fashion Marries Music | False | By Amy M. Spindler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/investigated-to-death.html | Investigated to Death | False | By Joseph E. Digenova | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/world/salinas-denies-new-charges-by-mexico.html | Salinas Denies New Charges By Mexico | False | By Julia Preston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/international-business-barings-focus-may-shift-to-higher-ups.html | INTERNATIONAL BUSINESS;Barings Focus May Shift to Higher-Ups | False | By Richard W. Stevenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/hockey-winnipeg-jets-migrating-south-to-phoenix.html | HOCKEY;Winnipeg Jets Migrating South to Phoenix | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/us-judge-in-colorado-to-hear-bombing-case.html | U.S. Judge in Colorado to Hear Bombing Case | False | By Jo Thomas | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/IHT-athletes-and-alcohol-letters-to-the-editor.html | Athletes and Alcohol : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | By Vincent M. Mallozzi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/world/world-news-briefs-chechnya-bomb-kills-11-at-russian-headquarters.html | World News Briefs;Chechnya Bomb Kills 11 At Russian Headquarters | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/confession-offers-details-in-triple-murder.html | Confession Offers Details in Triple Murder | False | By George James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/world/world-news-briefs-agency-losing-us-aid-for-developing-nations.html | World News Briefs;Agency Losing U.S. Aid For Developing Nations | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/tv-sports-out-of-the-barroom-onto-pay-per-view.html | TV SPORTS;Out of the Barroom Onto Pay-Per-View | False | By Richard Sandomir | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/international-business-foreign-business-to-put-6.3-billion-in-mexico.html | INTERNATIONAL BUSINESS;Foreign Business to Put $6.3 Billion in Mexico | False | By Sam Dillon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/IHT-1945lying-promises-in-our-pages100-75-and-50-years-ago.html | 1945:Lying Promises : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/science/unusual-rescue-team-us-and-mexico-tries-to-save-rare-parrot.html | Unusual Rescue Team, U.S. and Mexico, Tries To Save Rare Parrot | False | By Anthony Depalma | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/sports-of-the-times-it-s-a-long-long-way-for-bradley.html | Sports Of The Times;It's a Long, Long Way For Bradley | False | By Ira Berkow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/movies/dispute-leads-bosnian-to-quit-films.html | Dispute Leads Bosnian to Quit Films | False | By Alan Riding | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/harbaugh-is-out-after-knee-surgery.html | Harbaugh Is Out After Knee Surgery | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/IHT-1920league-rocked-in-our-pages100-75-and-50-years-ago.html | 1920:League Rocked : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/style/chronicle-086746.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/the-media-business-advertising-addenda-alberto-culver-and-bbdo-to-part.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Alberto-Culver and BBDO to Part | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/woman-killed-by-q-train.html | Woman Killed by Q Train | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/america-realizes-the-arts-attract-tourists.html | America Realizes The Arts Attract Tourists | False | By William Grimes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/baseball-owners-propose-changes-in-arbitration.html | BASEBALL;Owners Propose Changes in Arbitration | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/science/galileo-nears-jupiter-s-gaseous-turmoil.html | Galileo Nears Jupiter's Gaseous Turmoil | False | By John Noble Wilford | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/arts/too-popular-for-its-own-good.html | Too Popular for Its Own Good | False | By Bill Carter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/c-corrections-086568.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/doctors-offer-some-support-to-kevorkian.html | Doctors Offer Some Support To Kevorkian | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/company-news-layne-inc-to-buy-diamond-drilling-operation.html | COMPANY NEWS;LAYNE INC. TO BUY DIAMOND DRILLING OPERATION | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/world/europe-has-few-doubts-on-bosnia-force.html | Europe Has Few Doubts on Bosnia Force | False | By Craig R. Whitney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/et-bachmann-84-lutheran-historian-pastor-and-teacher.html | E.T. Bachmann, 84, Lutheran Historian, Pastor and Teacher | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/company-news-freeman-spogli-leads-investors-buying-pantry.html | COMPANY NEWS;FREEMAN SPOGLI LEADS INVESTORS BUYING PANTRY | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/hockey-end-for-roy-and-canadiens.html | HOCKEY;End for Roy and Canadiens | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/the-bull-under-fire-merrill-lynch-faces-a-barrage-of-orange-county-lawsuits.html | The Bull, Under Fire;Merrill Lynch Faces a Barrage Of Orange County Lawsuits | False | By Leslie Wayne | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/gains-in-the-metro-north-settlement.html | Gains in the Metro-North Settlement | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/science/lab-pleads-no-contest-in-deaths-of-2-women.html | Lab Pleads No Contest In Deaths of 2 Women | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/world/world-news-briefs-confession-in-japan-was-forced-marine-says.html | World News Briefs;Confession in Japan Was Forced, Marine Says | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/25-year-checkup-shows-gains-in-air-quality-but-a-decline-in-trashdisposal.html | 25-Year Checkup Shows Gains in Air Quality but a Decline in TrashDisposal | False | By Dennis Hevesi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/from-rabin-granddaughter-memoir-of-a-pillar-of-fire.html | From Rabin Granddaughter, Memoir of a 'Pillar of Fire' | False | By Mary B. W. Tabor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/the-media-business-advertising-addenda-bat-unit-picks-interpublic-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;B.A.T. Unit Picks Interpublic Agencies | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/worldbusiness/IHT-australian-conglomerate-trims-its-fat-and-its-debt.html | Australian Conglomerate Trims Its Fat and Its Debt : Foster's Decides to Stick to Brews | False | By Michael Richardson, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/pro-football-lions-keep-their-playoff-hopes-alive.html | PRO FOOTBALL;Lions Keep Their Playoff Hopes Alive | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/at-big-kidney-chain-deals-for-doctors-ruin-for-rivals.html | At Big Kidney Chain, Deals For Doctors, Ruin for Rivals | False | By Kurt Eichenwal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/samuel-goldwyn-stock-climbs-sharply.html | Samuel Goldwyn Stock Climbs Sharply | False | By Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/IHT-capital-of-good-and-evil-has-new-master-plan-the-return-of-a-berlin.html | Capital of Good and Evil Has New Master Plan : The Return of a 'Berlin Republic' | False | By Joseph Fitchett, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/horse-racing-saratoga-may-run-in-september.html | HORSE RACING;Saratoga May Run In September | False | By Joseph Durso | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/anne-scheiber-s-gift.html | Anne Scheiber's Gift | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/executive-changes-085944.html | Executive Changes | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/hospital-to-increase-scrutiny-after-sex-allegations.html | Hospital to Increase Scrutiny After Sex Allegations | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/world/clinton-s-role-for-northern-ireland-talks-restoring-the-focus-on-the-big-picture.html | Clinton's Role for Northern Ireland Talks: Restoring the Focus on the Big Picture | False | By James F. Clarity | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/whitewater-witness-files-ethics-charge.html | Whitewater Witness Files Ethics Charge | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/opinion/observer-a-little-hospital-stay.html | Observer;A Little Hospital Stay | False | By Russell Baker | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/international-briefs-welsh-water-to-buy-south-wales-electricity.html | INTERNATIONAL BRIEFS;Welsh Water to Buy South Wales Electricity | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/company-briefs-086614.html | COMPANY BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/basketball-nba-referees-accept-contract.html | BASKETBALL;N.B.A. Referees Accept Contract | False | By Clifton Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/a-fidelity-fund-decides-not-to-close-to-new-investors.html | A Fidelity Fund Decides Not to Close to New Investors | False | By Edward Wyatt | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/new-jersey-daily-briefing-officers-exonerated-in-chase.html | NEW JERSEY DAILY BRIEFING;Officers Exonerated in Chase | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/us/as-logging-returns-recrimination-on-why.html | As Logging Returns, Recrimination on Why | False | By Timothy Egan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/basketball-this-concierge-slams-the-door-on-foes.html | BASKETBALL;This Concierge Slams the Door on Foes | False | By Thomas H. Mathews | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/pro-basketball-the-knicks-christie-pressures-for-trade.html | PRO BASKETBALL;The Knicks' Christie Pressures for Trade | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/business/market-place-last-big-wall-st-bear-defects-to-optimists.html | Market Place;Last Big Wall St. Bear Defects to Optimists | False | By Floyd Norris | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/world/israeli-sergeant-indicted.html | Israeli Sergeant Indicted | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/nyregion/a-corrections-086592.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/style/by-design-where-the-swimsuits-are.html | By Design;Where the Swimsuits Are | False | By Constance C. R. White | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/world/the-neediest-cases-after-a-lifelong-courtship-spurning-the-needle.html | THE NEEDIEST CASES;After a Lifelong Courtship, Spurning the Needle | False | By Sarah Jay | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-05 | 1995-12-05 | https://www.nytimes.com/1995/12/05/sports/hockey-milbury-leaves-his-hat-in-the-rink-for-isles-gm-job.html | HOCKEY;Milbury Leaves His Hat in the Rink for Isles' G.M. Job | False | By Jason Diamos | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/world/us-pesticide-kills-foreign-fruit-pickers-hopes.html | U.S. Pesticide Kills Foreign Fruit Pickers' Hopes | False | By Diana Jean Schemo | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/world/gop-opposition-forces-dole-to-delay-vote-on-bosnia.html | G.O.P. Opposition Forces Dole to Delay Vote on Bosnia | False | By Katharine Q. Seelye | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/international-briefs-racal-electronics-buying-british-rail-phone-unit.html | INTERNATIONAL BRIEFS;Racal Electronics Buying British Rail Phone Unit | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/injection-into-fetus-wards-off-usually-fatal-blood-disease.html | Injection Into Fetus Wards Off Usually Fatal Blood Disease | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/books/testifying-to-the-ravages-of-granddad-s-war.html | Testifying to the Ravages of Granddad's War | False | By Alan Riding | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/new-jersey-daily-briefing-more-money-fewer-voters.html | New Jersey Daily Briefing;More Money, Fewer Voters | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/style/chronicle-074462.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/thomas-l-washington-58-head-of-rifle-group.html | Thomas L. Washington, 58, Head of Rifle Group | False | By Robert Mcg. Thomas Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/ready-for-sticky-pudding.html | Ready for Sticky Pudding? | False | By Bryan Miller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/style/IHT-a-hansel-und-gretel-thats-grimmer-than-grimm.html | A 'Hä'sÂ§nsel und Gretel' That's Grimmer Than Grimm | False | By Paul Moor, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/sports-people-football-jaguars-release-givins.html | SPORTS PEOPLE: FOOTBALL;Jaguars Release Givins | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/pataki-proposing-to-break-up-lilco.html | PATAKI PROPOSING TO BREAK UP LILCO | False | By Doreen Carvajal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/the-media-business-conferees-agree-to-keep-limits-on-cable-tv-rates-for-3-years.html | THE MEDIA BUSINESS;Conferees Agree to Keep Limits On Cable TV Rates for 3 Years | False | By Edmund L Andrews | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/new-jersey-daily-briefing-jump-in-prison-population.html | New Jersey Daily Briefing;Jump in Prison Population | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/mother-18-charged-in-newborn-s-death.html | Mother, 18, Charged In Newborn's Death | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/l-there-is-no-blame-for-budget-deficits-087858.html | There Is No Blame for Budget Deficits | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/IHT-1945france-is-warned-in-our-pages100-75-and-50-years-ago.html | 1945:France Is Warned : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/know-any-wine-lovers-you-d-like-to-offend.html | Know Any Wine Lovers You'd Like to Offend? | False | By Frank J. Prial | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/record-rally-continues-in-blue-chip-stocks.html | Record Rally Continues in Blue-Chip Stocks | False | By Leonard Sloane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/company-news-stock-falls-as-acclaim-entertainment-revises-profit.html | COMPANY NEWS;STOCK FALLS AS ACCLAIM ENTERTAINMENT REVISES PROFIT | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/style/IHT-beyond-the-avant-garde-toshiro-mayuzumi-and-his-mishima-opera.html | Beyond the Avant-Garde;Toshiro Mayuzumi and His Mishima Opera | False | By Christine Chapman, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/key-rates-087890.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/e-corrections-088579.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/IHT-dictates-europes-sacrifice-devotion-to-deutsche-mark.html | Dictates Europe's Sacrifice : Devotion to Deutsche Mark | False | By Alan Friedman, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/football-waters-s-autopsy-offers-few-clues.html | FOOTBALL;Waters's Autopsy Offers Few Clues | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/the-media-business-advertising-addenda-lazarus-promoted-at-ogilvy-mather.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Lazarus Promoted At Ogilvy & Mather | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/at-the-nation-s-table-new-oxford-pa-those-happy-people-steak-lovers-of-course.html | At the Nation's Table: New Oxford, Pa.;Those Happy People? Steak Lovers, Of Course | False | By Joan Nassivera | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/charles-gillett-80-the-creator-of-the-big-apple-ad-campaign.html | Charles Gillett, 80, the Creator Of the 'Big Apple' Ad Campaign | False | By James Barron | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/chief-of-rjr-nabisco-gives-up-control.html | Chief of RJR Nabisco Gives Up Control | False | By Kenneth N. Gilpin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/special-pleaders-a-look-at-lobbying-defying-odds-new-yorker-saves-milk-subsidies.html | SPECIAL PLEADERS: A look at lobbying;Defying Odds, New Yorker Saves Milk Subsidies | False | By David E. Rosenbaum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/gene-from-ulcer-bacteria-can-increase-cancer-risk.html | Gene From Ulcer Bacteria Can Increase Cancer Risk | False | By Warren E. Leary | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/all-sides-attack-plan-to-equalize-opportunity-to-learn.html | All Sides Attack Plan to Equalize Opportunity to Learn | False | By Neil MacFarquhar | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/the-media-business-sony-s-tokyo-leadership-is-cast-into-hollywood-role.html | THE MEDIA BUSINESS;Sony's Tokyo Leadership Is Cast Into Hollywood Role | False | By Bernard Weinraub | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/white-house-documents-reveal-similarities-to-gop-s-plans-formedicare.html | White House Documents Reveal Similarities to G.O.P.'s Plans forMedicare | False | By Robert Pear | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/world/guatemala-journal-left-s-hero-is-home-but-then-he-s-long-dead.html | Guatemala Journal;Left's Hero Is Home (but Then, He's Long Dead) | False | By Larry Rohter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/former-bear-stearns-executive-creates-a-new-investment-fund.html | Former Bear, Stearns Executive Creates a New Investment Fund | False | By Peter Truell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/food-notes-074470.html | FOOD NOTES | False | By Florence Fabricant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/when-cuts-affect-children-s-health.html | When Cuts Affect Children's Health | False | By Esther B. Fein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/e-corrections-088552.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/l-nutritional-advice-088943.html | Nutritional Advice | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/football-jets-big-on-giveaways-but-don-t-point-fingers.html | FOOTBALL;Jets Big on Giveaways, But Don't Point Fingers | False | By Frank Litsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/sports-people-football-family-commits-ex-card.html | SPORTS PEOPLE: FOOTBALL;Family Commits Ex-Card | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/bausch-lomb-plans-3-year-cost-cutting.html | Bausch & Lomb Plans 3-Year Cost Cutting | False | By Peter Truell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/promised-land.html | Promised Land? | False | By Jack Miles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/l-poor-service-for-waiters-088951.html | Poor Service for Waiters | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/sports-people-soccer-liokoski-to-columbus.html | SPORTS PEOPLE: SOCCER;Liokoski to Columbus | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/finance-briefs-087653.html | FINANCE BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/pro-basketball-knicks-beat-mavericks-going-away.html | PRO BASKETBALL;Knicks Beat Mavericks Going Away | False | By Clifton Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/illness-and-illiteracy-a-perilous-combination.html | Illness and Illiteracy: A Perilous Combination | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/sports-people-hockey-yashin-loses-grievance.html | SPORTS PEOPLE: HOCKEY;Yashin Loses Grievance | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/hockey-lemieux-struts-stuff-against-islanders.html | HOCKEY;Lemieux Struts Stuff Against Islanders | False | By Jason Diamos | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/e-corrections-088528.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/baseball-mets-remain-optimistic-despite-biggio-s-rebuff.html | BASEBALL;Mets Remain Optimistic Despite Biggio's Rebuff | False | By Claire Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/man-found-guilty-of-raping-his-wife.html | Man Found Guilty of Raping His Wife | False | By George James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/c-corrections-088560.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/results-plus-088404.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/IHT-speaking-out-letters-to-the-editor.html | Speaking Out : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/credit-markets-treasuries-stay-above-6-on-yield.html | CREDIT MARKETS;Treasuries Stay Above 6% on Yield | False | By Robert Hurtado | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/company-news-jeans-maker-increases-cost-cutting-plan.html | COMPANY NEWS;JEANS MAKER INCREASES COST-CUTTING PLAN | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/redoing-hospital-fees.html | Redoing Hospital Fees | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/IHT-1920-riots-spur-deal-in-our-pages100-75-and-50-years-ago.html | 1920: Riots Spur Deal : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/needle-stabbing-robbery.html | Needle-Stabbing Robbery | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/world/sri-lanka-s-army-raises-flag-in-rebel-capital.html | Sri Lanka's Army Raises Flag in Rebel Capital | False | By John F. Burns | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/cbs-must-clear-the-air.html | CBS Must Clear the Air | False | By James C. Goodale | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/1-unfunny-legal-ads-087882.html | Unfunny Legal Ads | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/school-lunch-discord-stalls-the-welfare-bill.html | School-Lunch Discord Stalls the Welfare Bill | False | By Robert Pear | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/the-neediest-cases-finding-refuge-and-now-recovery-in-writing.html | THE NEEDIEST CASES;Finding Refuge, and Now Recovery, in Writing | False | By Sarah Jay | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/arts/dance-in-review-088927.html | Dance in Review | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/new-jersey-daily-briefing-theft-charge-in-schools-case.html | New Jersey Daily Briefing;Theft Charge in Schools Case | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/teaching-emotional-self-control-defusing-violence-part-curriculum-new-haven.html | Teaching Emotional Self-Control;Defusing Violence Is part of Curriculum in New Haven | False | By Daniel Goleman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/study-ties-binge-drinking-to-fraternity-house-life.html | Study Ties Binge Drinking To Fraternity House Life | False | By William H. Honan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/arts/book-notes-087998.html | Book Notes | False | By Mary B. W. Tabor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/style/at-the-nations-table-aspen-coloskiing-to-dinner-or-taking-a-sleigh.html | At the Nation's Table: Aspen, Colo.;Skiing to Dinner (Or Taking a Sleigh) | False | By Perry Garfinkel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/ex-clinton-adviser-is-told-not-to-answer-whitewater-queries.html | Ex-Clinton Adviser Is Told Not to Answer Whitewater Queries | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/style/chronicle-088781.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/perot-party-gains-a-seat.html | Perot Party Gains a Seat | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/college-basketball-red-storm-is-29-minutes-short-of-good.html | COLLEGE BASKETBALL;Red Storm Is 29 Minutes Short of Good | False | By Jere Longman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/robert-parrish-79-film-editor-director-dies.html | Robert Parrish, 79, Film Editor-Director, Dies | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/white-house-says-it-can-avoid-a-debt-crisis-for-weeks.html | White House Says It Can Avoid a Debt Crisis for Weeks | False | By David E. Sanger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/world/dole-forced-to-delay-resolution-on-bosnia.html | Dole Forced to Delay Resolution on Bosnia | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/IHT-an-apparent-dead-end-for-european-centralization.html | An Apparent Dead End for European Centralization | False | By Tom Buerkle, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/media-business-curtain-drops-career-sony-trouble-american-entertainment.html | THE MEDIA BUSINESS: The Curtain Drops on a Career at Sony;Trouble at American Entertainment Operations Prompts a Resignation | False | By Geraldine Fabrikant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/1-raising-police-recruit-standards-would-restore-public-faith-087874.html | Raising Police Recruit Standards Would Restore Public Faith | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/boeing-gets-jet-order.html | Boeing Gets Jet Order | False | AP | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/company-news-trimble-navigation-stock-falls-on-halt-of-shipments.html | COMPANY NEWS;TRIMBLE NAVIGATION STOCK FALLS ON HALT OF SHIPMENTS | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/gramercy-park-woman-is-held-as-a-rebel-in-peru.html | Gramercy Park Woman Is Held as a Rebel in Peru | False | By Lizette Alvarez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/transactions-087823.html | TRANSACTIONS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/high-school-basketball-top-schoolboy-prospect-pressed-about-the-pros.html | HIGH SCHOOL BASKETBALL;Top Schoolboy Prospect Pressed About the Pros | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/metro-digest-088366.html | Metro Digest | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/IHT-in-germany-capital-flight.html | In Germany , Capital Flight | False | By Alan Friedman, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/IHT-france-drops-gaullist-boycott-of-natos-military.html | France Drops Gaullist Boycott of NATO's Military | False | By Joseph Fitchett, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/l-a-soldier-s-duty-087831.html | A Soldier's Duty | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/IHT-1895-tsars-initiative-in-our-pages100-75-and-50-years-ago.html | 1895: Tsar's Initiative : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/style/like-a-crisp-pizza-but-without-the-crust.html | Like a Crisp Pizza, But Without the Crust | False | By Suzanne Hamlin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/movies/the-great-remake-factory.html | The Great Remake Factory | False | By Bernard Weinraub | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/IHT-a-citizen-of-japan-letters-to-the-editor.html | A Citizen of Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/making-the-system-work-in-kidney-patients-favor.html | Making the System Work In Kidney Patients' Favor | False | By Kurt Eichenwald | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/suit-over-helmet-settled-by-riddell.html | Suit Over Helmet Settled by Riddell | False | By the Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/sports-people-baseball-molitor-joins-twins-with-2-million-pact.html | SPORTS PEOPLE: BASEBALL;Molitor Joins Twins With $2 Million Pact | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/brooklyn-fire-kills-girl-8-woman-hurt.html | Brooklyn Fire Kills Girl, 8; Woman Hurt | False | By Norimitsu Onishi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/metro-digest-inside.html | Metro Digest Inside | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/journal-municipal-bond.html | Journal;Municipal Bond | False | By Frank Rich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/new-jersey-daily-briefing-mmm-mmm-even-better.html | New Jersey Daily Briefing;Mmm-mmm, Even Better! | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/arts/television-review-a-global-pavarotti-scrapbook.html | TELEVISION REVIEW;A Global Pavarotti Scrapbook | False | By John J. O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/9-arrested-in-fight-at-west-side-high-school.html | 9 Arrested in Fight at West Side High School | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/sports-people-basketball-bonner-to-play-in-italy.html | SPORTS PEOPLE: BASKETBALL;Bonner to Play in Italy | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/style/new-greek-cuisine-is-true-to-roots.html | New Greek Cuisine Is True to Roots | False | By Cara Desilva | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/whitewater-evasions-cont.html | Whitewater Evasions, Cont. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/world/seoul-ex-president-and-7-businessman-are-indicted-in-bribery.html | Seoul Ex-President and 7 Businessmen Are Indicted in Bribery | False | By Nicholas D. Kristof | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/sports-people-baseball-angels-sign-wallach.html | SPORTS PEOPLE: BASEBALL;Angels Sign Wallach | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/baseball-yankees-draw-oh-so-close-to-making-martinez-trade.html | BASEBALL;Yankees Draw Oh-So Close To Making Martinez Trade | False | By Jack Curry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/style/at-the-nations-table-turner-me-farm-fresh-food-at-the-source.html | At the Nation's Table: Turner, Me.;Farm-Fresh Food At the Source | False | By Victoria Spencer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/IHT-american-topics-urban-rustic-replaces-urban-chic.html | AMERICAN TOPICS : Urban Rustic Replaces Urban Chic | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/the-media-business-times-plans-northeast-edition-and-a-reduction-of-190-jobs.html | THE MEDIA BUSINESS;Times Plans Northeast Edition And a Reduction of 190 Jobs | False | By William Glaberson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/pro-football-brown-s-lesson-eat-your-vegetables-and-hush.html | PRO FOOTBALL;Brown's Lesson: Eat Your Vegetables and Hush | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/outdoors-rapture-of-the-raptors-on-top-of-schunemunk.html | OUTDOORS;Rapture of the Raptors On Top of Schunemunk | False | By Robert H. Boyle | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/international-briefs-courtaulds-hoechst-pact.html | INTERNATIONAL BRIEFS;Courtaulds-Hoechst Pact | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/world/with-one-disease-nearly-erased-assault-is-planned-on-another.html | With One Disease Nearly Erased, Assault Is Planned on Another | False | By Warren E. Leary | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/complaints-by-indians-lead-to-bans-on-a-beer.html | Complaints by Indians Lead to Bans on a Beer | False | By Dirk Johnson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/pataki-urges-less-secrecy-on-abuse.html | Pataki Urges Less Secrecy On Abuse | False | By Frank Bruni | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/business-travelcelebrity-cruises-and-sony-team-up-on-a-hightech.html | Business Travel;Celebrity Cruises and Sony team up on a high-tech cruise ship. | False | By Paul Burnham Finney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/supreme-court-roundup-court-hears-arguments-on-race-in-redistricting.html | Supreme Court Roundup;Court Hears Arguments on Race in Redistricting | False | By Linda Greenhouse | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/wine-talk-088137.html | WINE TALK | False | By Frank J. Prial | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/man-held-in-needle-attack-had-two-previous-escapes.html | Man Held in Needle Attack Had Two Previous Escapes | False | By Joe Sexton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/l-snider-is-still-at-bat-087904.html | Snider Is Still at Bat | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/oregon-mail-primary-sets-up-senate-race.html | Oregon Mail Primary Sets Up Senate Race | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/l-slovak-language-law-087840.html | Slovak Language Law | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/international-briefs-britain-sells-last-shares-in-british-petroleum.html | INTERNATIONAL BRIEFS;Britain Sells Last Shares In British Petroleum | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/arts/opera-review-balancing-a-man-and-his-music.html | OPERA REVIEW;Balancing a Man and His Music | False | By Bernard Holland | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/IHT-taiwan-vote-result-could-spell-improved-crossstraits-rhetoric.html | Taiwan Vote Result Could Spell Improved Cross-Straits Rhetoric | False | By Philip Bowring, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/foreign-affairs-the-clinton-gamble.html | Foreign Affairs;The Clinton Gamble | False | By Thomas L. Friedman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/company-news-value-health-plans-to-acquire-medintell-systems.html | COMPANY NEWS;VALUE HEALTH PLANS TO ACQUIRE MEDINTELL SYSTEMS | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/no-headline-088510.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/arts/dance-review-dewdrop-reigns-in-the-land-of-sweets-and-dreams.html | DANCE REVIEW; Dewdrop Reigns in the Land of Sweets and Dreams | False | By Anna Kisselgoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/real-estate-office-building-lower-manhattan-that-housed-delmonico-s-changes.html | Real Estate;The office building in lower Manhattan that housed Delmonico's changes hands for $3 million. | False | By Mervyn Rothstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/company-briefs-088773.html | COMPANY BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/world/french-clash-on-cultures.html | French Clash On Cultures | False | By Craig R. Whitney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/arts/pop-review-a-big-band-luxury-class.html | POP REVIEW;A Big Band, Luxury Class | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/style/kitchen-gadgets-that-work.html | Kitchen Gadgets That Work | False | By Mark Bittman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/replacing-the-oklahoma-bomb-judge.html | Replacing the Oklahoma Bomb Judge | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/new-jersey-daily-briefing-professors-cleared-of-bias.html | New Jersey Daily Briefing;Professors Cleared of Bias | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/IHT-japan-and-korea-play-costly-game-soccer-as-a-bridge-between-asia.html | Japan and Korea Play Costly Game : Soccer as a Bridge Between Asia Rivals | False | Rob Hughes, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/personal-health-088030.html | Personal Health | False | By Jane E. Brody | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/roxie-roker-66-who-broke-barrier-in-her-marriage-on-tv-s-jeffersons.html | Roxie Roker, 66, Who Broke Barrier In Her Marriage on TV's'Jeffersons' | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/municipal-arts-society-names-president.html | Municipal Arts Society Names President | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/books/books-of-the-times-the-birth-of-barbarism-which-was-born-a-twin.html | BOOKS OF THE TIMES;The Birth of Barbarism, Which Was Born a Twin | False | By Richard Bernstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/world/on-tv-russian-party-is-more-equal-than-others.html | On TV, Russian Party Is More Equal Than Others | False | By Alessandra Stanley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/faux-token-beats-the-subway-fare-rise.html | Faux Token Beats the Subway Fare Rise | False | By Garry Pierre-Pierre | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/baseball-orsulak-signs-with-marlins.html | BASEBALL;Orsulak Signs With Marlins | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/arts/music-review-a-premiere-a-birthday-and-an-invention.html | MUSIC REVIEW;A Premiere, a Birthday and an Invention | False | By Anthony Tommasini | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/international-briefs-earnings-up-at-siebe.html | INTERNATIONAL BRIEFS;Earnings Up at Siebe | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/new-jersey-daily-briefing-vote-set-on-busing-resolution.html | New Jersey Daily Briefing;Vote Set on Busing Resolution | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/giuliani-backs-transfer-of-state-jobs-out-of-city.html | Giuliani Backs Transfer Of State Jobs Out of City | False | By David Firestone | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/olympics-add-snowboarding.html | Olympics Add Snowboarding | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/style/whine-and-dine-perils-of-eating-outmanagement-not-responsible-for-lost.html | Whine and Dine; Perils of Eating Out;Management Not Responsible For Lost Meals, Coats, Tempers | False | By Tanya Wenman Steel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/IHT-germany-faces-a-fraying-of-its-political-fabric.html | Germany Faces A Fraying of Its Political Fabric | False | By Joseph Fitchett, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/abc-and-nbc-look-ahead-to-rival-all-news-channels.html | ABC and NBC Look Ahead To Rival All-News Channels | False | By Bill Carter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/no-fare-and-no-handcuffs.html | No Fare, and No Handcuffs | False | By Clifford Krauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/whine-dine-perils-eating-when-customer-leaves-right-hook-not-tip.html | Whine and Dine: Perils of Eating Out;When a Customer Leaves A Right Hook, Not a Tip | False | By Monte Williams | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/style/IHT-no-offspring-but-still-lots-of-issue.html | No Offspring but Still Lots of Issue | False | By Sheridan Morley, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/plain-and-simple-shortcut-to-vegetables.html | PLAIN AND SIMPLE;Shortcut to Vegetables | False | By Marian Burros | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/l-pilgrims-and-puritans-087785.html | Pilgrims and Puritans | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/sports-people-baseball-griffey-sheds-metal-plate.html | SPORTS PEOPLE: BASEBALL;Griffey Sheds Metal Plate | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/nyc-recruiting-in-shadow-of-bosnia.html | NYC;Recruiting In Shadow Of Bosnia | False | By Clyde Haberman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/duvall-journal-latest-northwest-flood-takes-toll-in-patience.html | Duvall Journal;Latest Northwest Flood Takes Toll in Patience | False | By Timothy Egan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/the-media-business-sony-music-may-see-shifts-after-executive-s-departure.html | THE MEDIA BUSINESS;Sony Music May See Shifts After Executive's Departure | False | By Mark Landler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/l-a-case-for-strawberries-088935.html | A Case for Strawberries | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/first-bank-confirms-a-large-scale-buy-back-of-its-stock.html | First Bank Confirms a Large-Scale Buy-back of Its Stock | False | By Saul Hansell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/international-briefs-porsche-reports-profit-for-4-month-period.html | INTERNATIONAL BRIEFS;Porsche Reports Profit For 4-Month Period | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/IHT-an-open-woundremembering-the-kwangju-massacre.html | An Open Wound;Remembering the Kwangju Massacre | False | By Denis Warner, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/on-pro-football-allen-becomes-the-raiders-chief-nemesis.html | ON PRO FOOTBALL;Allen Becomes the Raiders' Chief Nemesis | False | By Thomas George | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/market-place-an-also-ran-in-the-technology-sector-begins-to-show-a-pulse.html | Market Place;An also-ran in the technology sector begins to show a pulse. | False | By Laurence Zuckerman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/world/tourists-shun-trips-to-france.html | Tourists Shun Trips to France | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/president-yielding-to-gop-will-offer-plan-erasing-deficit.html | President, Yielding to G.O.P., Will Offer Plan Erasing Deficit | False | By Michael Wines | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/postal-service-earns-record-net-income-of-over-1.7-billion.html | Postal Service Earns Record Net Income Of Over $1.7 Billion | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/l-securities-reform-bill-still-protects-investors-087670.html | Securities Reform Bill Still Protects Investors | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/at-the-plate-a-burger-at-a-time.html | At the Plate, a Burger at a Time | False | By Florence Fabricant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/football-jets-haselrig-is-still-missing.html | FOOTBALL;Jets' Haselrig Is Still Missing | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/shift-is-sought-in-financing-for-hospitals.html | Shift Is Sought In Financing For Hospitals | False | By Esther B. Fein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/little-sign-of-austerity-in-rail-pacts.html | Little Sign of Austerity in Rail Pacts | False | By Richard Perez-Pena | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/florida-executes-molester-killer-of-a-young-boy.html | Florida Executes Molester-Killer of a Young Boy | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/world/france-to-rejoin-military-command-of-nato-alliance.html | FRANCE TO REJOIN MILITARY COMMAND OF NATO ALLIANCE | False | By Roger Cohen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/sneezing-season-is-early-and-hospitals-reflect-it.html | Sneezing Season Is Early, and Hospitals Reflect It | False | By Pam Belluck | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/world/french-seize-19-suspects-in-bombings.html | French Seize 19 Suspects In Bombings | False | By Youssef M. Ibrahim | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/media-business-advertising-agency-consolidation-bbdo-takes-charge-bayer-s.html | THE MEDIA BUSINESS: ADVERTISING;In an agency consolidation, BBDO takes charge of Bayer's efforts to fill the world's medicine chests. | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/business-digest-086800.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/arts/music-review-bartok-all-in-a-hard-day-s-work.html | MUSIC REVIEW;Bartok, All In a Hard Day's Work | False | By James R. Oestreich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/world/rabin-s-killer-charged-with-murder-2-others-with-conspiracy.html | Rabin's Killer Charged With Murder, 2 Others With Conspiracy | False | By Serge Schmemann | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/sports-of-the-times-the-garden-courts-new-performers.html | Sports of The Times;The Garden Courts New Performers | False | By George Vecsey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/the-sound-the-fury-and-the-facts-on-chromium.html | The Sound, the Fury and the Facts on Chromium | False | By Jane E. Brody | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/france-s-pain.html | France's Pain | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/student-group-accuses-yale-of-usury-for-a-12-loan-rate.html | Student Group Accuses Yale of Usury for a 12% Loan Rate | False | By Davidson Goldin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/t-the-doomsday-clock-is-alive-and-ticking-087793.html | The Doomsday Clock Is Alive and Ticking | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/sports-of-the-times-not-all-nfl-greats-are-given-their-due.html | Sports of The Times;Not All N.F.L. Greats Are Given Their Due | False | By Ira Berkow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/news-summary-088463.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/freud-show-delayed-amid-criticism.html | Freud Show Delayed Amid Criticism | False | By Irvin Molotsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/garden/metropolitan-diary-088234.html | Metropolitan Diary | False | By Ron Alexander | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/pro-basketball-refs-contract-awaits-signing.html | PRO BASKETBALL;Refs' Contract Awaits Signing | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/cuts-in-products-and-staff-set-at-rubbermaid.html | Cuts in Products And Staff Set At Rubbermaid | False | By Barnaby J. Feder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/logistics-of-pataki-s-proposal-to-dismantle-lilco.html | Logistics of Pataki's Proposal to Dismantle Lilco | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/arts/dance-in-review-088056.html | Dance in Review | False | By Jack Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/us/ethics-complaint-accuses-indiana-congressman.html | Ethics Complaint Accuses Indiana Congressman | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/world/blast-rocks-russian-deputy-s-office.html | Blast Rocks Russian Deputy's Office | False | By Michael Specter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/family-s-sordid-existence-brings-calls-for-change.html | Family's Sordid Existence Brings Calls for Change | False | By Robert Hanley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/c-corrections-088544.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/opinion/l-how-to-decide-what-science-to-cut-087769.html | How to Decide What Science to Cut | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/c-corrections-088536.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/inside-088480.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/the-media-business-advertising-addenda-comedy-central-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Comedy Central Account in Review | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/IHT-american-topics-short-takes-92773316753.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/judge-upsets-plea-agreement-in-slaying-of-child.html | Judge Upsets Plea Agreement in Slaying of Child | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/nyregion/new-jersey-daily-briefing-massacre-trial-wraps-up.html | New Jersey Daily Briefing;Massacre Trial Wraps Up | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-06 | 1995-12-06 | https://www.nytimes.com/1995/12/06/business/senate-approves-tough-limits-on-lawsuits-by-shareholders.html | Senate Approves Tough Limits On Lawsuits by Shareholders | False | By Neil A. Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/clash-in-burundi-capital.html | Clash in Burundi Capital | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-091464.html | FILM: TAKING THE CHILDREN;The Bride Isn't the Only One He Has Fathered | False | By Andrew Geller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/judge-sets-date-for-trial-in-rabin-case.html | Judge Sets Date for Trial In Rabin Case | False | By Joel Greenberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/no-testing-on-needle.html | No Testing on Needle | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/IHT-bonn-focuses-on-the-east-will-europe-follow-the-german-map.html | Bonn Focuses on the East : Will Europe Follow The German Map? | False | By Alan Friedman, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/panel-urges-shift-of-focus-for-school-science-courses.html | Panel Urges Shift of Focus For School Science Courses | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091804.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091812.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Stephan Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/maker-of-design-software-accuses-rival-of-theft.html | Maker of Design Software Accuses Rival of Theft | False | By Lawrence M. Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/world-news-briefs-papandreou-worsens-and-has-tracheotomy.html | World News Briefs;Papandreou Worsens And Has Tracheotomy | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/theater-on-south-africa-and-hope-a-dialogue.html | THEATER;On South Africa and Hope: A Dialogue | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/currents-a-world-of-machines-and-crafts.html | Currents;A World of Machines and Crafts | False | By Elaine Louie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/media-business-advertising-late-night-channel-surfers-have-made-psychic-friends.html | THE MEDIA BUSINESS: Advertising;Late-night channel surfers have made the Psychic Friends Network an infomercial success story. | False | By David Barboza | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/IHT-1945free-trade-paper-in-our-pages100-75-and-50-years-ago.html | 1945:Free Trade Paper : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/a-natural-defense-to-hiv-is-reported.html | A Natural Defense To H.I.V. Is Reported | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/a-hundred-salutes-to-the-library.html | A Hundred Salutes to the Library | False | By James Barron | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/college-basketball-seton-hall-keeps-providence-at-bay.html | COLLEGE BASKETBALL;Seton Hall Keeps Providence at Bay | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/approval-by-council-panel-foreshadows-pay-increases.html | Approval by Council Panel Foreshadows Pay Increases | False | By Vivian S. Toy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/two-advance-in-race-to-succeed-packwood.html | Two Advance in Race to Succeed Packwood | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/worldbusiness/IHT-thai-entrepreneur-launches-asian-newspaper.html | Thai Entrepreneur Launches Asian Newspaper | False | By Kevin Murphy, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091820.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/missouri-inmate-executed.html | Missouri Inmate Executed | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/t-rump-s-new-tower-built-in-obstructed-views-091510.html | TRUMP'S NEW TOWER;Built-In Obstructed Views | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/metro-digest-inside.html | Metro Digest Inside | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/report-faults-school-board-on-12-million-bronx-lease.html | Report Faults School Board On $12 Million Bronx Lease | False | By Jacques Steinberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/basketball-it-s-a-mixed-beginning-for-bradley.html | BASKETBALL;It's a Mixed Beginning for Bradley | False | By Ira Berkow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091758.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091740.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/IHT-clinton-presses-efforts-to-win-support-for-bosnia-mission.html | Clinton Presses Efforts to Win Support for Bosnia Mission | False | By Brian Knowlton, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/some-gop-senators-refusing-to-back-dole-on-bosnia-mission.html | Some G.O.P. Senators Refusing To Back Dole on Bosnia Mission | False | By Katharine Q. Seelye | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/theater/theater-in-review-090530.html | Theater in Review | False | By Ben Brantley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/facing-his-biggest-risk-of-all-romantic-comedy.html | Facing His Biggest Risk Of All, Romantic Comedy | False | By Trip Gabriel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/architecture-view-of-mondrian-street-grids-and-cities-transcendent.html | ARCHITECTURE VIEW;Of Mondrian, Street Grids And Cities Transcendent | False | By Herbert Muschamp | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/transactions-089915.html | TRANSACTIONS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/l-trump-s-new-tower-well-somebody-likes-it-091529.html | TRUMP'S NEW TOWER;Well, Somebody Likes It | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/airgas-plans-expansion.html | Airgas Plans Expansion | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/baseball-new-route-to-majors-for-cuban-defectors.html | BASEBALL;New Route To Majors For Cuban Defectors | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/pataki-offers-details-on-lilco-breakup.html | Pataki Offers Details on Lilco Breakup | False | By Doreen Carvajal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/international-briefs-pretax-profit-for-bass-rises-8.5-for-year.html | INTERNATIONAL BRIEFS;Pretax Profit for Bass Rises 8.5% for Year | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091642.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/theater/theater-review-black-ink-3-comedies-and-death.html | THEATER REVIEW;'Black Ink': 3 Comedies And Death | False | By D. J. R. Bruckner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/l-blessed-peacemakers-089940.html | Blessed Peacemakers | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/calendar-exhibitions-fairs-and-a-boutique.html | Calendar: Exhibitions, Fairs and a Boutique | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/bridge-090492.html | Bridge | False | By Alan Truscott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/judge-finds-eagle-picher-liable-for-2.5-billion-in-claims.html | Judge Finds Eagle-Picher Liable for $2.5 Billion in Claims | False | By John Holusha | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/building-a-career-the-old-way.html | Building a Career The Old Way | False | By Sarah Bryan Miller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091685.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/on-pro-basketball-despite-new-faces-rivalry-is-the-same.html | ON PRO BASKETBALL;Despite New Faces, Rivalry Is the Same | False | By Clifton Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091855.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/labor-chief-asks-business-for-a-new-social-compact.html | Labor Chief Asks Business For a New 'Social Compact' | False | By Steven Greenhouse | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091723.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/slain-mexican-candidate-s-father-demands-justice.html | Slain Mexican Candidate's Father Demands Justice | False | By Anthony Depalma | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/baseball-mets-reward-vizcaino-with-new-deal.html | BASEBALL;Mets Reward Vizcaino With New Deal | False | By Claire Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/television-view-the-maven.html | TELEVISION VIEW;The Maven | False | By Jeff Macgregor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/delta-and-pilots-in-accord-to-provide-low-cost-flights.html | Delta and Pilots in Accord To Provide Low-Cost Flights | False | By Adam Bryant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/study-challenges-beliefs-on-conception-period.html | Study Challenges Beliefs on Conception Period | False | By Lawrence K. Altman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/2-parties-back-house-bill-to-keep-the-district-operating-in-government-shutdown.html | 2 Parties Back House Bill to Keep the District Operating in aGovernment Shutdown | False | By Michael Janofsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/stocks-reach-record-with-dow-near-5200.html | Stocks Reach Record, With Dow Near 5,200 | False | By Leonard Sloane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/c-correction-091880.html | Correction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091839.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/c-corrections-091103.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/health-care-merger-teeters-egos-clash-california-pursuit-blue-cross-plans.html | A Health Care Merger Teeters;Egos Clash in California, in Pursuit of Blue Cross Plans | False | By Milt Freudenheim | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/IHT-germany-moves-to-shoulder-europes-post2000-military-burden.html | Germany Moves to Shoulder Europe's Post-2000 Military Burden | False | By Joseph Fitchett, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/2-more-ventures-for-mexico-long-distance.html | 2 More Ventures for Mexico Long Distance | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/theater/theater-in-review-091170.html | Theater in Review | False | By Ben Brantley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/lord-matthews-76-delivery-boy-to-press-baron.html | Lord Matthews, 76: Delivery Boy to Press Baron | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/baseball-martinez-with-cone-on-yanks-wish-list.html | BASEBALL;Martinez, With Cone, On Yanks' Wish List | False | By Jack Curry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/pro-football-season-fails-to-fulfill-expectations-for-parcells.html | PRO FOOTBALL;Season Fails to Fulfill Expectations for Parcells | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/new-jersey-daily-briefing-police-kill-carjacking-suspect.html | New Jersey Daily Briefing;Police Kill Carjacking Suspect | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/merged-utility-is-named.html | Merged Utility Is Named | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/sports-of-the-times-a-mission-is-reaffirmed-in-the-nation-s-capital.html | Sports of The Times;A Mission Is Reaffirmed in the Nation's Capital | False | By William C. Rhoden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091782.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/russian-jet-with-97-aboard-missing-in-far-east.html | Russian Jet With 97 Aboard Missing in Far East | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/l-assign-docudramas-ratings-for-accuracy-089923.html | Assign Docudramas Ratings for Accuracy | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091634.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/company-news-microchip-technology-plans-2-new-plants-in-arizona.html | COMPANY NEWS;MICROCHIP TECHNOLOGY PLANS 2 NEW PLANTS IN ARIZONA | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/books/books-of-the-times-the-self-in-cyberspace-decentered-and-opaque.html | BOOKS OF THE TIMES;The Self in Cyberspace, Decentered and Opaque | False | By Christopher Lehmann-Haupt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/currents-message-in-a-bottle-on-it-too.html | Currents;Message in a Bottle (On It, Too) | False | By Elaine Louie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/photography-view-radiant-wonders-of-the-mid-century-world.html | PHOTOGRAPHY VIEW;Radiant Wonders of the Mid-Century World | False | By John Russell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/plain-speaking-underground.html | Plain Speaking Underground | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/hockey-rangers-and-blackhawks-nobody-wins.html | HOCKEY;Rangers and Blackhawks: Nobody Wins | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/ibm-plans-to-add-java-software-language-to-its-arsenal.html | I.B.M. Plans to Add Java Software Language to Its Arsenal | False | By Laurence Zuckerman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/style/chronicle-091286.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/russian-generations-out-of-tune-listen-in.html | Russian Generations Out of Tune: Listen In | False | By Steven Erlanger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/new-jersey-daily-briefing-1-payroll-tax-approved.html | New Jersey Daily Briefing;1% Payroll Tax Approved | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/o-corrections-091073.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/pension-shortages-reduced-at-50-big-companies-in-94.html | Pension Shortages Reduced At 50 Big Companies in '94 | False | By David Cay Johnston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/e-d-sullivan-82-a-princeton-scholar-of-french-literature.html | E. D. Sullivan, 82, a Princeton Scholar Of French Literature | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/l-nuremberg-trial-japan-s-leaders-were-also-tried-091553.html | NUREMBERG TRIAL;Japan's Leaders Were Also Tried | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/boxing-tyson-pulls-no-punches-in-training.html | BOXING;Tyson Pulls No Punches in Training | False | By Frank Litsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/l-bilingual-education-should-be-goal-for-all-089958.html | Bilingual Education Should Be Goal for All | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091871.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/bad-times-for-education-company-force-a-shift-in-vision.html | Bad Times for Education Company Force a Shift in Vision | False | By George Judson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/man-charged-with-4-rapes-was-on-parole.html | Man Charged With 4 Rapes Was on Parole | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/sports-people-sports-business/seles-joins-investors-in-cafe.html | SPORTS PEOPLE: SPORTS BUSINESS;Seles Joins Investors in Cafe | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/child-welfare-agency-offers-plan-to-cut-its-budget.html | Child Welfare Agency Offers Plan to Cut Its Budget | False | By Steven Lee Myers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/essay-farewell-red-ink.html | Essay;Farewell, Red Ink | False | By William Safire | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/hockey-roy-traded-to-colorado.html | HOCKEY;Roy Traded to Colorado | False | By Alex Yannis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/theater/theater-in-review-091189.html | Theater in Review | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/post-election-fights-in-cairo-leave-15-dead.html | Post-Election Fights in Cairo Leave 15 Dead | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/court-expands-its-monitoring-of-the-trash-hauling-industry.html | Court Expands Its Monitoring Of the Trash-Hauling Industry | False | By Joseph P. Fried | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/james-reston-a-giant-of-journalism-dies-at-86.html | James Reston, a Giant of Journalism, Dies at 86 | False | By R. W. Apple Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/television-view-the-outer-limits-of-cable-create-a-comfort-zone.html | TELEVISION VIEW;The Outer Limits Of Cable Create A Comfort Zone | False | By Caryn James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/growth-predictions-cut-for-big-industrial-nations.html | Growth Predictions Cut for Big Industrial Nations | False | By Paul Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/metro-digest-089273.html | Metro Digest | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/stress-control-in-bosnia.html | Stress Control in Bosnia | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/IHT-1895-paris-riot-bill-in-our-pages100-75-and-50-years-ago.html | 1895: Paris Riot Bill : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/company-news-shoney-s-raises-offer-for-tpi-its-largest-franchisee.html | COMPANY NEWS;SHONEY'S RAISES OFFER FOR TPI, ITS LARGEST FRANCHISEE | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/sports-people-college-football-rutgers-tight-end-honored.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Rutgers Tight End Honored | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/fed-weighs-new-evidence-of-slowdown.html | Fed Weighs New Evidence Of Slowdown | False | By Keith Bradsher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/the-media-business-behind-sony-ouster-one-excess-too-many.html | THE MEDIA BUSINESS;Behind Sony Ouster, One Excess Too Many | False | By Bernard Weinraub | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/simpson-will-grant-interview-cnn-says.html | Simpson will grant Interview, CNN says | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/new-york-offers-bluebird-car-plates.html | New York Offers Bluebird Car Plates | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091766.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/garden-notebook-a-gardener-on-your-list-think-basics.html | GARDEN NOTEBOOK;A Gardener on Your List? Think Basics | False | By Anne Raver | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/new-jersey-daily-briefing-ex-clerk-tied-to-bank-theft.html | New Jersey Daily Briefing;Ex-Clerk Tied to Bank Theft | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/film-a-magical-mystery-tour-via-a-classic.html | FILM;A Magical Mystery Tour, Via a Classic | False | By Bill Rodriguez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/new-jersey-daily-briefing-democrats-to-pick-chairman.html | New Jersey Daily Briefing;Democrats to Pick Chairman | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/gingrich-made-an-issue-in-a-california-race.html | Gingrich Made an Issue in a California Race | False | By Richard L Berke | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/television-review-drug-law-helps-the-police-help-themselves.html | TELEVISION REVIEW;Drug Law Helps the Police Help Themselves | False | By Walter Goodman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/gore-finds-rainbow-at-end-of-african-trip.html | Gore Finds Rainbow at End of African Trip | False | By Donald G. McNeil Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/currents-from-the-sublime-to-the-sumptuous.html | Currents;From the Sublime to the Sumptuous | False | By Elaine Louie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/l-why-bosnia-intervention-is-justified-089990.html | Why Bosnia Intervention Is Justified | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/television-review-real-life-aids-lessons-for-two-playing-a-part.html | TELEVISION REVIEW;Real-Life AIDS Lessons For Two Playing a Part | False | By John J. O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091693.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/the-pop-life-090425.html | The Pop Life | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/the-gingrich-factor.html | The Gingrich Factor | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-review-primal-riffs-for-tormented-teen-agers.html | POP REVIEW;Primal Riffs for Tormented Teen-Agers | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/museums-share-more-art-to-save-money.html | Museums Share More Art to Save Money | False | By Ralph Blumenthal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/c-corrections-091090.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/news-summary-089044.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/sports-people-college-football-new-pact-for-army-s-sutton.html | SPORTS PEOPLE: COLLEGE FOOTBALL;New Pact for Army's Sutton | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/house-joins-senate-in-voting-limits-on-suits-by-stockholders.html | House Joins Senate in Voting Limits on Suits By Stockholders | False | By Neil A. Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/paris-slows-to-a-crawl-but-still-has-baguettes.html | Paris Slows To a Crawl, But Still Has Baguettes | False | By Craig R. Whitney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/business-digest-090549.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/with-unions-adding-drama-the-season-is-on-at-la-scala.html | With Unions Adding Drama, the Season Is On at La Scala | False | By Celestine Bohlen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/leading-expert-in-geophysics-is-found-slain-in-hotel-room.html | Leading Expert in Geophysics Is Found Slain in Hotel Room | False | By Walter Sullivan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/uniting-to-seek-a-death-penalty-killer-works-with-prosecutor-on-a-new-sentence.html | Uniting to Seek a Death Penalty;Killer Works With Prosecutor on a New Sentence | False | By George Judson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/l-israel-strives-for-peace-because-it-must-millenarian-it-isn-t-091154.html | Israel Strives for Peace Because It Must;Millenarian It Isn't | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/student-printer-is-arrested.html | Student Printer Is Arrested | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/high-school-test-scores-show-slight-dip-over-previous-results.html | High School Test Scores Show Slight Dip Over Previous Results | False | By Neil MacFarquhar | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/company-news-bic-is-absorbed-by-its-parent-and-ends-us-trading.html | COMPANY NEWS;BIC IS ABSORBED BY ITS PARENT AND ENDS U.S. TRADING | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-091588.html | FILM: TAKING THE CHILDREN;The Bride Isn't the Only One He Has Fathered | False | By Linda Lee | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091618.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/IHT-european-topics-instead-of-prayers-calls-for-more-beer.html | European Topics : Instead of Prayers, Calls for More Beer | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/pro-football-a-team-with-a-4-9-record-is-not-expecting-accolades.html | PRO FOOTBALL;A Team With a 4-9 Record Is Not Expecting Accolades | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/sports-people-golf-courville-is-the-met-s-best.html | SPORTS PEOPLE: GOLF;Courville Is the Met's Best | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/senate-panel-will-subpoena-notes-of-whitewater-meeting.html | Senate Panel Will Subpoena Notes of Whitewater Meeting | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/IHT-a-place-of-asylum-letters-to-the-editor.html | A Place of Asylum : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/garden-q-a.html | Garden Q. & A. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/the-media-business-advertising-addenda-accounts-090093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By David Barboza | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/nigerian-group-defends-the-executions-of-9-nigerian-activists.html | Nigerian Group Defends the Executions of 9 Nigerian Activists | False | By Paul Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/the-media-business-advertising-addenda-arnold-finnegan-picks-new-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Arnold Finnegan Picks New President | False | By David Barboza | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/anderson-is-close-to-picking-agent.html | Anderson Is Close To Picking Agent | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/c-corrections-091065.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-091570.html | FILM: TAKING THE CHILDREN;The Bride Isn't the Only One He Has Fathered | False | By Will Joyner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/ich-sells-most-assets.html | I.C.H. Sells Most Assets | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/jordan-offers-to-organize-opponents-of-iraq-leader.html | Jordan Offers To Organize Opponents Of Iraq Leader | False | By Douglas Jehl | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/world-news-briefs-palestinians-now-able-to-use-own-passports.html | World News Briefs;Palestinians Now Able To Use Own Passports | False | AP | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091847.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/international-briefs-on-line-joint-venture-draws-european-inquiry.html | INTERNATIONAL BRIEFS;On-Line Joint Venture Draws European Inquiry | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/IHT-beyond-the-balkans-nato-confronts-its-longterm-challenges.html | Beyond the Balkans: NATO Confronts Its Long-Term Challenges | False | By Frederick Bonnart, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/l-the-blues-preservation-vs-commercialization-091537.html | THE BLUES;Preservation Vs. Commercialization | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/bill-would-curb-on-line-obscenity.html | BILL WOULD CURB ON-LINE OBSCENITY | False | By Edmund L. Andrews | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/bagir-journal-in-the-land-of-arranged-wedlock-love-steals-in.html | Bagir Journal;In the Land of Arranged Wedlock, Love Steals In | False | By Alessandra Stanley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/bill-bradley-s-mother-dies.html | Bill Bradley's Mother Dies | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091863.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/style/chronicle-090298.html | Chronicle | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/parents-poll-shows-higher-incidence-of-child-abuse.html | Parents Poll Shows Higher Incidence of Child Abuse | False | By Tamar Lewin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/s-l-profits-rise-17.html | S.&L. Profits Rise 17% | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091600.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/IHT-eu-nears-approval-of-pact-with-turkey.html | EU Nears Approval of Pact With Turkey | False | By Tom Buerkle, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/arts-artifacts-when-hairy-paws-meet-pedigrees.html | ARTS/ARTIFACTS;When Hairy Paws Meet Pedigrees | False | By Rita Reif | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091650.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/worldbusiness/IHT-franc-floats-above-domestic-fray.html | Franc Floats Above Domestic Fray | False | By Carl Gewirtz, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/basketball-jordan-takes-the-wind-out-of-the-knicks-sails.html | BASKETBALL;Jordan Takes the Wind Out of the Knicks' Sails | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/skiing-resorts-try-to-make-things-tougher.html | SKIING;Resorts Try to Make Things Tougher | False | By Barbara Lloyd | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/film-kate-winslet-no-period-babe.html | FILM;Kate Winslet: No 'Period Babe' | False | By Justine Elias | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/international-business-nippon-oil-to-buy-caltex-stake-in-refinery-for-2-billion.html | INTERNATIONAL BUSINESS;Nippon Oil to Buy Caltex Stake in Refinery for $2 Billion | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/l-israel-strives-for-peace-because-it-must-realizing-the-link-091162.html | Israel Strives for Peace Because It Must;Realizing the Link | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/finance-briefs-090190.html | FINANCE BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/balancing-profits-and-principles-in-south-africa.html | Balancing Profits And Principles In South Africa | False | By Donald G. McNeil Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/IHT-picking-a-nato-chief-letters-to-the-editor.html | Picking a NATO Chief : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/l-israel-strives-for-peace-because-it-must-091146.html | Israel Strives for Peace Because It Must | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/music-review-hvorostovsky-sings-of-russia.html | MUSIC REVIEW;Hvorostovsky Sings of Russia | False | By Anthony Tommasini | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/classical-view-the-personality-lingers-on.html | CLASSICAL VIEW;The Personality Lingers On | False | By Alex Ross | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/officer-pleads-guilty-to-selling-cocaine-he-took-from-dealers.html | Officer Pleads Guilty to Selling Cocaine He Took From Dealers | False | By Don van Natta Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/IHT-after-20-years-an-east-timor-morass-for-indonesia.html | After 20 Years, an East Timor Morass for Indonesia | False | By Michael Richardson, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/irish-leader-s-wife-stirs-furor.html | Irish Leader's Wife Stirs Furor | False | By James F. Clarity | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/college-basketball-camby-sparks-umass-victory.html | COLLEGE BASKETBALL;Camby Sparks UMass Victory | False | By Malcolm Moran | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/company-news-090840.html | COMPANY NEWS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/tomatoes-found-to-cut-risk-of-prostate-cancer.html | Tomatoes Found to Cut Risk of Prostate Cancer | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/economic-scene-justifying-government-rules-and-dumping-the-dumb-ones.html | Economic Scene;Justifying Government rules and dumping the dumb ones. | False | By Peter Passell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/IHT-frankly-superior-letters-to-the-editor.html | Frankly Superior : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/as-long-promised-president-vetoes-the-gop-budget.html | AS LONG PROMISED, PRESIDENT VETOES THE G.O.P. BUDGET | False | By Todd S. Purdum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/the-media-business-advertising-addenda-interpublic-acquires-addison-whitney.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Interpublic Acquires Addison Whitney | False | By David Barboza | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/new-jersey-daily-briefing-2-men-sentenced-in-sex-case.html | New Jersey Daily Briefing;2 Men Sentenced in Sex Case | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/christopher-suggests-sensitivity-to-needs-of-the-bosnian-serbs.html | Christopher Suggests 'Sensitivity' to Needs of the Bosnian Serbs | False | By Roger Cohen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/the-media-business-advertising-addenda-sun-maid-chooses-a-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Sun-Maid Chooses Young & Rubicam | False | By David Barboza | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091669.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/michael-jackson-collapses-at-rehearsal.html | Michael Jackson Collapses At Rehearsal | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/waiting-game-for-controllers-of-jupiter-mission.html | Waiting Game for Controllers of Jupiter Mission | False | By John Noble Wilford | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/insider-trading-case-is-related-to-bid-for-tele-communications.html | Insider Trading Case Is Related To Bid for Tele-Communications | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091715.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/the-flag-wavers-return.html | The Flag-Wavers Return | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/saddam-hussein-s-crime-089974.html | Saddam Hussein's Crime | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/art-at-the-corcoran-a-renaissance-after-a-dark-age.html | ART;At the Corcoran, A Renaissance After a Dark Age | False | By Barbara Gamarekian | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/neutrality-won-t-protect-our-troops.html | Neutrality' Won't Protect Our Troops | False | By Richard N. Perle | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/classical-music-works-apart-these-may-be-but-they-re-not-atypical.html | CLASSICAL MUSIC;Works Apart These May Be, but They're Not Atypical | False | By Kenneth Furie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/liberties-ireland-s-soul.html | Liberties;Ireland's Soul | False | By Maureen Dowd | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/pataki-planning-a-gradual-repeal-of-a-utility-tax.html | PATAKI PLANNING A GRADUAL REPEAL OF A UTILITY TAX | False | By James Dao | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/william-s-kroger-89-pioneer-in-use-of-hypnosis-as-treatment.html | William S. Kroger, 89, Pioneer In Use of Hypnosis as Treatment | False | By Robert Mcg. Thomas Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/new-jersey-daily-briefing-faculty-union-assails-rutgers.html | New Jersey Daily Briefing;Faculty Union Assails Rutgers | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/a-pen-for-the-ages-inopportunely-runs-dry.html | A Pen for the Ages Inopportunely Runs Dry | False | By Alison Mitchell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/IHT-1920-armenia-report-in-our-pages100-75-and-50-years-ago.html | 1920: Armenia Report : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/IHT-european-topics-around-europe-92237554001.html | European Topics : Around Europe | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/to-confront-the-call-in-critics-us-aides-take-to-the-airwaves.html | To Confront the Call-In Critics, U.S. Aides Take to the Airwaves | False | By Elaine Sciolino | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/music-review-night-of-saxophone-as-muse.html | MUSIC REVIEW;Night of Saxophone as Muse | False | By Alex Ross | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/credit-markets-report-by-fed-helps-derail-bond-rally.html | CREDIT MARKETS;Report by Fed Helps Derail Bond Rally | False | By Robert Hurtado | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/film-view-a-chronicler-of-time-s-slow-march.html | FILM VIEW;A Chronicler Of Time's Slow March | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-091561.html | FILM: TAKING THE CHILDREN;The Bride Isn't the Only One He Has Fathered | False | By Patricia S. McCormick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/editors-note-089265.html | Editors' Note | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/2-teams-report-natural-defenses-halt-aids-virus-in-lab.html | 2 Teams Report Natural Defenses Halt AIDS Virus in Lab | False | By Gina Kolata | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/many-farm-animal-breeds-risk-extinction-un-experts-say.html | Many Farm Animal Breeds Risk Extinction, U.N. Experts Say | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/basketball-jackson-sees-nelson-s-imprint.html | BASKETBALL;Jackson Sees Nelson's Imprint | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-091596.html | FILM: TAKING THE CHILDREN;The Bride Isn't the Only One He Has Fathered | False | By Nora Kerr | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/army-stress-control-unit-mobilizes-too-to-seek-out-peacekeeping-shidden-toll.html | Army Stress Control Unit Mobilizes, Too, to Seek Out Peacekeeping'sHidden Toll | False | By James Brooke | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/dmitri-volkogonov-67-historian-who-debunked-heroes-dies.html | Dmitri Volkogonov, 67, Historian Who Debunked Heroes, Dies | False | By Alessandra Stanley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/key-rates-090239.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091707.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/hockey-devils-decline-to-.500-as-canadiens-rebound.html | HOCKEY;Devils Decline to .500 As Canadiens Rebound | False | By Alex Yannis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/market-place-the-nasdaq-which-is-battling-criticism-names-a-top-regulator.html | Market Place;The Nasdaq, which is battling criticism, names a top regulator. | False | By Peter Truell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/sports-people-pro-basketball-robinson-a-spur-for-life.html | SPORTS PEOPLE: PRO BASKETBALL;Robinson a Spur for Life | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/stirrings-of-a-new-nato.html | Stirrings of a New NATO | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091790.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/style/IHT-what-theyre-reading.html | What They're Reading | False | By Margaret Kemp, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/l-the-blues-misguided-perception-091545.html | THE BLUES;Misguided Perception | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/new-art-is-kindled-by-ageold-menorah.html | New Art Is Kindled by Age-Old Menorah | False | By Rima Suqi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/high-court-narrows-definition-of-what-using-a-gun-means.html | High Court Narrows Definition of What 'Using' a Gun Means | False | By Linda Greenhouse | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091294.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/returning-home-with-ruth-brown-she-s-still-making-the-liver-quiver.html | RETURNING HOME WITH: Ruth Brown;She's Still Making The Liver Quiver | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/c-correction-091421.html | Correction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/james-reston-of-the-times.html | James Reston of The Times | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/an-iced-tea-spoon-for-two-please.html | An Iced-Tea Spoon for Two, Please | False | By Alison Leigh Cowan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/antidote-to-fruitcakes-a-dose-of-design-books.html | Antidote to Fruitcakes: A Dose of Design Books | False | By Mitchell Owens | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/leader-of-treasury-s-law-enforcement-agencies-will-step-down.html | Leader of Treasury's Law-Enforcement Agencies Will Step Down | False | By David Johnston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/international-briefs-japan-account-surplus-fell-sharply-in-october.html | INTERNATIONAL BRIEFS;Japan Account Surplus Fell Sharply in October | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/such-a-doable-deal.html | Such a Doable Deal | False | By Michael Wines | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/worldbusiness/IHT-international-manager-silicon-valley-comes-to.html | INTERNATIONAL MANAGER : Silicon Valley Comes to Switzerland | False | By Erik Ipsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/l-placing-blame-when-children-are-abused-090018.html | Placing Blame When Children Are Abused | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/company-news-shares-fall-after-servico-affirms-its-independence.html | COMPANY NEWS;SHARES FALL AFTER SERVICO AFFIRMS ITS INDEPENDENCE | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/metro-matters-investigating-child-welfare-what-s-new.html | Metro Matters;Investigating Child Welfare: What's New? | False | By Joyce Purnick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091626.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/tweaking-tradition-for-the-holidays.html | Tweaking Tradition for the Holidays | False | By Timothy Jack Ward | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/garden/currents-stylish-guardian-angles.html | Currents;Stylish Guardian Angles | False | By Elaine Louie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/sports-of-the-times-hockey-s-hypnotist-is-back.html | Sports of The Times;Hockey's Hypnotist, Is Back | False | By Dave Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/sports-people-pro-basketball-nba-bans-tarpley-again-this-time-for-using-alcohol.html | SPORTS PEOPLE: PRO BASKETBALL;N.B.A. Bans Tarpley Again, This Time for Using Alcohol | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/us-agrees-to-return-documents-soldiers-confiscated-in-haiti.html | U.S. Agrees to Return Documents Soldiers Confiscated in Haiti | False | By Christopher S. Wren | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/new-house-ethics-inquiry.html | New House Ethics Inquiry | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091677.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/jfk-worker-is-arrested-in-royal-theft.html | J.F.K. Worker Is Arrested In Royal Theft | False | By Randy Kennedy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/alfred-i-schlossberg-textile-manufacturer-87.html | Alfred I. Schlossberg Textile Manufacturer, 87 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/dancehor-credo-if-youre-not-flying-whats-the-point.html | DANCE;Her Credo: 'If You're Not Flying, What's the Point?' | False | By William Harris | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/william-roerick-stage-actor-82.html | William Roerick, Stage Actor, 82 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/international-business-south-africa-reducing-emphasis-its-synthetic-fuel.html | INTERNATIONAL BUSINESS;South Africa Reducing Emphasis On Its Synthetic-Fuel Producers | False | By Donald G. McNeil Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/a-plea-to-clinton-to-lead-us-efforts-against-aids.html | A Plea to Clinton to Lead U.S. Efforts Against AIDS | False | By David W. Dunlap | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/international-briefs-european-union-review-of-vw-s-sales-in-italy.html | INTERNATIONAL BRIEFS;European Union Review of VWs Sales in Italy | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/c-corrections-091081.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/sports/hockey-islanders-make-a-strong-case-for-change.html | HOCKEY;Islanders Make a Strong Case for Change | False | By Jason Diamos | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/the-neediest-cases-she-finds-the-courage-to-strive-despite-a.html | The Neediest Cases;She Finds the Courage to Strive, Despite a Disability | False | By Stacey Hirsh | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/us/lawyer-sought-in-ethics-case-on-gingrich.html | Lawyer Sought In Ethics Case On Gingrich | False | By Adam Clymer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091731.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/inside-089168.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/no-headline-089117.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/nyregion/new-jersey-daily-briefing-overturning-of-law-urged.html | New Jersey Daily Briefing;Overturning of Law Urged | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/opinion/casinos-are-no-solution.html | Casinos Are No Solution | False | By David R. Johnson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/arts/pop-music-out-of-the-vault-and-ready-to-wrap-091774.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/world/world-news-briefs-french-set-last-a-test-for-february-not-may.html | World News Briefs;French Set Last A-Test For February, Not May | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-07 | 1995-12-07 | https://www.nytimes.com/1995/12/07/business/softkeys-cash-bid-brings-learning-company-to-table.html | Softkey's Cash Bid Brings Learning Company to Table | False | By Lawrence M. Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/contract-vote-puts-mayor-on-defense.html | Contract Vote Puts Mayor on Defense | False | By Steven Lee Myers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/pro-football-changes-could-affect-giants-coaches-too.html | PRO FOOTBALL;Changes Could Affect Giants' Coaches, Too | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/IHT-a-flatulent-god-takes-on-the-elite-of-indonesia.html | A Flatulent God Takes On The Elite of Indonesia | False | By Margot Cohen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/c-corrections-094692.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/feldman-vows-to-renegotiate.html | Feldman Vows to Renegotiate | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093882.html | For a Joyous Holiday Season, Canines and Crooners | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/sports-people-football-seattle-exercises-option-to-retain-mirer.html | SPORTS PEOPLE: FOOTBALL;Seattle Exercises Option to Retain Mirer | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/company-news-gencorp-expects-drop-in-sales-to-general-motors.html | COMPANY NEWS;GENCORP EXPECTS DROP IN SALES TO GENERAL MOTORS | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/clinton-asks-crackdown-on-tax-deals.html | Clinton Asks Crackdown On Tax Deals | False | By Robert D. Hershey Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/l-aid-or-handout-a-useful-distinction-guevara-s-last-words-094145.html | Aid or Handout: A Useful Distinction;Guevara's Last Words | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/talk-show-critics-urge-boycott-of-programs-by-advertisers.html | Talk-Show Critics Urge Boycott of Programs by Advertisers | False | By Lawrie Mifflin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093998.html | For a Joyous Holiday Season, Canines and Crooners | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/milton-lyon-72-a-stage-director.html | Milton Lyon, 72, A Stage Director | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/inside-092568.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/l-sound-of-foreign-policy-093068.html | Sound of Foreign Policy | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/worldbusiness/IHT-thinking-aheadcommentary-french-mistakes-come-home.html | Thinking Ahead/Commentary : French Mistakes Come Home to Roost | False | By Reginald Dale, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094064.html | For a Joyous Holiday Season, Canines and Crooners | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/pro-basketball-after-28-years-referee-retires.html | PRO BASKETBALL;After 28 Years, Referee Retires | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/IHT-1920-unfit-for-pigs-in-our-pages100-75-and-50-years-ago.html | 1920: Unfit For Pigs : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/chronicle-074519.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/art-in-review-094242.html | Art in Review | False | By Michael Kimmelman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/IHT-kohl-supports-chiracs-stand-on-reforms.html | Kohl Supports Chirac's Stand On Reforms | False | By Tom Buerkle, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/movies/film-review-the-prurient-traveler-sex-and-drugs-in-paris.html | FILM REVIEW;The Prurient Traveler: Sex and Drugs in Paris | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/trash-trucks-idled-after-deaths-of-boys.html | Trash Trucks Idled After Deaths of Boys | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/white-house-and-senate-at-impasse-on-whitewater-evidence.html | White House and Senate at Impasse on Whitewater Evidence | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/new-jersey-daily-briefing-welfare-limits-bill-dies.html | NEW JERSEY DAILY BRIEFING;Welfare Limits Bill Dies | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/hockey-litany-of-woes-again-leaves-the-devils-at-a-loss.html | HOCKEY;Litany of Woes Again Leaves The Devils At a Loss | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/pro-football-jets-knew-haselrig-s-history.html | PRO FOOTBALL;Jets Knew Haselrig's History | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/cross-country-stage-is-set-for-a-renaissance-runner.html | CROSS-COUNTRY;Stage Is Set for a Renaissance Runner | False | By Marc Bloom | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/time-is-short-for-big-telecommunications-bill.html | Time Is Short for Big Telecommunications Bill | False | By Edmund L. Andrews | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/the-neediest-cases-girl-s-world-is-expanded-at-a-center.html | THE NEEDIEST CASES;Girl's World Is Expanded At a Center | False | By Samantha Henry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/company-news-echlin-to-buy-automotive-unit-from-handy-harman.html | COMPANY NEWS;ECHLIN TO BUY AUTOMOTIVE UNIT FROM HANDY & HARMAN | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094030.html | For a Joyous Holiday Season, Canines and Crooners | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/eleanor-gambee-horticulturist-91.html | Eleanor Gambee, Horticulturist, 91 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/real-estate-these-days-it-may-be-cheaper-buy-studio-small-apartment-new-york.html | Real Estate;These days, it may be cheaper to buy a studio or small apartment in New York City than rent. | False | By Tracie Rozhon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/art-in-review-093289.html | Art in Review | False | By Pepe Karmel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/college-football-heisman-so-close-it-s-hard-to-call.html | COLLEGE FOOTBALL;Heisman: So Close, It's Hard to Call | False | By Malcolm Moran | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093971.html | For a Joyous Holiday Season, Canines and Crooners | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093866.html | For a Joyous Holiday Season, Canines and Crooners | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/world/italian-war-crimes-trial-opens.html | Italian War-Crimes Trial Opens | False | By Celestine Bohlen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/restaurants-093394.html | Restaurants | False | By Ruth Reichl | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/l-on-the-couch-culture-affects-all-094080.html | On the Couch, Culture Affects All | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/design-review-couture-s-greatest-hits.html | DESIGN REVIEW;Couture's Greatest Hits | False | By Amy M. Spindler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/transactions-093149.html | Transactions | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093963.html | For a Joyous Holiday Season, Canines and Crooners | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/worldbusiness/IHT-salomon-restructures-its-asian-operations-cutting.html | Salomon Restructures Its Asian Operations, Cutting 13% ofStaff | False | By Kevin Murphy, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/arthur-f-kip-85-physics-expert-led-a-berkeley-group.html | Arthur F. Kip, 85; Physics Expert Led A Berkeley Group | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093815.html | For a Joyous Holiday Season, Canines and Crooners | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/l-politics-drives-the-gopac-investigation-coalition-building-094137.html | Politics Drives the Gopac Investigation;Coalition Building | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/IHT-real-steps-toward-a-stronger-useu-partnership.html | Real Steps Toward a Stronger U.S.-EU Partnership | False | By Stuart E. Eizenstat, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/denver-denies-bond-fraud-accusations.html | Denver Denies Bond-Fraud Accusations | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/photography-review-ingenious-images-of-the-early-soviet-era.html | PHOTOGRAPHY REVIEW;Ingenious Images of the Early Soviet Era | False | By Charles Hagen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/international-briefs-elektrowatt-agrees-to-buy-landis-gyr.html | INTERNATIONAL BRIEFS;Elektrowatt Agrees To Buy Landis & Gyr | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/pro-football-three-jets-are-paying-a-high-cost-for-hits.html | PRO FOOTBALL;Three Jets Are Paying a High Cost for Hits | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/mortgage-rates-fall.html | Mortgage Rates Fall | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/company-news-telebit-says-sale-is-possible-as-stock-soars.html | COMPANY NEWS;TELEBIT SAYS SALE IS POSSIBLE AS STOCK SOARS | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/world/balkan-accord-the-refugees-for-some-bosnians-return-is-just-a-dream.html | BALKAN ACCORD: THE REFUGEES;For Some Bosnians, Return Is Just a Dream | False | By Alan Cowell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/also-of-note.html | Also of Note | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/world/burundi-fighting-reported.html | Burundi Fighting Reported | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093955.html | For a Joyous Holiday Season, Canines and Crooners | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/c-corrections-094676.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/c-corrections-092061.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/c-corrections-094684.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093904.html | For a Joyous Holiday Season, Canines and Crooners | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/father-to-pay-600000-in-support.html | Father to Pay $600,000 in Support | False | By Joseph P. Fried | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/billy-bruton-69-braves-star-in-50-s.html | Billy Bruton, 69, Braves Star in 50's | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/art-in-review-094250.html | Art in Review | False | By Roberta Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/international-business-italian-prosecutors-seek-fraud-trial-no-2-fiat-executive.html | INTERNATIONAL BUSINESS;Italian Prosecutors Seek Fraud Trial of No. 2 Fiat Executive | False | By John Tagliabue | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/l-education-dept-rules-don-t-target-speech-093122.html | Education Dept. Rules Don't Target Speech | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/new-jersey-daily-briefing-man-arrested-in-slaying-plot.html | NEW JERSEY DAILY BRIEFING;Man Arrested in Slaying Plot | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/IHT-times-rebuffs-japan-rightists.html | Times Rebuffs Japan Rightists | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/david-r-inglis-90-worked-on-a-bomb.html | David R. Inglis, 90; Worked on A-Bomb | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/the-cia-and-haiti.html | The C.I.A. and Haiti | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/in-package-deal-greenspan-may-stay-on-at-fed.html | In Package Deal, Greenspan May Stay On at Fed | False | By Keith Bradsher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/children-betrayed-by-bureaucracy.html | Children, Betrayed by Bureaucracy | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/c-corrections-094650.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/us-tests-border-plan-in-event-of-mexico-crisis.html | U.S. Tests Border Plan In Event of Mexico Crisis | False | By Sam Dillon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/our-towns-uneasy-rests-the-village-that-wears-the-crown.html | Our Towns;Uneasy Rests the Village That Wears the Crown | False | By Evelyn Nieves | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093912.html | For a Joyous Holiday Season, Canines and Crooners | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/IHT-what-theyre-reading.html | What They're Reading | False | By Jocelyn Gecker, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/world/balkan-accord-the-serbs-more-muslims-evicted-from-homes-despite-pact.html | BALKAN ACCORD: THE SERBS;More Muslims Evicted From Homes Despite Pact | False | By Kit R. Roane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/IHT-hidebound-capitalism-on-the-cusp-of-reform.html | Hidebound Capitalism, On theCusp Of Reform | False | By Alan Friedman, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/sports-people-pro-basketball-lakers-are-set-to-retire-worthy-s-jersey.html | SPORTS PEOPLE: PRO BASKETBALL;Lakers Are Set to Retire Worthy's Jersey | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/in-primary-season-big-question-is-who-s-on-first.html | In Primary Season, Big Question Is, Who's On First? | False | By Steven A. Holmes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/dance-review-men-replace-women-in-a-classic-ailey-work.html | DANCE REVIEW;Men Replace Women In a Classic Ailey Work | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/world/leader-calls-cutbacks-vital-for-french-role-in-europe.html | Leader Calls Cutbacks Vital For French Role in Europe | False | By Nathaniel C. Nash | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/parking-rules-092916.html | Parking Rules | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/c-corrections-093769.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/credit-markets-fear-the-fed-won-t-cut-hurts-bonds.html | CREDIT MARKETS;Fear the Fed Won't Cut Hurts Bonds | False | By Robert Hurtado | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/us-cutbacks-paralyzing-mobile's-transit-system.html | U.S. Cutbacks Paralyzing Mobile's Transit System | False | By Matthew L. Wald | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/international-business-un-s-master-juggler-accountant-copes-with-deadbeats-bad.html | INTERNATIONAL BUSINESS;The U.N.'s Master Juggler;An Accountant Copes With Deadbeats and Bad Debt | False | By Christopher S. Wren | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/world/balkan-accord-congress-nearly-half-house-members-sign-letter-opposing-bosnia.html | BALKAN ACCORD: THE CONGRESS;Nearly Half of House Members Sign Letter Opposing Bosnia Deployment | False | By Katharine Q. Seelye | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/l-aid-or-handout-a-useful-distinction-093041.html | Aid or Handout: A Useful Distinction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093823.html | For a Joyous Holiday Season, Canines and Crooners | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093890.html | For a Joyous Holiday Season, Canines and Crooners | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/new-jersey-daily-briefing-state-to-buy-pine-barrens-lots.html | NEW JERSEY DAILY BRIEFING;State to Buy Pine Barrens Lots | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/world/balkan-accord-croats-bosnian-croat-sought-tribunal-freed-despite-pledge.html | BALKAN ACCORD: THE CROATS;Bosnian Croat Sought by the Tribunal Is Freed Despite Pledge | False | By Stephen Engelberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/world/japan-sues-on-us-bases.html | Japan Sues on U.S. Bases | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093980.html | For a Joyous Holiday Season, Canines and Crooners | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/l-on-the-couch-culture-affects-all-093092.html | On the Couch, Culture Affects All | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094110.html | For a Joyous Holiday Season, Canines and Crooners | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-season-canines-and-crooners.html | For a Joyous Season, Canines and Crooners | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/justice-dept-to-call-for-veto-of-affirmative-action-ban.html | Justice Dept. to Call for Veto of Affirmative-Action Ban | False | By Steven A. Holmes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/college-football-sophomore-wins-lombardi-award.html | COLLEGE FOOTBALL;Sophomore Wins Lombardi Award | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/style/IHT-deck-the-halls-with-cds.html | Deck the Halls With CDs | False | By Mike Zwerin, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/budget-busy-capital-now-fixes-gaze-on-bull-market.html | Budget-Busy Capital Now Fixes Gaze on Bull Market | False | By David E. Sanger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093939.html | For a Joyous Holiday Season, Canines and Crooners | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/movies/film-review-a-singer-who-can-t-sing-at-center-stage.html | FILM REVIEW;A Singer Who Can't Sing at Center Stage | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/worldbusiness/IHT-hungary-unloads-utilities.html | Hungary Unloads Utilities | False | By Alan Krauss, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093246.html | For a Joyous Holiday Season, Canines and Crooners | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093947.html | For a Joyous Holiday Season, Canines and Crooners | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/christians-against-welfare-cuts-are-arrested-in-capitol.html | Christians Against Welfare Cuts Are Arrested in Capitol | False | By Francis X. Clines | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/art-in-review-094234.html | Art in Review | False | By Michael Kimmelman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/IHT-shimon-peres-a-lifes-map-and-the-changing-contours-of-israel.html | Shimon Peres: A Life's Map and the Changing Contours of Israel | False | By Gideon Rafael, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/plan-offered-to-speed-poor-into-shelters.html | Plan Offered To Speed Poor Into Shelters | False | By Shawn G. Kennedy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/on-my-mind-the-future-of-hope.html | On My Mind;The Future of Hope | False | By A. M. Rosenthal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/style/IHT-the-palmtop-the-smallest-of-all.html | The Palmtop, the Smallest of All | False | By Roger Collis, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/c-corrections-093777.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/company-briefs-093700.html | COMPANY BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094099.html | For a Joyous Holiday Season, Canines and Crooners | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1996-01-31 | | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/redesigned-ford-taurus-gets-cool-reception.html | Redesigned Ford Taurus Gets Cool Reception | False | By Michelle Krebs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/world/strikes-spread-across-france-with-protests.html | Strikes Spread Across France With Protests | False | By Craig R. Whitney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/IHT-technology-and-jobs-letters-to-the-editor.html | Technology and Jobs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/danny-william-abreu-city-opera-marketing-director-39.html | Danny William Abreu, City Opera Marketing Director, 39 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/IHT-report-sets-off-recession-fears-across-europe-downturn-breaks-german.html | Report Sets Off Recession Fears;Across Europe : Downturn Breaks German Economy | False | By Alan Friedman, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/transit-fare-increase-survives-a-court-test.html | Transit Fare Increase Survives a Court Test | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/abroad-at-home-is-it-a-zeal-to-kill.html | Abroad at Home;Is It A Zeal To Kill? | False | By Anthony Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/lois-moss-rothenberg-benefactor-60.html | Lois Moss Rothenberg, Benefactor, 60 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/world/emena-journal-to-keep-dream-alive-doctor-starts-a-revolution.html | Emena Journal;To Keep Dream Alive, Doctor Starts a Revolution | False | By Howard W. French | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/business-digest-091901.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/as-he-steps-down-gm-chairman-looks-ahead.html | As He Steps Down, G.M. Chairman Looks Ahead | False | By Judith H. Dobrzynski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/new-jersey-daily-briefing-spending-2000-to-save-76.html | NEW JERSEY DAILY BRIEFING;Spending $2,000 to Save $76 | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/the-media-business-advertising-addenda-people-092398.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/ex-new-york-policeman-guilty-in-drug-case.html | Ex-New York Policeman Guilty in Drug Case | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094102.html | For a Joyous Holiday Season, Canines and Crooners | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/new-jersey-daily-briefing-senate-confirms-prosecutor.html | NEW JERSEY DAILY BRIEFING;Senate Confirms Prosecutor | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/the-spoken-word.html | The Spoken Word | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/IHT-1945-nazi-boasting-in-our-pages100-75-and-50-years-ago.html | 1945: Nazi Boasting : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/international-briefs-brazil-plant-for-honda.html | INTERNATIONAL BRIEFS;Brazil Plant for Honda | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/paved-with-good-intentions.html | Paved With Good Intentions | False | By Jeff Macgregor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/corruption-fighting-agency-stripped-in-pataki-dismissals.html | Corruption-Fighting Agency Stripped in Pataki Dismissals | False | By Clifford J. Levy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/france-vs-europe.html | France vs. Europe | False | By Ethan B. Kapstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/dow-down-39.74-as-rates-worries-reappear.html | Dow Down 39.74 as Rates Worries Reappear | False | By Leonard Sloane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/college-football-rowan-is-a-big-name-in-small-college-game.html | COLLEGE FOOTBALL;Rowan Is a Big Name in Small-College Game | False | By Frank Litsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/c-corrections-094668.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/li-abortion-clinic-staves-off-eviction.html | L.I. Abortion Clinic Staves Off Eviction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/sports-people-football-notre-dame-s-kinder-explains-his-actions.html | SPORTS PEOPLE: FOOTBALL;Notre Dame's Kinder Explains His Actions | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/last-chance.html | Last Chance | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/c-corrections-094404.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/market-place-who-would-win-in-a-split-up-at-cigna-it-depends-who-is-asked.html | Market Place;Who would win in a split-up at Cigna? It depends who is asked. | False | By Michael Quint | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/IHT-luxembourg-remembers-its-savior-patton.html | Luxembourg Remembers Its Savior âfSÃ„Â® Patton | False | By Barry James, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/l-personal-religious-freedom-is-no-inferior-right-092393.html | Personal Religious Freedom Is No Inferior Right | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094005.html | For a Joyous Holiday Season, Canines and Crooners | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/clinton-outlines-alternate-plan-to-halt-deficit.html | CLINTON OUTLINES ALTERNATE PLAN TO HALT DEFICIT | False | By David E. Rosenbaum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/results-plus-094358.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/c-corrections-093785.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/sports-of-the-times-yanks-seek-continuity-in-martinez.html | Sports of The Times;Yanks Seek Continuity In Martinez | False | By George Vecsey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/in-memorial-for-rabin-jews-forge-fragile-unity.html | In Memorial For Rabin, Jews Forge Fragile Unity | False | By Peter Steinfels | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093874.html | For a Joyous Holiday Season, Canines and Crooners | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/pro-football-tv-sports-bradshaw-and-johnson-fox-s-analysts-du-jour.html | PRO FOOTBALL: TV SPORTS;Bradshaw and Johnson: Fox's Analysts Du Jour | False | By Richard Sandomir | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/international-briefs-idea-of-sale-is-rejected-in-vote-at-littlewoods.html | INTERNATIONAL BRIEFS;Idea of Sale Is Rejected In Vote at Littlewoods | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/john-brennan-41-a-leading-pollster.html | John Brennan, 41, A Leading Pollster | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094056.html | For a Joyous Holiday Season, Canines and Crooners | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/probe-pierces-jupiter-s-clouds-in-first-interior-look-at-planet.html | Probe Pierces Jupiter's Clouds In First Interior Look at Planet | False | By John Noble Wilford | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/music-review-both-the-musical-and-the-physical-in-joint-service.html | MUSIC REVIEW;Both the musical And the Physical In Joint Service | False | By Bernard Holland | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/donor-turns-fast-food-into-big-bucks-for-hospital.html | Donor Turns Fast Food Into Big Bucks For Hospital | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/pro-football-cleveland-mayor-meets-with-tagliabue.html | PRO FOOTBALL;Cleveland Mayor Meets With Tagliabue | False | By Richard Sandomir | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/ncaa-soccer-lists-semifinals.html | N.C.A.A. Soccer Lists Semifinals | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094129.html | For a Joyous Holiday Season, Canines and Crooners | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/chronicle-094277.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/olympics-notebook-speed-skater-is-emerging-from-blair-s-shadow.html | OLYMPICS: NOTEBOOK;Speed Skater Is Emerging From Blair's Shadow | False | By Jere Longman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/world/matityahu-shmuelevitz-israeli-aide-75.html | Matityahu Shmuelevitz, Israeli Aide, 75 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/company-news-hudson-general-in-talks-to-sell-a-stake-to-lufthansa.html | COMPANY NEWS;HUDSON GENERAL IN TALKS TO SELL A STAKE TO LUFTHANSA | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/l-profit-must-be-paper-093130.html | Profit Must Be 'Paper' | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/pro-basketball-bulls-defense-dominates-knicks.html | PRO BASKETBALL;Bulls' Defense Dominates Knicks | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/art-review-what-american-homes-displayed.html | ART REVIEW;What American Homes Displayed | False | By John Russell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/his-own-worst-enemy.html | His Own Worst Enemy | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/IHT-unified-aim-hard-to-find-multiple-grievances-fan-french-strikes.html | Unified Aim Hard to Find : Multiple Grievances Fan French Strikes | False | By Barry James, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/clair-c-patterson-who-established-earth-s-age-is-dead-at-73.html | Clair C. Patterson, Who Established Earth's Age, Is Dead at 73 | False | By William Dicke | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/in-rift-over-caucus-it-s-gumbo-vs-snow.html | In Rift Over Caucus, It's Gumbo Vs. Snow | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/c-corrections-093793.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/retirees-help-in-roundup-of-fraud-ring.html | Retirees Help In Roundup Of Fraud Ring | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/media-business-advertising-new-campaign-g-h-mumm-s-cordon-rouge-champagne-takes.html | THE MEDIA BUSINESS: ADVERTISING;In a new campaign, G. H. Mumm's Cordon Rouge Champagne takes its name literally. | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/world/ex-east-german-spymaster-finds-polishing-his-image-is-hard.html | Ex-East German Spymaster Finds Polishing His Image Is Hard | False | By Stephen Kinzer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/new-jersey-daily-briefing-helmet-law-repeal-advances.html | NEW JERSEY DAILY BRIEFING;Helmet Law Repeal Advances | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/tv-weekend-short-on-family-values-but-fairly-long-on-heart.html | TV WEEKEND;Short on Family Values But Fairly Long on Heart | False | By John J. O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/IHT-1895-new-chinese-rail-in-our-pages100-75-and-50-years-ago.html | 1895: New Chinese Rail : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/soldiers-accused-of-racially-motivated-killings.html | Soldiers Accused of Racially Motivated Killings | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094048.html | For a Joyous Holiday Season, Canines and Crooners | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/metro-digest-092215.html | METRO DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/aviation-meeting-analyzes-slow-steady-progress-on-safety.html | Aviation Meeting Analyzes Slow, Steady Progress on Safety | False | By Matthew L. Wald | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/officer-s-murderer-executed-in-texas.html | Officer's Murderer Executed in Texas | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/microsoft-seeks-internet-market-netscape-slides.html | Microsoft Seeks Internet Market; Netscape Slides | False | By Peter H. Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/shoppers-east-village-beckons.html | Shoppers: East Village Beckons! | False | By Eric Asimov | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/books/books-of-the-times-counterpoint-of-artist-and-short-story-writer.html | BOOKS OF THE TIMES;Counterpoint of Artist and Short-Story Writer | False | By Michiko Kakutani | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/officials-seeking-financial-detail-on-lilco-plan.html | Officials Seeking Financial Detail on Lilco Plan | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/key-rates-093157.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093807.html | For a Joyous Holiday Season, Canines and Crooners | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/baseball-yankees-take-a-gamble-by-yielding-on-mcdowell.html | BASEBALL;Yankees Take a Gamble By Yielding on McDowell | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/sports-people-baseball-ex-wife-tells-court-bonds-abused-her.html | SPORTS PEOPLE: BASEBALL;Ex-Wife Tells Court Bonds Abused Her | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/new-jersey-daily-briefing-budget-critics-detail-losses.html | NEW JERSEY DAILY BRIEFING;Budget Critics Detail Losses | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/slick-campaign-didn-t-save-teachers-pact.html | Slick Campaign Didn't Save Teachers' Pact | False | By Maria Newman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/james-reston-for-many-years-a-nonpareil-among-american-journalists-dies-at-86.html | James Reston, for Many Years a Nonpareil Among American Journalists,Dies at 86 | False | By R. W. Apple Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/new-jersey-daily-briefing-returning-home-a-millionaire.html | NEW JERSEY DAILY BRIEFING;Returning Home a Millionaire | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/IHT-germanys-economy-letters-to-the-editor.html | Germany's Economy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/baseball-yanks-get-martinez-for-davis-hitchcock.html | BASEBALL;Yanks Get Martinez For Davis, Hitchcock | False | By Jack Curry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/rjr-s-lagging-overseas-tobacco-unit-gets-a-new-chief.html | RJR's Lagging Overseas Tobacco Unit Gets a New Chief | False | By Glenn Collins | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/c-corrections-093750.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094072.html | For a Joyous Holiday Season, Canines and Crooners | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094021.html | For a Joyous Holiday Season, Canines and Crooners | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/teachers-reject-5-year-contract-in-new-york-city.html | TEACHERS REJECT 5-YEAR CONTRACT IN NEW YORK CITY | False | By Jacques Steinberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/richard-haydock-82-legal-service-chief.html | Richard Haydock, 82, Legal Service Chief | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/world/from-sausage-to-seeds-organic-goods-get-no-entry-to-chile.html | From Sausage to Seeds, Organic Goods Get No Entry to Chile | False | By Calvin Sims | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093831.html | For a Joyous Holiday Season, Canines and Crooners | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/theater/theater-review-troubled-americans-in-rome-a-comedy.html | THEATER REVIEW;Troubled Americans In Rome: A Comedy | False | By Vincent Canby | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/chronicle-094285.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/movies/film-review-will-satan-please-stand-up.html | FILM REVIEW;Will Satan Please Stand Up? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/world/korean-tycoons-dodge-a-bullet.html | Korean Tycoons Dodge A Bullet | False | By Nicholas D. Kristof | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/world/saboteurs-send-signal-to-president-of-honduras.html | Saboteurs Send Signal To President Of Honduras | False | By Larry Rohter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/mr-clinton-s-budget.html | Mr. Clinton's Budget | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/international-briefs-economy-in-germany-shows-signs-of-distress.html | INTERNATIONAL BRIEFS;Economy in Germany Shows Signs of Distress | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093920.html | For a Joyous Holiday Season, Canines and Crooners | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/5-police-officers-are-indicted-among-them-a-father-and-son.html | 5 Police Officers Are Indicted, Among Them a Father and Son | False | By Adam Nossiter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/world/jordan-s-king-fights-powerful-foes-of-peace-effort.html | Jordan's King Fights Powerful Foes of Peace Effort | False | By Douglas Jehl | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/pro-basketball-nets-goal-help-bradley-on-offense.html | PRO BASKETBALL;Nets' Goal: Help Bradley on Offense | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/sports/college-football-rhode-island-stands-pat.html | COLLEGE FOOTBALL;Rhode Island Stands Pat | False | AP | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/IHT-the-first-computer-letters-to-the-editor.html | The First Computer : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners.html | For a Joyous Holiday Season, Canines and Crooners | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/court-panel-keeps-1.50-fare-until-trial.html | Court Panel Keeps $1.50 Fare Until Trial | False | By Richard Perez-Pena | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/no-headline-092371.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/vows-betsy-mccaughey-and-wilbur-l-ross-jr.html | VOWS;Betsy McCaughey and Wilbur L. Ross Jr. | False | By Carey Goldberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/hotel-slaying-of-scientist-baffles-police.html | Hotel Slaying Of Scientist Baffles Police | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/fda-backs-a-new-drug-to-fight-aids.html | F.D.A. Backs A New Drug To Fight AIDS | False | By Philip J. Hilts | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/softkey-reaches-agreement-to-buy-learning-company.html | Softkey Reaches Agreement to Buy Learning Company | False | By Lawrence M. Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/business/the-media-business-advertising-addenda-bozell-worldwide-gets-nynex-mobile.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Bozell Worldwide Gets Nynex Mobile | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/l-politics-drives-the-gopac-investigation-093114.html | Politics Drives the Gopac Investigation | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/opinion/IHT-face-reality-on-antipirating-pact.html | Face Reality on Anti-Pirating Pact | False | By Robert Elegant, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/us/senators-pass-ban-on-form-of-abortion.html | Senators Pass Ban on Form Of Abortion | False | By Jerry Gray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/art-review-a-combustible-compound-of-geometry-and-intuition.html | ART REVIEW;A Combustible Compound Of Geometry and Intuition | False | By Michael Kimmelman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/movies/film-review-now-mother-daughter-pregnancies.html | FILM REVIEW;Now, Mother-Daughter Pregnancies | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/home-video-074527.html | Home Video | False | By Peter M. Nichols | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/jackson-may-have-heart-ailment-doctors-say.html | Jackson May Have Heart Ailment, Doctors Say | False | By Charisse Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/council-votes-raises-for-itself-and-others.html | Council Votes Raises for Itself And Others | False | By Vivian S. Toy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/nyregion/news-summary-092070.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-094013.html | For a Joyous Holiday Season, Canines and Crooners | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/art-in-review-094269.html | Art in Review | False | By Pepe Karmel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/arts/for-a-joyous-holiday-season-canines-and-crooners-093840.html | For a Joyous Holiday Season, Canines and Crooners | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-08 | 1995-12-08 | https://www.nytimes.com/1995/12/08/world/2-diplomats-rescue-185-imprisoned-by-sahara.html | 2 Diplomats Rescue 185 Imprisoned by Sahara | False | By Barbara Crossette | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/international-briefs-honda-may-expand.html | INTERNATIONAL BRIEFS;Honda May Expand | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/justices-to-hear-players-case-against-nfl.html | Justices to Hear Players' Case Against N.F.L. | False | By Linda Greenhouse | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/style/IHT-a-reflection-of-the-primitive-roots-of-japan.html | A Reflection of the Primitive Roots of Japan | False | By Roderick Conway Morris, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/sports-people-baseball-indians-avoid-arbitration-with-nagy.html | SPORTS PEOPLE: BASEBALL;Indians Avoid Arbitration With Nagy | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-witnesses-to-murder-found.html | NEW JERSEY DAILY BRIEFING;Witnesses to Murder Found | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/worldbusiness/IHT-foreign-firms-jolt-hungarys-economy.html | Foreign Firms Jolt Hungary's Economy | False | By Henry Copeland, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/worldbusiness/IHT-france-starts-to-add-up-cost-of-strikes.html | France Starts to Add Up Cost of Strikes | False | By Max Berley, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-guilty-plea-in-2-killings.html | NEW JERSEY DAILY BRIEFING;Guilty Plea in 2 Killings | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/in-performance-classical-music-096121.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/diamond-offshore-is-planning-takeover-of-oil-rig-competitor.html | Diamond Offshore Is Planning Takeover of Oil-Rig Competitor | False | By Agis Salpukas | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/education-chief-faults-l.i-school-board-for-lavish-spending-sprees.html | Education Chief Faults L.I. School Board for Lavish Spending Sprees | False | By Sarah Kershaw | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/largest-state-union-ratifies-4-year-pact.html | Largest State Union Ratifies 4-Year Pact | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/transactions-095508.html | TRANSACTIONS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/congressman-is-convicted-of-extortion.html | Congressman Is Convicted Of Extortion | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/sydney-d-bailey-79-a-quaker-long-active-in-global-affairs.html | Sydney D. Bailey, 79, a Quaker Long Active in Global Affairs | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/IHT-1920-invisible-guests-in-our-pages100-75-and-50-years-ago.html | 1920: Invisible Guests : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/style/chronicle-096130.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/robert-fizdale-75-for-30-years-half-of-a-celebrated-piano-duo.html | Robert Fizdale, 75, for 30 Years Half of a Celebrated Piano Duo | False | By John Russell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/jackson-still-in-stable-condition.html | Jackson Still in Stable Condition | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/l-lots-of-russian-jews-still-seek-to-emigrate-interfaith-marriage-096164.html | Lots of Russian Jews Still Seek to Emigrate;Interfaith Marriage | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/l-voters-turn-off-to-big-money-politics-074535.html | Voters Turn Off to Big-Money Politics | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/death-125th-street-overview-gunman-7-others-die-blaze-harlem-store.html | DEATH ON 125TH STREET: THE OVERVIEW;Gunman and 7 Others Die in Blaze at Harlem Store | False | By John Kifner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-move-weakens-payroll-tax.html | NEW JERSEY DAILY BRIEFING;Move Weakens Payroll Tax | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/world/world-news-briefs-china-installs-its-choice-as-reincarnated-lama.html | World News Briefs;China Installs Its Choice As Reincarnated Lama | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/worldbusiness/IHT-whether-or-not-it-joins-italy-worries-europeans.html | Whether or Not It Joins, Italy Worries Europeans : The Lira Threatens Monetary Union | False | By Erik Ipsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/data-show-fewer-jobs-in-new-york-region.html | Data Show Fewer Jobs in New York Region | False | By Thomas J. Lueck | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/the-teachers-say-no.html | The Teachers Say No | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/international-briefs-gm-in-argentina.html | INTERNATIONAL BRIEFS;G.M. in Argentina | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/death-on-128th-street-the-victims-bad-luck-and-horror-for-7-in-an-store.html | DEATH ON 128TH STREET: THE VICTIMS;Bad Luck and Horror for 7 in an Store | False | By Joe Sexton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/news-summary-094765.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/c-corrections-097322.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/teacher-vote-puts-unions-back-at-square-1-leaders-say.html | Teacher Vote Puts Unions Back at Square 1, Leaders Say | False | By Steven Greenhouse | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/c-corrections-096032.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/worldbusiness/IHT-sp-cuts-rating-to-chide-chinese-area.html | S&P Cuts Rating to Chide Chinese Area | False | By Kevin Murphy, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/IHT-american-topics-the-crime-scene.html | AMERICAN TOPICS : The Crime Scene | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/world/world-news-briefs-russian-candidate-slain-in-a-political-act.html | World News Briefs;Russian Candidate Slain In a 'Political' Act | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/worldbusiness/IHT-but-many-who-seek-to-cash-in-find-only-frustration.html | But Many Who Seek to Cash In Find Only Frustration : Chinese TV;An Alluring Picture | False | By Richard Covington, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/c-corrections-096024.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/us-moving-to-safeguard-worker-funds.html | U.S. Moving To Safeguard Worker Funds | False | By David Cay Johnston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/l-lots-of-russian-jews-still-seek-to-emigrate-096156.html | Lots of Russian Jews Still Seek to Emigrate | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/international-briefs-laporte-stock-falls-on-low-profit-estimate.html | INTERNATIONAL BRIEFS;Laporte Stock Falls On Low Profit Estimate | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/ending-as-begun-civilized.html | Ending as Begun: Civilized | False | By James R. Oestreich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/ernest-boyer-national-leader-in-education-dies-at-67.html | Ernest Boyer, National Leader In Education, Dies at 67 | False | By William H. Honan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/c-corrections-096008.html | Corrections | False | | | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/observer-easy-on-the-pedal.html | Observer;Easy On the Pedal | False | By Russell Baker | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/high-school-basketball-report.html | HIGH SCHOOL BASKETBALL REPORT | False | | | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/l-oil-company-can-t-end-the-tyranny-in-nigeria-095621.html | Oil Company Can't End the Tyranny in Nigeria | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/ice-show-to-benefit-grinkov-s-family.html | Ice Show to Benefit Grinkov's Family | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/high-school-basketball-talent-from-new-jersey-has-the-college-scouts-drooling.html | HIGH SCHOOL BASKETBALL;Talent From New Jersey Has the College Scouts Drooling | False | By Grant Glickson | | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/your-money/IHT-the-case-of-the-pulp-pirate-and-other-stamp-capers.html | The Case of the Pulp Pirate And Other Stamp Capers | False | By Barbara Wall, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/in-performance-dance-095664.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/hockey-the-calls-and-curves-break-right-for-rangers.html | HOCKEY;The Calls And Curves Break Right For Rangers | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/us-opposing-welfare-rules-in-connecticut.html | U.S. Opposing Welfare Rules In Connecticut | False | By Jonathan Rabinovitz | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/international-briefs-british-company-wins-second-asbestos-case.html | INTERNATIONAL BRIEFS;British Company Wins Second Asbestos Case | False | | | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/pro-basketball-no-stopping-nets-when-they-re-home.html | PRO BASKETBALL;No Stopping Nets, When They're Home | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/victory-on-42d-street.html | Victory on 42d Street | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/could-things-be-worse-and-other-questions-for-a-teachers-leader.html | Could Things Be Worse? and Other Questions for a Teachers' Leader | False | By Elisabeth Bumiller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/your-money/IHT-a-rather-dangerous-pleasure.html | A Rather Dangerous Pleasure | False | By M.b., International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/IHT-a-global-service-for-the-unifying-divisive-religion-called-soccer.html | A Global Service for the Unifying, Divisive Religion Called Soccer | False | By Ian Thomsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/world/drive-on-drugs-in-the-americas.html | Drive on Drugs In the Americas | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/olympics-torch-run-takes-a-wrong-turn.html | OLYMPICS;Torch Run Takes a Wrong Turn | False | By Jere Longman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/your-money/IHT-buying-a-piece-of-american-capitalism.html | Buying a Piece of American Capitalism | False | By Judith Rehak, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/treasury-bonds-rally-on-weak-jobs-data.html | Treasury Bonds Rally on Weak Jobs Data | False | By Robert Hurtado | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/it-s-official-grateful-dead-are-gone.html | It's Official. Grateful Dead Are Gone. | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/melvin-kranzberg-78-historian-of-technology.html | Melvin Kranzberg, 78, Historian of Technology | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/trying-sell-radioactive-waste-finding-taker-new-jersey-job-nuclear-age-willy.html | Trying to Sell Radioactive Waste;Finding Taker in New Jersey Is Job of a Nuclear-Age Willy Loman | False | By Jon Nordheimer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/foster-care-groups-fault-city-on-case-notifications.html | Foster-Care Groups Fault City on Case Notifications | False | By Joe Sexton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/l-new-york-welfare-limits-will-prove-costly-095605.html | New York Welfare Limits Will Prove Costly | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/l-us-military-takes-guam-for-granted-095613.html | U.S. Military Takes Guam for Granted | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/galileo-pulls-through.html | Galileo Pulls Through | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/television-review-making-light-with-history.html | TELEVISION REVIEW;Making Light With History | False | By Walter Goodman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/company-news-retirement-care-associates-to-add-newcare-health.html | COMPANY NEWS;RETIREMENT CARE ASSOCIATES TO ADD NEWCARE HEALTH | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/company-news-texaco-is-set-to-reduce-4th-period-earnings.html | COMPANY NEWS;TEXACO IS SET TO REDUCE 4TH-PERIOD EARNINGS | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/c-corrections-096016.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/in-an-iowa-district-second-thoughts-on-the-gop.html | In an Iowa District, Second Thoughts on the G.O.P. | False | By Sam Howe Verhovek | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/world/after-bitter-legislative-battle-mexico-revises-social-security.html | After Bitter Legislative Battle, Mexico Revises Social Security | False | By Anthony Depalma | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/l-us-mustn-t-drop-the-ball-on-peacemaking-096172.html | U.S. Mustn't Drop the Ball on Peacemaking | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/9-companies-announce-videodisk-specifications.html | 9 Companies Announce Videodisk Specifications | False | By Lawrence M. Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/world/rio-journal-where-s-jobim-street-don-t-even-ask.html | Rio Journal;Where's Jobim Street? Don't Even Ask | False | By Diana Jean Schemo | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/gordone-memorial.html | Gordone Memorial | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/dylan-adds-a-show.html | Dylan Adds a Show | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/white-soldiers-held-in-killing-of-2-blacks.html | White Soldiers Held in Killing Of 2 Blacks | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/international-briefs-japanese-executives-become-more-optimistic.html | INTERNATIONAL BRIEFS;Japanese Executives Become More Optimistic | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/religion-journal-departing-shaper-of-reform-judaism.html | Religion Journal;Departing Shaper of Reform Judaism | False | By Gustav Niebuhr | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/officer-is-reindicted-in-death-of-suspect-in-the-bronx.html | Officer Is Reindicted in Death of Suspect in the Bronx | False | By Adam Nossiter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/giants-notebook-hamilton-ready-to-join-rules-fight.html | GIANTS NOTEBOOK;Hamilton Ready to Join Rules Fight | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/sports-people-hockey-turgeon-is-named-captain-of-canadiens.html | SPORTS PEOPLE: HOCKEY;Turgeon Is Named Captain of Canadiens | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/journal-bennett-s-moral-filter.html | Journal;Bennett's Moral Filter | False | By Frank Rich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/company-news-mk-rail-drops-efforts-to-solicit-purchase-bid.html | COMPANY NEWS;MK RAIL DROPS EFFORTS TO SOLICIT PURCHASE BID | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/IHT-1895apartment-boom-in-our-pages100-75-and-50-years-ago.html | 1895:Apartment Boom : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/world/france-gives-serbs-deadline-on-lost-pilots.html | France Gives Serbs Deadline on Lost Pilots | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/style/IHT-rarities-and-puzzles-amongold-masters-enliven-the-market.html | Rarities and Puzzles AmongOld Masters Enliven the Market | False | By Souren Melikian, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/your-money/IHT-wine-values-may-be-hiding-in-plain-sight.html | Wine Values May Be Hiding in Plain Sight | False | By Aline Sullivan, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/key-rates-095370.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/style/chronicle-096148.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/business-digest-094714.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/your-money/IHT-hang-onto-that-perfect-first-edition-of-danielle-steel.html | Hang Onto That Perfect First Edition of Danielle Steel | False | By Digby Larner, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/sports-of-the-times-prom-time-is-upon-us-once-again.html | Sports of The Times;Prom Time Is Upon Us Once Again | False | By William C. Rhoden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/no-headline-094889.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/labor-chiefs-say-giuliani-raised-anger-with-raises.html | Labor Chiefs Say Giuliani Raised Anger With Raises | False | By David Firestone | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/report-shows-little-job-growth-improving-odds-for-rate-cut.html | Report Shows Little Job Growth, Improving Odds for Rate Cut | False | By Robert D. Hershey Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/white-house-says-veto-is-planned-for-ban-on-a-type-of-late-termabortion.html | White House Says Veto Is Planned for Ban on a Type of Late-Term Abortion | False | By Jerry Gray | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/world/helms-after-winning-leaner-foreign-policy-clears-way-to-approveambassadors.html | Helms, After Winning Leaner Foreign Policy, Clears Way to ApproveAmbassadors | False | By Neil A. Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/dance-review-longtime-winner-and-a-premiere-in-an-ailey-gala.html | DANCE REVIEW;Longtime Winner and a Premiere in an Ailey Gala | False | By Anna Kisselgoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-unemployment-rate-rises.html | NEW JERSEY DAILY BRIEFING;Unemployment Rate Rises | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/world/world-news-briefs-a-case-of-deadly-virus-reported-in-ivory-coast.html | World News Briefs;A Case of Deadly Virus Reported in Ivory Coast | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/first-lady-officially-sets-off-clinton-race.html | First Lady Officially Sets Off Clinton Race | False | By Alison Mitchell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/your-money/IHT-briefcase-central-asia-vehicle-aimsto-be-home-by-christmas.html | BRIEFCASE : Central Asia Vehicle AimsTo Be Home by Christmas | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/westinghouse-plans-selloffs-to-help-pay-debt-on-cbs-deal.html | Westinghouse Plans Selloffs To Help Pay Debt on CBS Deal | False | By Geraldine Fabrikant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/death-128th-street-the-dispute-plans-evict-record-shop-owner-roiled-residents.html | DEATH ON 128TH STREET: THE DISPUTE;Plans to Evict Record-Shop Owner roiled Residents | False | By Dan Barry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/citing-tax-proposal-monsanto-drops-plan-for-100-year-bonds.html | Citing Tax Proposal, Monsanto Drops Plan for 100-Year Bonds | False | By Stephanie Strom | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/international-briefs-ing-receives-offers.html | INTERNATIONAL BRIEFS;ING Receives Offers | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/company-briefs-095885.html | COMPANY BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/new-navy-scandal-an-admiral-guilty-of-sex-harassment.html | New Navy Scandal: An Admiral Guilty Of Sex Harassment | False | By Eric Schmitt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/congress-vs-the-internet.html | Congress vs. the Internet | False | By Shari Steele | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/your-money/IHT-how-autograph-hounds-sniff-out-tomorrows-stars.html | How Autograph Hounds Sniff Out Tomorrow's Stars | False | By Laura Colby, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/IHT-1945-return-of-wirth-in-our-pages100-75-and-50-years-ago.html | 1945: Return of Wirth : IN OUR PAGES;100, 75 AND 50 YEARS.AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/jupiter-rendezvous-is-marvel-of-perfection.html | Jupiter Rendezvous Is Marvel of Perfection | False | By John Noble Wilford | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/soccer-virginia-s-drive-for-five-stalled-by-duke-in-semis.html | SOCCER;Virginia's Drive for Five Stalled by Duke in Semis | False | By Alex Yannis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/IHT-chinese-threat-could-undercut-southeast-asianuclear-treaty.html | Chinese Threat Could Undercut Southeast AsiaNuclear Treaty | False | By Michael Richardson, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/your-money/IHT-briefcase-jersey-hits-new-heightsin-assets-under-management.html | BRIEFCASE : Jersey Hits New HeightsIn Assets Under Management | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/opera-review-the-pirandello-six-singing-but-still-dysfunctional.html | OPERA REVIEW;The Pirandello Six, Singing but Still Dysfunctional | False | By Allan Kozinn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/your-money/IHT-briefcase-brazilian-economy-is-target-of-a-new-fund-of-funds.html | BRIEFCASE : Brazilian Economy Is Target Of a New "Fund of Funds" | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-bail-lowered-in-fire-incident.html | NEW JERSEY DAILY BRIEFING;Bail Lowered in Fire Incident | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/c-corrections-096040.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/law-firm-of-melvin-belli-petitions-for-bankruptcy.html | Law Firm of Melvin Belli Petitions for Bankruptcy | False | By Kenneth B. Noble | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/the-neediest-cases-for-3-neglected-children-a-novelty-a-happy-home.html | The Neediest Cases;For 3 Neglected Children, a Novelty: A Happy Home | False | By Jill Georges | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/c-corrections-095990.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/the-a-train-to-the-plane-is-a-bargain.html | The A Train to the Plane Is a Bargain | False | By Garry Pierre-Pierre | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/l-us-mustn-t-drop-the-ball-on-peacemaking-don-t-abet-timor-woes-096180.html | U.S. Mustn't Drop the Ball on Peacemaking;Don't Abet Timor Woes | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-direct-dialing-for-competitors.html | NEW JERSEY DAILY BRIEFING;Direct Dialing for Competitors | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/bridge-095710.html | Bridge | False | By Alan Truscott | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/your-money/IHT-in-a-plunging-market-dealers-sell-art-for-arts-sake.html | In a Plunging Market, Dealers Sell Art for Art's Sake | False | By Aline Sullivan, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/world/cia-chief-s-report-says-moscow-duped-washington-with-help-fromdouble-agent.html | C.I.A. Chief's Report Says Moscow Duped Washington With Help FromDouble Agent | False | By Tim Weiner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/company-news-factory-stores-says-rothschild-ends-agreement.html | COMPANY NEWS;FACTORY STORES SAYS ROTHSCHILD ENDS AGREEMENT | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/c-corrections-097284.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/sports-people-hockey-paralyzed-boston-u-player-moves-hand.html | SPORTS PEOPLE: HOCKEY;Paralyzed Boston U. Player Moves Hand | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-seton-hall-shuffles-roles.html | NEW JERSEY DAILY BRIEFING;Seton Hall Shuffles Roles | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/style/IHT-the-tofu-turkey-complete-with-leftovers.html | The Tofu Turkey, Complete With Leftovers | False | By Mary Blume, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/about-new-york-in-a-neighborhood-where-stores-count.html | About New York;In a Neighborhood Where Stores Count | False | By David Gonzalez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/thaw-in-budget-talks-freezes-over-a-bit.html | Thaw in Budget Talks Freezes Over a Bit | False | By David E. Rosenbaum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/a-new-safety-net-is-created-for-homeowners-in-quakes.html | A New Safety Net Is Created For Homeowners in Quakes | False | By Michael Quint | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/worldbusiness/IHT-jobs-data-hold-back-rate-cut.html | Jobs Data Hold Back Rate Cut | False | By Lawrence Malkin, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/IHT-delay-in-restructuring-plan-would-provide-time-for-talks-rail-unions.html | Delay in Restructuring Plan Would Provide Time for Talks : Rail Unions Claim Concession by Juppé'3 A© | False | By Joseph Fitchett, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/so-much-for-friendly-skies-2-corporate-jet-makers-go-after-market-each-other.html | So Much for Friendly Skies;2 Corporate-Jet Makers Go After a Market and Each Other | False | By Adam Bryant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/c-corrections-097292.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/in-south-drug-abusers-turn-to-a-smuggled-sedative.html | In South, Drug Abusers Turn to a Smuggled Sedative | False | By Mireya Navarro | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-10-million-bail-in-murder.html | NEW JERSEY DAILY BRIEFING;$10 Million Bail in Murder | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/bad-luck-and-horror-for-seven-in-a-shop.html | Bad Luck and Horror For Seven in a Shop | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/inside-095206.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/with-speed-limits-untied-by-us-montana-reverts-to-the-fast-lane.html | With Speed Limits Untied by U.S., Montana Reverts to the Fast Lane | False | By Jim Robbins | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/texas-executes-man-for-slaying-of-two.html | Texas Executes Man For Slaying of Two | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/death-125th-street-scene-nightmare-anger-store-becomes-flaming-madhouse.html | DEATH ON 125TH STREET: THE SCENE;In Nightmare of Anger, Store Becomes Flaming Madhouse | False | By Robert D. McFadden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/in-performance-classical-music-096113.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/sports-people-skiing-kitt-tears-knee-ligament-in-france.html | SPORTS PEOPLE: SKIING;Kitt Tears Knee Ligament in France | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-jailed-official-seeks-release.html | NEW JERSEY DAILY BRIEFING;Jailed Official Seeks Release | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/c-corrections-097276.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/c-corrections-097306.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/schools-chancellor-is-proposing-limits-to-condom-lessons.html | Schools Chancellor Is Proposing Limits to Condom Lessons | False | By Maria Newman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/blue-chip-issues-off-a-bit-but-technology-stocks-rise.html | Blue-Chip Issues Off a Bit, But Technology Stocks Rise | False | By Leonard Sloane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/the-gingrich-protection-committee.html | The Gingrich Protection Committee | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/pro-football-the-jets-offensive-line-different-faces-same-results.html | PRO FOOTBALL;The Jets' Offensive Line: Different Faces, Same Results | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/bronx-teacher-is-arrested-in-sex-and-drugs-scandal.html | Bronx Teacher Is Arrested In Sex-and-Drugs Scandal | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/king-of-pork-is-leaving-congress-after-15-terms.html | King of 'Pork' Is Leaving Congress After 15 Terms | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/world/burden-of-strikes-increases-but-france-bends-just-a-bit.html | Burden of Strikes Increases but France Bends Just a Bit | False | By Roger Cohen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/e-corrections-097314.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/world/for-a-bosnian-schoolgirl-and-uneasy-homecoming.html | For a Bosnian Schoolgirl, and Uneasy Homecoming | False | By Kit R. Roane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/baseball-with-no-mcdowell-the-focus-is-on-cone.html | BASEBALL;With No McDowell, The Focus Is on Cone | False | By Jack Curry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/sports-people-pro-basketball-pippen-settles-paternity-suit.html | SPORTS PEOPLE: PRO BASKETBALL;Pippen Settles Paternity Suit | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/sports/results-plus-096342.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/clinton-rebuffs-a-senate-demand-over-whitewater.html | CLINTON REBUFFS A SENATE DEMAND OVER WHITEWATER | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/no-whiners-in-uniform.html | No Whiners in Uniform | False | By John Collins | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/metro-digest-095770.html | Metro Digest | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/give-me-therapy-or-else.html | Give Me Therapy -- Or Else | False | By Kate Walter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/company-news-davidson-associates-stock-slides-on-sales-report.html | COMPANY NEWS;DAVIDSON ASSOCIATES' STOCK SLIDES ON SALES REPORT | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/opinion/l-guggenheim-fellows-095591.html | Guggenheim Fellows | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/sony-announces-a-reorganization-of-its-us-operations.html | Sony Announces a Reorganization of Its U.S. Operations | False | By Geraldine Fabrikant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/us/a-concession-is-offered-to-help-flag-amendment.html | A Concession Is Offered To Help Flag Amendment | False | By Adam Clymer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/your-money/IHT-figurines-grace-more-than-grannys-shelf.html | Figurines Grace More Than Granny's Shelf | False | By Ann Brocklehurst, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/IHT-asias-rush-to-new-weapons-resembles-an-arms-race.html | Asia's Rush to New Weapons Resembles an Arms Race | False | By Michael Richardson, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/arts/in-performance-classical-music-096105.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/new-jersey-daily-briefing-forget-raises-lawmakers-say.html | NEW JERSEY DAILY BRIEFING;Forget Raises, Lawmakers Say | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/nyregion/do-poor-shop-for-best-welfare-deal-new-jersey-officials-say-yes-and-no.html | Do Poor Shop for Best Welfare Deal? New Jersey Officials Say Yes andNo | False | By Iver Peterson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/executive-hired-to-make-citicorp-more-efficient-quits.html | Executive Hired to Make Citicorp More Efficient Quits | False | By Reed Abelson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/world/bosnia-proving-ground-for-nato-contenders.html | Bosnia: Proving Ground For NATO Contenders | False | By Jane Perlez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/IHT-american-topics-a-new-cookbook-an-ancient-cureall.html | AMERICAN TOPICS : A New Cookbook, An Ancient Cure-All | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/world/ira-says-it-wont-work-with-new-panel.html | I.R.A. Says It Won't Work With New Panel | False | By James F. Clarity | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-09 | 1995-12-09 | https://www.nytimes.com/1995/12/09/business/some-smirnoffs-sue-over-use-of-their-name.html | Some Smirnoffs Sue Over Use of Their Name | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-manhattan-up-close-pee-wee-s-great-bus-adventure.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE;Pee Wee's Great Bus Adventure | False | By Andrew Jacobs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/theater-25-players-demand-their-say.html | THEATER;25 Players Demand Their Say | False | By Alvin Klein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-hot-type.html | Books in Brief: NONFICTION;Hot Type | False | By Steven Heller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/slayings-lead-army-to-look-at-extremism.html | Slayings Lead Army to Look At Extremism | False | By Edmund L. Andrews | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/on-language-default-dear-brutus.html | On Language;Default, Dear Brutus | False | By William Safire | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/news-summary-000876.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/weddings-deborah-yerman-gregg-lobel.html | WEDDINGS;Deborah Yerman, Gregg Lobel | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/l-the-blues-misguided-perception-003476.html | THE BLUES;Misguided Perception | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/l-a-senior-center-s-search-is-foiled-by-gentrification-001970.html | A Senior Center's Search Is Foiled by Gentrification | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003611.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-doomsday-gets-closer.html | DECEMBER 3-9;Doomsday Gets Closer | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/l-small-broadcasters-are-losing-in-congress-000078.html | Small Broadcasters Are Losing in Congress | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/football-rutgers-star-now-learns-to-field-the-calls.html | FOOTBALL;Rutgers Star Now Learns to Field the Calls | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/c-correction-001813.html | Correction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/l-debunking-the-old-myth-that-blacks-are-monolithic-002003.html | Debunking the Old Myth That Blacks Are Monolithic | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/sunday-december-10-1996-dress-codes-do-clothes-make-the-student.html | Sunday, December 10, 1996: DRESS CODES;Do Clothes Make the Student? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/crafts-pelham-center-celebrates-a-festival-of-crafts.html | CRAFTS;Pelham Center Celebrates A Festival of Crafts | False | By Patricia Malarcher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/l-history-lessons-001716.html | History Lessons | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/82-year-old-adventurer-lost-at-sea-is-rescued.html | 82-Year-Old Adventurer, Lost at Sea, Is Rescued | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/in-search-of-the-nutcracker-experience.html | IN SEARCH OF...;The 'Nutcracker' Experience | False | By Barbara Stewart | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-number-theory-002690.html | NUMBER THEORY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/on-the-street-clothes-that-hit-the-spot.html | ON THE STREET;Clothes That Hit The Spot | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/making-a-joyful-if-somewhat-odd-noise.html | Making a Joyful (if Somewhat Odd) Noise | False | By Helene Stapinski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-i-m-back-099406.html | I'M BACK | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/mutual-funds-listening-to-both-the-shareholders-and-one-s-conscience.html | MUTUAL FUNDS;Listening to Both the Shareholders and One's Conscience | False | By Reed Abelson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/l-corrections-003654.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/toads-beneath-the-harrow.html | Toads Beneath the Harrow | False | By Edward L. Ayers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/fyi-099821.html | F.Y.I. | False | By Jesse McKinley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/l-address-to-aid-heritage-commission-000400.html | Address to Aid Heritage Commission | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003662.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/a-token-booth-is-set-on-fire.html | A Token Booth Is Set on Fire | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/c-corrections-000019.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/good-eating-homey-settings-on-the-east-side.html | GOOD EATING;Homey Settings On the East Side | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/practical-traveler-negotiating-a-hotel-room.html | PRACTICAL TRAVELER;Negotiating A Hotel Room | False | By Betsy Wade | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/his-life-and-hard-times.html | His Life and Hard Times | False | By Ben Yagoda | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/c-corrections-001961.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/demons-get-a-fast-checkout-on-bali.html | Demons Get A Fast Checkout On Bali | False | By Donna Rosenthal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/votes-in-congress-074659.html | Votes in Congress | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/the-world-bosnia-highlights-a-republican-split.html | THE WORLD;Bosnia Highlights A Republican Split | False | By Stephen Engelberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/winter-wonderland-weather-only-for-optimists.html | Winter Wonderland Weather? Only for Optimists | False | By Neil MacFarquhar | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/jurors-deliberate-in-a-child-sex-case.html | Jurors Deliberate In a Child Sex Case | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-002488.html | Books in Brief: NONFICTION | False | By Karen Ray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/greenport-to-update-its-aging-power-station.html | Greenport to Update Its Aging Power Station | False | By Ellen Mitchell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/atlantic-city-at-the-casinos-098850.html | ATLANTIC CITY;At the Casinos | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/the-night-stars-walk-a-question-treadmill.html | THE NIGHT;Stars Walk A Question Treadmill | False | By Bob Morris | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-the-rich-002585.html | THE RICH | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-what-a-difference-monet-makes.html | DECEMBER 3-9;What a Difference Monet Makes | False | By Judith H. Dobrzynski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/balancing-profits-and-principles-in-south-africa.html | Balancing Profits And Principles In South Africa | False | By Donald G. McNeil Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003557.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/building-a-career-the-old-way.html | Building a Career The Old Way | False | By Sarah Bryan Miller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-002496.html | Books in Brief: NONFICTION | False | By Allen D. Boyer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/l-glue-and-the-bottom-line-001864.html | Glue and the Bottom Line | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-probing-mr-gingrich-and-his-gopac.html | DECEMBER 3-9;Probing Mr. Gingrich And His Gopac | False | By Adam Clyer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/abortion-clinic-faces-eviction-after-violence-and-protests.html | Abortion Clinic Faces Eviction After Violence and Protests | False | By Stewart Ain | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/market-watch-a-lesson-this-time-we-ve-got-it-on-tape.html | MARKET WATCH;A Lesson. This Time We've Got It on Tape. | False | By Edward Wyatt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-i-m-back-099422.html | I'M BACK | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/philip-morris-responds-to-memo.html | Philip Morris Responds To Memo | False | By Barnaby J. Feder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/death-in-rome.html | Death in Rome | False | By Alexander Stille | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/idead-trends-freud-may-be-dead-but-his-critics-still-kick.html | IDEAD & TRENDS;Freud May Be Dead, But His Critics Still Kick | False | By Dinitia Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-what-a-lot-of-money-can-buy-002623.html | WHAT A LOT OF MONEY CAN BUY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/endpaper-pj-day.html | ENDPAPER;PJ Day | False | By Henry Alford | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-the-rich-002569.html | THE RICH | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/l-an-omission-on-west-end-ave-098191.html | An Omission On West End Ave. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/crime-097667.html | Crime | False | By Marilyn Stasio | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/spending-it-warning-too-much-safety-may-be-hazardous.html | SPENDING IT;Warning Too Much Safety May Be Hazardous | False | By Barry Meier | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/richard-barnett-68-maritime-lawyer.html | Richard Barnett, 68, Maritime Lawyer | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/gay-rights-leaders-missing-found-dead.html | Gay Rights Leaders Missing, Found Dead | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/voices-from-the-desk-of-the-web-getting-to-know-you.html | VOICES; FROM THE DESK OF;The Web: Getting To Know You . . . | False | By Robert Goldman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/woeful-95-leads-us-charities-to-introspection.html | Woeful 95 Leads U.S. Charities to Introspection | False | By Karen W. Arenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/world/mexico-woos-us-mexicans-proposing-dual-nationality.html | Mexico Woos U.S. Mexicans, Proposing Dual Nationality | False | By Sam Dillon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-the-rich-002593.html | THE RICH | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/indians-seek-to-acquire-dobbs-ferry-dig-site.html | Indians Seek to Acquire Dobbs Ferry Dig Site | False | By Christopher Kincade Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/death-125th-street-dispute-quiet-beginning-volatile-brew-explodes-harlem.html | DEATH ON 125th STREET: The Dispute;From a Quiet Beginning, a Volatile Brew Explodes in Harlem | False | By N. R. Kleinfield | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-099120.html | Books in Brief: NONFICTION | False | By Robert Christgau | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/toys-on-the-side.html | TOYS ON THE SIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/subway-clerk-forced-to-flee-by-fire-attack.html | Subway Clerk Forced to Flee by Fire Attack | False | By Randy Kennedy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/cultural-politics.html | Cultural Politics | False | By Thomas H. Kean | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/arts-artifacts-when-hairy-paws-meet-pedigrees.html | ARTS/ARTIFACTS;When Hairy Paws Meet Pedigrees | False | By Rita Reif | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/art-of-urban-landscapes-and-repetition.html | ART;Of Urban Landscapes and Repetition | False | By Helen A. Harrison | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-douglaston-more-lie-fewer-trees.html | NEIGHBORHOOD REPORT: DOUGLASTON;More L.I.E., Fewer Trees? | False | By Jane H. Lii | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/state-of-the-art-gallery.html | STATE OF THE ART GALLERY | False | By Julie V. Iovine | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/i-m-back-002771.html | I'M BACK | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-097535.html | Books in Brief: NONFICTION | False | By Carol Peace Robins | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/i-not-so-different-002801.html | NOT SO DIFFERENT, PERHAPS, AFTER ALL | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-an-artist-not-a-wife.html | Books in Brief: NONFICTION;An Artist, Not a Wife | False | By Evelyn Toynton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/music-a-mighty-chorus-of-handel-across-the-state.html | MUSIC;A Mighty Chorus of Handel Across the State | False | By Leslie Kandell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/i-what-a-lot-of-money-can-buy-099287.html | WHAT A LOT OF MONEY CAN BUY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/the-neediest-cases-in-hard-times-helping-hands.html | THE NEEDIEST CASES;In Hard Times, Helping Hands | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/i-the-rich-099252.html | THE RICH | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/long-island-journal-098477.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/the-aymara-trail-099015.html | The Aymara Trail | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/what-s-up-listen-a-reporter-s-life-in-politics.html | What's Up? Listen . . . A Reporter's Life in Politics | False | By Charles Strum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/world/100-nations-move-to-save-ozone-shield.html | 100 Nations Move to Save Ozone Shield | False | By William K. Stevens | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/home-clinic-complex-furniture-repairs-may-require-professional.html | HOME CLINIC;Complex Furniture Repairs May Require Professional Expertise | False | By Edward R. Lipinski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/i-m-back-099414.html | I'M BACK | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/bookend-lost-and-found-remembering-henry-roth.html | BOOKEND;Lost and Found: Remembering Henry Roth | False | By Jonathan Rosen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/whitman-plans-to-back-dole-for-the-presidency.html | Whitman Plans to Back Dole for the Presidency | False | By Iver Peterson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/weddings-elisabeth-hughes-charles-phillips.html | WEDDINGS;Elisabeth Hughes, Charles Phillips | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/market-timing.html | MARKET TIMING | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-fiction.html | Books in Brief: FICTION | False | By Rachel Billington | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/inside-001759.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-bronx-up-close-trading-in-evergreen-futures.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE;Trading in Evergreen Futures | False | By Mark Francis Cohen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003581.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003344.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-midtown-times-square-subway-station-putting-a-there.html | NEIGHBORHOOD REPORT: MIDTOWN;Times Square Subway Station: Putting a There There | False | By Bruce Lambert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/why-the-librarian-stays-right-in-style.html | Why the Librarian Stays Right in Style | False | By Bill Ryan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/travel-advisory-tours-of-costa-rica-emphasize-jungle-life.html | Travel Advisory;Tours of Costa Rica Emphasize Jungle Life | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/l-a-balanced-program-at-amity-regional-000540.html | A Balanced Program At Amity Regional | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/anatomy-of-a-dispute-on-125th-street.html | Anatomy of a Dispute on 125th Street | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-099147.html | Books in Brief: NONFICTION | False | By Allen D. Boyer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/frugal-travelerhow-the-other-half-lives-at-the-carlyle.html | FRUGAL TRAVELER;How the Other Half Lives: At the Carlyle | False | By Susan Spano | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/world/stalin-mao-alliance-was-uneasy-newly-released-papers-show.html | Stalin-Mao Alliance Was Uneasy, Newly Released Papers Show | False | By Tim Weiner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-upper-east-side-open-door-open-books-packed-shop.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Open Door, Open Books, Packed Shop | False | By Eleanor Blau | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/i-think-therefore-i-am-not-a-dog.html | I Think, Therefore I Am Not a Dog | False | By George Johnson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/weddings-maura-gallagher-thomas-c-wilson.html | WEDDINGS;Maura Gallagher, Thomas C. Wilson | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/for-infants-and-up-montessori-child-care-at-work.html | For Infants and Up, Montessori Child Care at Work | False | By Linda Tagliaferro | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/football-rowan-routed-in-title-game.html | FOOTBALL;Rowan Routed in Title Game | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-midtown-fur-center-sale-the-synagogue.html | NEIGHBORHOOD REPORT: MIDTOWN;Fur Center Sale: The Synagogue | False | By Andrew Jacobs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-not-so-different-perhaps-after-all-002810.html | NOT SO DIFFERENT, PERHAPS, AFTER ALL | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/travel-advisory-a-geographic-exhibit-aimed-at-children.html | Travel Advisory;A Geographic Exhibit Aimed at Children | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-the-rich-099244.html | THE RICH | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/hockey-canadiens-reflect-turmoil-in-quebec.html | HOCKEY;Canadiens Reflect Turmoil in Quebec | False | By Jason Diamos | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/television-view-the-outer-limits-of-cable-create-a-comfort-zone.html | TELEVISION VIEW;The Outer Limits Of Cable Create A Comfort Zone | False | By Caryn James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-crown-heights-the-super-s-real-life-sequel.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS;The Super's Real-Life Sequel | False | By Michael Cooper | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/sunday-december-10-1996-a-question-for-norm-abram.html | Sunday, December 10, 1996;A QUESTION FOR: Norm Abram | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/soapbox-unwelcome-in-chinatown.html | SOAPBOX;Unwelcome in Chinatown | False | By Amy Wu | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/the-world-in-japan-blacks-as-outsiders.html | THE WORLD;In Japan, Blacks as Outsiders | False | By Karen de Witt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/danceher-credo-if-youre-not-flying-whats-the-point.html | DANCE;Her Credo: 'If You're Not Flying, What's the Point?' | False | By William Harris | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/eritrea-the-pulse-of-life-in-a-new-country.html | ERITREA: The Pulse of Life in a New Country | False | By Anne Calcagno | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/making-it-workcafe-with-a-cause.html | MAKING IT WORK;Cafe With a Cause | False | By Janet Allon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/gift-alert-time-is-short.html | Gift Alert: Time Is Short | False | By Anita M. Samuels | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/new-yorkers-co-003093.html | NEW YORKERS & CO. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/l-beware-technology-bears-002933.html | Beware Technology Bears | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/football-notebook-modell-faces-hurdles-before-browns-move.html | FOOTBALL: NOTEBOOK;Modell Faces Hurdles Before Browns Move | False | By Timothy W. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/world/china-to-start-trial-of-top-dissident-this-week.html | China to Start Trial of Top Dissident This Week | False | By Patrick E. Tyler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-i-m-back-099376.html | I'M BACK | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-all-that-glitters.html | DECEMBER 3-9;All That Glitters | False | By Randy Kennedy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/world/us-plea-for-french-pilots.html | U.S. Plea for French Pilots | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/sports-of-the-times-the-boxing-doctor-recalls-mr-monsoon.html | Sports of The Times;The Boxing Doctor Recalls 'Mr. Monsoon' | False | By George Vecsey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/film-kate-winslet-no-period-babe.html | FILM;Kate Winslet: No 'Period Babe' | False | By Justine Elias | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/l-nato-needs-to-shed-old-notion-of-alliance-000043.html | NATO Needs to Shed Old Notion of Alliance | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/automobiles/after-2-barren-years-gm-struts-its-stuff-for-97.html | After 2 Barren Years, G.M. Struts Its Stuff for '97 | False | By Michelle Krebs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/who-s-sorry-now-stalwart-in-defense-of-his-shrinking-turf.html | WHO'S SORRY NOW?;Stalwart in Defense Of His Shrinking Turf | False | By Todd S. Purdum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/the-center-holds-out.html | The Center Holds Out | False | By Paul Tsongas | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/thye-neediest-cases-marooned-at-a-shelter-eking-out-life-an-hour-at-a-time.html | THYE NEEDIEST CASES;Marooned at a Shelter, Eking Out Life an Hour at a Time | False | By Sarah Jay | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/quick-bite-a-labor-intensive-work-of-art-to-savor.html | QUICK BITE;A Labor-Intensive Work of Art to Savor | False | By Andy Newman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/earning-it-for-small-businesses-beacons-in-cyberspace.html | EARNING IT;For Small Businesses, Beacons in Cyberspace | False | By Sana Siwolop | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-002283.html | Books in Brief: NONFICTION | False | By Carol Peace Robins | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003417.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-the-rich-002550.html | THE RICH | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003751.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/huntington-in-dispute-with-farm.html | Huntington In Dispute With Farm | False | By Danielle Campbell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/misfit.html | Misfit | False | By Richard Burgin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/panel-backs-a-new-drug-to-combat-glaucoma.html | Panel Backs a New Drug to Combat Glaucoma | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/c-corrections-098981.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/l-walking-tours-099040.html | Walking Tours | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/l-doors-open-to-china-s-remote-west-000566.html | Doors Open to China's Remote West | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/l-budget-dealmakers-forget-about-equity-000051.html | Budget Dealmakers Forget About Equity | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/l-glue-and-the-bottom-line001856.html | Glue and the Bottom Line | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/ed-campbell-96-champion-of-integration.html | E.D. Campbell, 96, Champion Of Integration | False | By Eric Pace | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/travel-advisory-mauna-kea-beach-resort-to-reopen.html | TRAVEL ADVISORY;Mauna Kea Beach Resort to Reopen | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/man-held-in-theft-of-mail.html | Man Held in Theft of Mail | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-003514.html | FILM: TAKING THE CHILDREN;The Bride Isn't the Only One He Has Fathered | False | By Linda Lee | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/travel-advisory-painting-guernica-is-freed.html | TRAVEL ADVISORY: PAINTING;Guernica Is Freed | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/l-when-husbands-rape-cases-of-soul-murder-000060.html | When Husbands Rape: Cases of 'Soul Murder' | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/l-nuremberg-trial-japan-s-leaders-were-also-tried-003450.html | NUREMBERG TRIAL;Japan's Leaders Were Also Tried | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/connecticut-guide-098183.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003689.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/l-black-london-099112.html | Black London' | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-michael-eisner-is-worth-200-million-a-year-099325.html | MICHAEL EISNER IS WORTH $200 MILLION A YEAR | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/in-defense-of-john-madden-and-his-heartfelt-intensity-099945.html | In Defense of John Madden And His Heartfelt Intensity | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/results-plus-001392.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/c-correction-097942.html | Correction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003379.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/dining-out-fine-service-serene-views-in-chappaqua.html | DINING OUT;Fine Service, Serene Views in Chappaqua | False | By M. H. Reed | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/weddings-ilyse-hyman-and-michael-d-gisby.html | WEDDINGS;Ilyse Hyman and Michael D. Gisby | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/backtalkdear-rutgers-dont-become-a-factory.html | BACKTALK;Dear Rutgers: Don't Become A Factory | False | By Bernard Goldberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/voices-viewpoint-getting-to-know-all-about-you.html | VOICES; VIEWPOINT; . . . Getting to Know All About You | False | By Tim Miller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/q-a-074691.html | Q. & A. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/the-next-generationin-this-preschool-homeless-and-affluent-grow.html | THE NEXT GENERATION;In This Preschool, Homeless and Affluent Grow Together | False | By Robert Hennelly | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-big-boys-will-be-cowboys-099449.html | BIG BOYS WILL BE COWBOYS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/mutual-funds-funds-watch.html | MUTUAL FUNDS;FUNDS WATCH | False | By Carol Gould | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/a-tale-of-pink-slips-and-states-timing.html | A Tale of Pink Slips And State's Timing | False | By Diane Sierpina | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-flushing-once-again-armory-shelters-homeless-stirs-dispute.html | NEIGHBORHOOD REPORT: FLUSHING;Once Again, Armory Shelters Homeless and Stirs Dispute | False | By Jane H. Lii | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003646.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/in-the-garden-color-and-form-in-winter.html | IN THE GARDEN;Color and Form in Winter | False | By Joan Lee Faust | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/for-yet-another-city-us-budget-cuts-to-the-quick.html | For Yet Another City, U.S. Budget Cuts to the Quick | False | By Peter T. Kilborn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/l-risk-is-inherent-001830.html | Risk Is Inherent | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/black-leader-in-congress-chosen-to-run-naacp.html | Black Leader in Congress Chosen to Run N.A.A.C.P. | False | By Steven A. Holmes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-i-m-back-002755.html | I'M BACK | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/several-fulton-fish-workers-ousted-in-background-checks.html | Several Fulton Fish Workers Ousted in Background Checks | False | By Selwyn Raab | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/cross-border-traffic-fuels-effort-to-change-bar-closings-to-2-am.html | Cross-Border Traffic Fuels Effort to Change Bar Closings to 2 A.M. | False | By Kate Stone Lombardi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/l-glue-and-the-bottom-line-003263.html | Glue and the Bottom Line | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/too-good-to-be-famous.html | Too Good to Be Famous | False | By Paul Mann | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/poor-little-rich-boys.html | Poor Little Rich Boys | False | By Diana B. Henriques | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-i-m-back-002712.html | I'M BACK | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/style-a-great-hair-day.html | STYLE;A Great Hair Day | False | By Deirdre Mcnamer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/archives/first-drive1997-cadillac-catera-cadillac-in-lederhosen-to-lure-the.html | FIRST DRIVE/1997 Cadillac Catera;A Cadillac in Lederhosen to Lure the Young and Affluent | True | By Michelle Krebs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-michael-eisner-is-worth-200-million-a-year-002674.html | MICHAEL EISNER IS WORTH $200 MILLION A YEAR | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/death-on-125th-street-the-victims-a-cross-section-of-the-city-s-everyday-people.html | Death on 125th Street: The Victims;A Cross-Section of the City's Everyday People | False | By Joe Sexton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/pop-music-out-of-the-vault-and-ready-to-wrap-003387.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/inside-099546.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/l-bible-is-no-basis-for-creating-mideast-peace-bought-and-paid-for-002038.html | Bible Is No Basis for Creating Mideast Peace;Bought and Paid For | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/the-nation-the-sadness-of-the-hunter.html | THE NATION;The Sadness of the Hunter | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/russia-vexing-partners-asks-for-changes-in-space-station.html | Russia, Vexing Partners, Asks For Changes in Space Station | False | By Warren E. Leary | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003360.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/ides-trends-they-did-it-his-way.html | IDES & TRENDS;They Did It His Way | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/foreign-affairs-before-it-s-too-late.html | Foreign Affairs;Before It's Too Late | False | By Thomas L. Friedman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/investing-it-the-bosss-stock-to-short-or-not.html | INVESTING IT;The Boss's Stock: To Short Or Not | False | By Patrice Duggan Samuels | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-i-m-back-099368.html | I'M BACK | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/e-corrections-003131.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/soccer-the-fall-of-the-mighty-and-the-rise-of-the-game.html | SOCCER;The Fall of the Mighty and the Rise of the Game | False | By Alex Yannis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-look-left-for-a-few-good-sinners.html | DECEMBER 3-9;Look Left for a Few Good Sinners! | False | By Michael Wines | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/art-two-retrospectives-once-a-bit-weighty-the-other-ebullient.html | ART;Two Retrospectives, One a Bit Weighty, The Other Ebullient | False | By William Zimmer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/reston-is-eulogized-as-a-pillar-of-the-times.html | Reston is Eulogized as a Pillar of the Times | False | By R. W. Apple Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/atlantic-city-at-the-casinos-002445.html | ATLANTIC CITY;At the Casinos | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/l-landscapers-work-pattern-helps-keep-them-around-000450.html | Landscapers' Work Pattern Helps Keep Them Around | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/weddings-elizabeth-mazzella-john-diefenbach.html | WEDDINGS;Elizabeth Mazzella, John Diefenbach | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/facing-his-biggest-risk-of-all-romantic-comedy.html | Facing His Biggest Risk Of All, Romantic Comedy | False | By Trip Gabriel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/not-some-brainless-beauty.html | Not Some Brainless Beauty | False | By James McCourt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-099139.html | Books in Brief: NONFICTION | False | By Karen Ray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/in-the-region-westchester-white-plains-salutes-the-state-s-reprieve-for-macy-s.html | In the Region: Westchester;White Plains Salutes the State's Reprieve for Macy's | False | By Mary McAleer Vizard | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-not-so-different-perhaps-after-all-099457.html | NOT SO DIFFERENT, PERHAPS, AFTER ALL | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/niantic-s-way-with-women-in-prison.html | Niantic's Way With Women in Prison | False | By Andi Rierden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/habitats-south-kensington-london-some-different-rules-in-the-housing-game.html | Habitats: South Kensington;London: Some Different Rules in the Housing Game | False | By Tracie Rozhon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/soapbox-declaring-war-on-hate.html | SOAPBOX;Declaring War on Hate | False | By Robert J. del Tufo | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-what-a-lot-of-money-can-buy-099279.html | WHAT A LOT OF MONEY CAN BUY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/college-basketball-importance-of-lopez-shows-in-storm-victory.html | COLLEGE BASKETBALL;Importance of Lopez Shows in Storm Victory | False | By Richard Weiner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/also-inside-099961.html | ALSO INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/best-sellers-december-10-1995.html | BEST SELLERS: December 10, 1995 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/music-recitals-seasonal-and-more.html | MUSIC;Recitals, Seasonal And More | False | By Robert Sherman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/last-of-the-big-time-rockefellers.html | Last of the Big-Time Rockefellers | False | By Stephanie Strom | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/home-repair-furniture-repairs-simple-and-complex.html | HOME REPAIR;Furniture Repairs, Simple and Complex | False | By Edward R. Lipinski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/what-a-few-hummable-tunes-will-buy.html | WHAT A FEW HUMMABLE TUNES WILL BUY | False | By John Russell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/health-lobbyists-win-adjustments-to-medicare-plan.html | HEALTH LOBBYISTS WIN ADJUSTMENTS TO MEDICARE PLAN | False | By Martin Gottlieb | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/in-his-father-s-court.html | In His Father's Court | False | By Rodger Kamenetz | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/pro-football-of-giants-off-season-decisions-the-biggest-is-wheatley.html | PRO FOOTBALL;Of Giants' Off-Season Decisions, the Biggest Is Wheatley | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/classical-music-works-apart-these-may-be-but-they-re-not-atypical.html | CLASSICAL MUSIC;Works Apart These May Be, but They're Not Atypical | False | By Kenneth Furie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/ny-bookshelf-the-symbiosis-of-the-city.html | N.Y. BOOKSHELF;The Symbiosis of the City | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-the-rich-099198.html | THE RICH | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/on-the-towns-098604.html | ON THE TOWNS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/tv/movies-this-week-002119.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-nature-s-battle-with-aids.html | DECEMBER 3-9;Nature's Battle with AIDS | False | By Gina Kolata | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003670.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/l-glue-and-the-bottom-line-003255.html | Glue and the Bottom Line | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/c-corrections-099481.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/a-spanish-splurge-099031.html | A Spanish Splurge | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/the-lives-of-the-modes.html | The Lives of the Modes | False | By Arthur Quinn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/weddings-susan-stickells-albert-holman-3d.html | WEDDINGS;Susan Stickells, Albert Holman 3d | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/death-125th-street-reaction-neighbors-play-down-race-seeing-act-crazy-man.html | Death On 125th Street: Reaction;Neighbors Play Down Race, Seeing 'Act of a Crazy Man' | False | By Carey Goldberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/l-i-vines-098396.html | L.I. Vines | False | By Howard G. Goldberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/l-beware-technology-bears-099643.html | Beware Technology Bears | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/new-yorkers-co-silver-bells-gold-cards.html | NEW YORKERS & CO.;Silver Bells, Gold Cards | False | By Jesse McKinley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/theater-review-accidental-witnesses-to-history.html | THEATER REVIEW;Accidental Witnesses to History | False | By Alvin Klein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-whatever-happened-to-the-leisure-class-099350.html | WHATEVER HAPPENED TO THE LEISURE CLASS? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/on-politics-turning-back-the-clock-is-a-waste-of-time.html | ON POLITICS;Turning Back the Clock Is a Waste of Time | False | By Iver Peterson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/in-brief-one-stop-permit-shopping-keeps-frigidaire-in-the-state.html | IN BRIEF;One-Stop Permit Shopping Keeps Frigidaire in the State | False | By Karen Demasters | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-e-mail.html | DECEMBER 3-9;E-Mail | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/l-problems-in-dumping-the-thames-s-spoils-000558.html | Problems in Dumping The Thames's Spoils | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/the-view-from-westportwhat-is-this-new-magazine-on-the-world-wide.html | The View From Westport;What Is This New Magazine on the World Wide Web? | False | By Bill Slocum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-update-money-trees-fine-in-arborcide-case-totals-34500.html | NEIGHBORHOOD REPORT: UPDATE;Money Trees: Fine in 'Arborcide' Case Totals $34,500 | False | By Somini Sengupta | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-the-rich-002542.html | THE RICH | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/world/a-pacific-island-nation-is-stripped-of-everything.html | A Pacific Island Nation Is Stripped of Everything | False | By Philip Shenon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003425.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/investing-it-heady-times-for-mcdonnell-douglas.html | INVESTING IT;Heady Times for McDonnell Douglas | False | By James Sterngold | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/restaurants-open-to-interpretation.html | RESTAURANTS;Open to Interpretation | False | By Fran Schumer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/playing-in-the-neighborhood-099953.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/mostly-protestant-christian-coalition-gains-catholic-alliance.html | Mostly Protestant Christian Coalition Gains Catholic Alliance | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/assault-gun-ban-faces-new-and-capable-nemesis.html | Assault-Gun Ban Faces New and Capable Nemesis | False | By Francis X. Clines | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/vows-darinka-novitovic-andrew-chase.html | VOWS;Darinka Novitovic, Andrew Chase | False | By Lois Smith Brady | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/l-bible-is-no-basis-for-creating-mideast-peace-002011.html | Bible Is No Basis for Creating Mideast Peace | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/piano-men.html | Piano Men | False | By Eva Hoffman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/the-view-from-purchasewhere-artists-seek-the-kingdom.html | The View From Purchase;Where Artists Seek the Kingdom | False | By Lynne Ames | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/the-2000-vacancy-rent-as-a-key-to-deregulation.html | The $2,000 Vacancy Rent as a Key to Deregulation | False | By Alan S. Oser | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/theater/theater-on-south-africa-and-hope-a-dialogue.html | THEATER;On South Africa and Hope: A Dialogue | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/senator-wins-party-tussle-in-virginia.html | Senator Wins Party Tussle In Virginia | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/world/pope-renews-vatican-stand-backing-religious-freedom.html | Pope Renews Vatican Stand Backing Religious Freedom | False | By Peter Steinfels | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/a-tribute-to-ruin-irks-detroit.html | A Tribute To Ruin Irks Detroit | False | By James Bennet | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/world/female-genital-mutilation-by-immigrants-is-becoming-cause-for-concern-in-the-us.html | Female Genital Mutilation by Immigrants Is Becoming Cause for Concern in the U.S. | False | By Barbara Crossette | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/the-rich-002577.html | THE RICH | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/from-here-and-abroad-the-artistry-of-fiber.html | From Here and Abroad, The Artistry of Fiber | False | By Bess Liebenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/advance-on-aids-eye-disease.html | Advance on AIDS Eye Disease | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/world/talks-on-rebuilding-bosnia-become-squabble-over-bill.html | Talks on Rebuilding Bosnia Become Squabble Over Bill | False | By Richard W. Stevenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/genealogical-records-refute-ramapoughs-indian-claims-000469.html | Genealogical Records Refute Ramapoughs' Indian Claims | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/weddings-jennifer-lipuma-todd-monti.html | WEDDINGS;Jennifer LiPuma, Todd Monti | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/public-interest-giving-the-gift-of-time.html | PUBLIC INTEREST;Giving the Gift of Time | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/food-bay-scallop-season-offers-a-rich-briny-sweetness.html | FOOD;Bay Scallop Season Offers A Rich Briny Sweetness | False | By Florence Fabricant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/how-we-have-abandoned-the-homeless-mentally-ill-001988.html | How We Have Abandoned The Homeless Mentally Ill | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/weddings-alyson-goldstein-kenneth-lane.html | WEDDINGS;Alyson Goldstein, Kenneth Lane | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/what-a-lot-of-money-can-buy-002615.html | WHAT A LOT OF MONEY CAN BUY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/gestures-of-intricate-refusal.html | Gestures of Intricate Refusal | False | By Michael Hofmann | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/canceling-the-new-world-mine.html | Canceling the New World Mine | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/how-much-inequality-can-a-democracy-take-099309.html | HOW MUCH INEQUALITY CAN A DEMOCRACY TAKE? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003697.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/the-rich-099180.html | THE RICH | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003395.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-midtown-bribery-charge-stains-image-of-tatou.html | NEIGHBORHOOD REPORT: MIDTOWN;Bribery Charge Stains Image Of Tatou | False | By Bruce Lambert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/2-companies-to-repay-us-in-fraud-case.html | 2 Companies To Repay U.S. In Fraud Case | False | BY Davidson Goldin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/ideas-trends-liberte-egalite-and-utter-gridlock.html | IDEAS & TRENDS;Liberte, Egalite And Utter Gridlock | False | By Craig R. Whitney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/paperback-best-sellers-december-10-1995.html | PAPERBACK BEST SELLERS: December 10, 1995 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-003530.html | FILM: TAKING THE CHILDREN;The Bride Isn't the Only One He Has Fathered | False | By Patricia S. McCormick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/gardening-cultivating-color-and-form-in-winter.html | GARDENING;Cultivating Color and Form in Winter | False | By Joan Lee Faust | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/classical-view-the-personality-lingers-on.html | CLASSICAL VIEW;The Personality Lingers On | False | By Alex Ross | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/whatever-happened-to-the-leisure-class-002704.html | WHATEVER HAPPENED TO THE LEISURE CLASS? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/weddings-ms-clarke-mr-rettaliata.html | WEDDINGS;Ms. Clarke, Mr. Rettaliata | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/inside-002860.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/hooked-on-hotels-a-confession.html | Hooked on Hotels: A Confession | False | By Sarah Ferrell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/nyc-a-special-day-anywhere-else.html | NYC;A Special Day Anywhere Else | False | By Clyde Haberman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/world/bribery-as-a-way-of-life-in-italy.html | Bribery As a Way Of Life In Italy | False | By Celestine Bohlen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/in-search-of-it-s-not-too-late-to-see-the-nutcracker-in-new-jersey.html | IN SEARCH OF...;It's Not Too Late to See 'The Nutcracker' in New Jersey | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/c-corrections-098973.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/extreme-dangers-001848.html | Extreme Dangers | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/a-chicken-in-every-bowl.html | A CHICKEN IN EVERY BOWL | False | By Molly O'Neill | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/that-newage-religion.html | That New-Age Religion | False | By Robert Coles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/the-culture-of-poverty.html | The Culture of Poverty | False | By Robert Pear | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-clinton-hill-quiet-tree-lined-street-yearns-for-a-buzzsaw.html | NEIGHBORHOOD REPORT: CLINTON HILL;Quiet Tree-Lined Street Yearns for a Buzzsaw | False | By Michael Cooper | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/c-corrections-003905.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-003506.html | FILM: TAKING THE CHILDREN;The Bride Isn't the Only One He Has Fathered | False | By Will Joyner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/l-college-president-discusses-arts-cuts-098361.html | College President Discusses Arts Cuts | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003409.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/architecture-view-of-mondrian-street-grids-and-cities-transcendent.html | ARCHITECTURE VIEW;Of Mondrian, Street Grids And Cities Transcendent | False | By Herbert Muschamp | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/wanted-a-new-salt-mine-one-industry-town-presses-for-state-aid.html | Wanted: A New Salt Mine;One-Industry Town Presses for State Aid | False | By Andrew C. Revkin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-number-theory-099333.html | NUMBER THEORY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-scenes-from-a-synergetic-wedding-002828.html | SCENES FROM A SYNERGETIC WEDDING | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/world/croatian-forces-razing-serb-villages-as-they-withdraw.html | Croatian Forces Razing Serb Villages as They Withdraw | False | By Raymond Bonner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/in-brief-new-jersey-voices.html | IN BRIEF;NEW JERSEY VOICES | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/where-doctors-still-make-house-calls.html | Where Doctors Still Make House Calls | False | By James Lomuscio | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/peekskill-standout-rumbles-in-nfl.html | Peekskill Standout Rumbles in N.F.L. | False | By Chuck Slater | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/prodigy-and-prejudice.html | Prodigy and Prejudice | False | By Phyllis Rose | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/made-in-china.html | Made in China | False | By Emily MacFarquhar | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/final-days-what-thoughts-come-at-the-threshold-death-last-week-long-struggle-joan.html | Final Days;What Thoughts Come at the Threshold of Death? The Last Week in the Long Struggle of Joan Aronowitz | False | By Robin Pogrebin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/retail-incident-incenses-washington.html | Retail Incident Incenses Washington | False | By Steven A. Holmes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/diary-074675.html | DIARY | False | JOSHUA MILLS | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-not-so-different-perhaps-after-all-099465.html | NOT SO DIFFERENT, PERHAPS, AFTER ALL | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/film-a-magical-mystery-tour-via-a-classic.html | FILM;A Magical Mystery Tour, Via a Classic | False | By Bill Rodriguez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/l-genealogical-records-refute-ramapoughs-indian-claims-003174.html | Genealogical Records Refute Ramapoughs' Indian Claims | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-flushing-magnet-school-plans-carry-despite-loss-federal.html | NEIGHBORHOOD REPORT: FLUSHING;Magnet School Plans to Carry On Despite Loss of Federal Funds | False | By Jane H. Lii | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/l-the-blues-preservation-vs-commercialization-003468.html | THE BLUES;Preservation Vs. Commercialization | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/pataki-proposes-legislative-plan-to-curb-violent-crime-by-youths.html | Pataki Proposes Legislative Plan To Curb Violent Crime by Youths | False | By James Dao | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/missing-boy-s-body-found.html | Missing Boy's Body Found | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-james-reston-dies.html | DECEMBER 3-9;James Reston Dies | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/weddings-mieko-take-and-aaron-mendez.html | WEDDINGS;Mieko Take and Aaron Mendez | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/martial-america.html | Martial America | False | By Alan Brinkley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-how-much-inequality-can-a-democracy-take-002640.html | HOW MUCH INEQUALITY CAN A DEMOCRACY TAKE? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/world/main-peril-for-gi-s-in-bosnia-lies-just-beneath-the-surface.html | Main Peril for G.I.'s in Bosnia Lies Just Beneath the Surface | False | By Philip Shenon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-how-much-inequality-can-a-democracy-take-099295.html | HOW MUCH INEQUALITY CAN A DEMOCRACY TAKE? | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-fran-lebowitz-ananthropologist-among-the-affluent-099430.html | FRAN LEBOWITZ, ANANTHROPOLOGIST AMONG THE AFFLUENT | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/merchants-keep-hoping-despite-slow-start.html | Merchants Keep Hoping, Despite Slow Start | False | By Elsa Brenner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/commercial-property-loans-borrowers-find-green-pastures-across-state-lines.html | Commercial Property: Loans;Borrowers Find Green Pastures Across State Lines | False | By Claudia H. Deutsch | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/eye-motions-that-limit-trauma.html | Eye Motions That Limit Trauma | False | By Sharon W. Linsker | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-i-m-back-099384.html | I'M BACK | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/q-and-a-097993.html | Q and A | False | By Terence Neilan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003573.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/theater-review-shaw-warmed-over-before-a-tour.html | THEATER REVIEW;Shaw Warmed Over Before a Tour | False | By Alvin Klein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-i-m-back-099392.html | I'M BACK | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/earning-it-in-this-buyback-the-stock-is-your-frequent-flier-mileage.html | EARNING IT;In This Buyback, the Stock Is Your Frequent-Flier Mileage | False | By Adam Bryant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/weddings-meghan-boody-james-c-ayer-jr.html | WEDDINGS;Meghan Boody, James C. Ayer Jr. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/tv/signoff-condors-anacondas-and-bats-from-peru.html | SIGNOFF;Condors, Anacondas and Bats From Peru | False | By Fletcher Roberts | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/earning-it-take-the-money-and-walk-how-to-decide.html | EARNING IT;Take the Money and Walk? How to Decide | False | By Anthony Ramirez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/music-busy-week-of-advent-programs.html | MUSIC;Busy Week Of Advent Programs | False | By Robert Sherman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/c-corrections-001872.html | Corrections | False | | | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/lobbying-bill-being-delayed-by-lobbying.html | Lobbying Bill Being Delayed By Lobbying | False | By Adam Clymer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003352.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/art-at-the-corcoran-a-renaissance-after-a-dark-age.html | ART;At the Corcoran, A Renaissance After a Dark Age | False | By Barbara Gamarekian | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/new-commissioner-kills-plan-to-let-insurers-test-for-hiv.html | New Commissioner Kills Plan To Let Insurers Test For H.I.V. | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/hearing-held-on-gay-issues-in-the-schools.html | Hearing Held On Gay Issues In the Schools | False | By David W. Dunlap | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/death-on-125th-street-the-prelude-officials-tell-of-efforts-to-stave-off-trouble.html | Death on 125th Street: The Prelude;Officials Tell of Efforts to Stave Off Trouble | False | By John Kifner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/mall-aglow-with-new-stores-and-real-santa.html | Mall Aglow With New Stores and 'Real' Santa | False | By Linda Saslow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/l-trump-s-new-tower-well-somebody-likes-it-003492.html | TRUMP'S NEW TOWER;Well, Somebody Likes It | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003433.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/college-basketball-day-for-ucla-and-villanova-s-big-men.html | COLLEGE BASKETBALL;Day for U.C.L.A. and Villanova's Big Men | False | By Tom Friend | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/world/peres-to-rally-jews-today-in-new-york.html | Peres to Rally Jews Today In New York | False | By Serge Schmemann | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/dining-out-shellfish-take-honors-in-grecian-setting.html | DINING OUT;Shellfish Take Honors in Grecian Setting | False | By Joanne Starkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/pataki-plan-for-lilco-is-facing-hurdles.html | Pataki Plan For Lilco Is Facing Hurdles | False | By John Rather | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-when-to-conceive.html | DECEMBER 3-9;When to Conceive | False | By Lawrence K. Altman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/westchester-qa-the-rev-bob-warren-retreats-for-those-infected-with-aids.html | Westchester Q&A;; The Rev. Bob Warren;Retreats for Those Infected With AIDS | False | By Donna Greene | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/cuny-gives-high-marks-to-freshmen.html | CUNY Gives High Marks To Freshmen | False | By Emily M. Bernstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-greenpoint-local-poles-walesa-loyalists.html | NEIGHBORHOOD REPORT: GREENPOINT;Local Poles: Walesa Loyalists | False | By Michael Cooper | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/in-flower-district-ground-is-sown-for-housing.html | In Flower District, Ground Is Sown For Housing | False | By David W. Dunlap | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/film-view-a-chronicler-of-time-s-slow-march.html | FILM VIEW;A Chronicler Of Time's Slow March | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/automobiles/pathfinder-delayed.html | Pathfinder Delayed | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/mr-pataki-s-tax-giveaway.html | Mr. Pataki's Tax Giveaway | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/sunday-december-10-1996-virtual-nostalgia-retro-gems.html | Sunday, December 10, 1996: VIRTUAL NOSTALGIA;Retro Gems | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/the-world-what-s-iran-doing-in-bosnia-anyway.html | THE WORLD;What's Iran Doing In Bosnia, Anyway? | False | By Elaine Sciolino | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/weddings-lynn-siegel-steve-mendelsohn.html | WEDDINGS;Lynn Siegel, Steve Mendelsohn | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/outdoors-deer-hunting-in-minnesota-brings-unexpected-delights.html | OUTDOORS;Deer Hunting in Minnesota Brings Unexpected Delights | False | By Nelson Bryant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/c-corrections-098990.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/l-landscapers-work-pattern-helps-keep-them-around-003166.html | Landscapers' Work Pattern Helps Keep Them Around | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-gramercy-park-co-op-eviction-fight-year-16.html | NEIGHBORHOOD REPORT: GRAMERCY PARK;Co-op Eviction Fight, Year 16 | False | By Andrew Jacobs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/l-italian-adventure-099007.html | Italian Adventure | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/minding-your-businessmake-a-tax-plan-even-if-washington-wont.html | MINDING YOUR BUSINESS;Make a Tax Plan, Even If Washington Won't | False | By Laura Pedersen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/weddings-leslie-a-abrams-neil-h-heilberg.html | WEDDINGS;Leslie A. Abrams, Neil H. Heilberg | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/in-brief-some-winnings-for-farmers-from-atlantic-city-gambling.html | IN BRIEF;Some Winnings for Farmers From Atlantic City Gambling | False | By Susan Jo Keller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/chatter-cause-it-s-witchcraft.html | CHATTER;'Cause It's Witchcraft | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/new-yorkers-co-099937.html | NEW YORKERS & CO. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/world/honduras-trying-to-identify-disease-that-kills-infants.html | Honduras Trying to Identify Disease That Kills Infants | False | By Larry Rohter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/if-you-re-thinking-of-living-in-plainview-lia-hamlet-grown-from.html | If You're Thinking of Living In: Plainview, L.I.;A Hamlet Grown From Farmland | False | By Vivien Kellerman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/l-bible-is-no-basis-for-creating-mideast-peace-prophecies-to-fulfill-002020.html | Bible Is No Basis for Creating Mideast Peace;Prophecies to Fulfill | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-soho-light-end-hotel-tunnel-no-fight-its-beginning.html | NEIGHBORHOOD REPORT: SOHO;Light at End of Hotel Tunnel? No, a Fight at Its Beginning | False | By Andrew Jacobs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/world/world-news-briefs-maroos-in-bid-to-halt-dispersal-of-swiss-funds.html | WORLD NEWS BRIEFS;Maroos in Bid to Halt Dispersal of Swiss Funds | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/baboon-transplant-likely.html | Baboon Transplant Likely | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/investing-it-global-thinkers-urged-to-bring-some-money-home.html | INVESTING IT;Global Thinkers Urged to Bring Some Money Home | False | By Robert Bryce | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/a-mother-s-first-choice-children-000418.html | A Mother's 'First-Choice' Children | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/travel-advisory-correspondent-s-report-american-hotels-report-big-upswing.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;American Hotels Report Big Upswing in Business | False | By Edwin McDowell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-fran-lebowitz-ananthropologist-among-the-affluent-002780.html | FRAN LEBOWITZ, ANANTHROPOLOGIST AMONG THE AFFLUENT | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/college-basketball-coaching-legend-comes-home-personal-loss-spurs-stringer-s.html | COLLEGE BASKETBALL: A Coaching Legend Comes Home;Personal Loss Spurs Stringer's Move to Help Rutgers Rebuild | False | By Claire Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/baseball-aguilera-may-become-a-twin.html | BASEBALL;Aguilera May Become a Twin | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-i-m-back-002763.html | I'M BACK | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/l-in-defense-of-john-madden-and-his-heartfelt-intensity-003107.html | In Defense of John Madden And His Heartfelt Intensity | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/c-corrections-098213.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/what-s-doing-in-orlando.html | WHAT'S DOING IN;Orlando | False | By Ruth Rejnis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/the-rich-099210.html | THE RICH | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/l-debunking-the-old-myth-that-blacks-are-monolithic-003280.html | Debunking the Old Myth That Blacks Are Monolithic | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/in-the-region-long-islanddemand-for-prime-office-space-hits-a.html | In the Region: Long Island;Demand for Prime Office Space Hits a Positive Note | False | By Diana Shaman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/art-exploring-futurism-a-la-severini.html | ART;Exploring Futurism a la Severini | False | By William Zimmer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/a-rise-in-students-moves-up-to-middle-schools.html | A Rise in Students Moves Up to Middle Schools | False | By Merri Rosenberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/hockey-islanders-suffer-a-beating-and-a-loss.html | HOCKEY;Islanders Suffer A Beating, And a Loss | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/baseball-notebook-yankees-tactics-are-raising-eyebrows.html | BASEBALL; NOTEBOOK;Yankees' Tactics Are Raising Eyebrows | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003336.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-i-m-back-002720.html | I'M BACK | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/a-la-carte-inspired-appetizers-for-penny-wise-diners.html | A LA CARTE;Inspired Appetizers for Penny-Wise Diners | False | By Richard Jay Scholem | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/cmon-down.html | C'mon Down! | False | By James Carville and Cyril Vetter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/of-god-and-weinerville.html | Of God and Weinerville | False | By Ellen Pall | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/mutual-funds-underappreciated-sure-yet-flying-above-it-all.html | MUTUAL FUNDS;Underappreciated, Sure, Yet Flying Above It All | False | By Carole Gould | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/bells-and-whistles-in-the-bathroom.html | Bells and Whistles In the Bathroom | False | By Margo Kaufman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/investigation-targets-tests-for-abortions.html | Investigation Targets Tests For Abortions | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/a-dolphins-help-for-a-girl-with-rett-syndrome.html | A Dolphin's Help for a Girl With Rett Syndrome | False | By Dan Markowitz | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/shifting-rates-of-hotel-rooms.html | Shifting Rates of Hotel Rooms | False | By Suzanne Carmichael | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/your-home-making-a-co-op-a-condo.html | YOUR HOME;Making A Co-op A Condo | False | By Jay Romano | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/residential-resales-098280.html | Residential Resales | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/soapbox-hunting-for-a-new-therapist.html | SOAPBOX;Hunting for a New Therapist | False | By Michele Levy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/hers-sweater-girl.html | HERS;Sweater Girl | False | By Susanna Rodell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/no-thanks.html | No, Thanks | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/driving-trouble-spots-on-the-roads-to-steer-clear-of-if-you-can.html | DRIVING;Trouble Spots on the Roads To Steer Clear Of, If You Can | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/the-president-s-analysts.html | The President's Analysts | False | By Adam Clymer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/weddings-susan-hills-michael-walzak.html | WEDDINGS;Susan Hills, Michael Walzak | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-big-boys-will-be-cowboys-002798.html | BIG BOYS WILL BE COWBOYS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/prostate-surgery-for-mayor-barry.html | Prostate Surgery for Mayor Barry | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/pro-basketball-nets-ride-late-childs-spurt-to-road-victory.html | PRO BASKETBALL;Nets Ride Late Childs Spurt to Road Victory | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/union-made.html | Union Made | False | By Maurice Isserman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/weddings-gwin-carter-matthew-barr.html | WEDDINGS;Gwin Carter, Matthew Barr | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/travel-advisory-book-finding-the-fireside.html | TRAVEL ADVISORY: BOOK;Finding the Fireside | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/the-new-attack-on-human-rights.html | The New Attack on Human Rights | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/l-adventures-in-math-099090.html | Adventures in Math | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/ideas-trends-jane-austen-meets-mr-right.html | IDEAS & TRENDS;Jane Austen Meets Mr. Right | False | By Edward Rothstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003603.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-fiction-002518.html | Books in Brief: FICTION | False | By Sarah Ferguson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/college-basketball-camby-comes-up-big-in-umass-s-pivotal-play.html | COLLEGE BASKETBALL;Camby Comes Up Big In UMass's Pivotal Play | False | By William N. Wallace | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/television-view-the-maven.html | TELEVISION VIEW;The Maven | False | By Jeff Macgregor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/from-messiah-to-madrigals-in-holiday-music.html | From 'Messiah' to Madrigals in Holiday Music | False | By Barbara Delatiner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/l-address-to-aid-heritage-commission-000396.html | Address to Aid Heritage Commission | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-churning-whitewater.html | DECEMBER 3-9;Churning Whitewater | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/streetscapes-bishop-s-crook-lamppost-some-light-west-side-preservation-endeavor.html | Streetscapes: The Bishop's Crook Lamppost;Some Light on a West Side Preservation Endeavor | False | By Christopher Gray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003565.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/belittled-big-men.html | Belittled Big Men | False | By Pat Jordan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-i-m-back-002739.html | I'M BACK | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/colombian-forfeits-150-million-in-drug-plea.html | Colombian Forfeits $150 Million in Drug Plea | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/transactions-001627.html | Transactions | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/world/us-envoy-s-comment-on-disputed-islands-outrages-moscow.html | U.S. Envoy's Comment on Disputed Islands Outrages Moscow | False | By Alessandra Stanley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-how-much-inequality-can-a-democracy-take-002658.html | HOW MUCH INEQUALITY CAN A DEMOCRACY TAKE? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-the-rich-099201.html | THE RICH | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-003786.html | FILM: TAKING THE CHILDREN;The Bride Isn't the Only One He Has Fathered | False | By Andrew Geller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/l-walking-tours-099058.html | Walking Tours | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/favorites-of-a-fast-crowd.html | Favorites of a Fast Crowd | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-the-rich-099228.html | THE RICH | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/hockey-thibault-does-well-in-debut-but-rangers-achieve-a-tie.html | HOCKEY;Thibault Does Well in Debut, but Rangers Achieve a Tie | False | By Jason Diamos | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/pro-football-invisible-brady-asks-what-has-gone-wrong.html | PRO FOOTBALL;'Invisible' Brady Asks: What Has Gone Wrong? | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-i-m-back-002747.html | I'M BACK | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/pro-basketball-mason-shift-sixth-man-to-iron-man.html | PRO BASKETBALL;Mason Shift: Sixth Man to Iron Man | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/opinion/liberties-send-in-the-clones.html | Liberties;Send in the Clones | False | By Maureen Dowd | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/on-the-map-where-japanese-learn-english-while-eating-mexican-and.html | ON THE MAP;Where Japanese Learn English While Eating Mexican and Chinese | False | By Stacey Hirsh | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/postings-34000-square-feet-or-more-at-67th-street-a-retail-plan-for-broadway.html | POSTINGS: 34,000 Square Feet or More at 67th Street;A Retail Plan For Broadway | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/playing-in-the-neighborhood-harlem-a-christmas-classic-goes-afro-american.html | PLAYING IN THE NEIGHBORHOOD: HARLEM;A Christmas Classic Goes Afro-American | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/examiners-are-picked-to-oversee-plumbers.html | Examiners Are Picked To Oversee Plumbers | False | By Elsa Brenner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/sports-of-the-times-a-clubhouse-without-any-real-yankees.html | Sports of The Times;A Clubhouse Without Any Real Yankees | False | By Dave Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/l-safari-099066.html | Safari | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/magazine/l-michael-eisner-is-worth-200-million-a-year-099317.html | MICHAEL EISNER IS WORTH $200 MILLION A YEAR | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-the-price-of-bananas.html | DECEMBER 3-9;The Price of Bananas | False | By Diana Jean Schemo | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/a-calendar-by-and-for-some-special-people.html | A Calendar by and for Some Special People | False | By Jackie Fitzpatrick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/talent-measured-by-the-wingspan.html | Talent Measured By the Wingspan | False | By Don Harrison | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/rites-of-assimilation.html | Rites of Assimilation | False | By A. G. Mojtabai | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/the-next-generation-helping-these-doctors-make-house-calls-on-leaky-faucets.html | THE NEXT GENERATION: HELPING;These Doctors Make House Calls (on Leaky Faucets) | False | By Andy Newman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/flute-club-is-invited-to-the-white-house.html | Flute Club Is Invited To the White House | False | By Roberta Hershenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003549.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/morphing-apollo.html | Morphing Apollo | False | By William Logan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/c-corrections-001953.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/guilty-in-mother-s-slaying.html | Guilty in Mother's Slaying | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/december-3-9-happy-mail.html | DECEMBER 3-9;Happy Mail | False | By Hubert B. Herring | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003638.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/on-auto-racing-gordon-goes-all-out-and-finishes-in-style.html | ON AUTO RACING;Gordon Goes All Out And Finishes in Style | False | By Joseph Siano | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-scenes-from-a-synergetic-wedding-099473.html | SCENES FROM A SYNERGETIC WEDDING | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/connecticut-qa-henry-a-singerfrom-einstein-on-mr-nobel-in-america.html | Connecticut Q&A;: Henry A. Singer;From Einstein on, Mr. Nobel in America | False | By James Lomuscio | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003522.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/method-madness-racing-to-the-top.html | Method & Madness;Racing to the Top | False | By Nicholas Wade | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/weddings-patricia-a-curry-john-s-glass.html | WEDDINGS;Patricia A. Curry, John S. Glass | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/postings-18000-square-feet-avenue-americas-springstreet-god-s-love-we-deliver.html | POSTINGS: 18,000 Square Feet at Avenue of the Americas and SpringStreet; God's Love We Deliver Gets a New Home | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/atlantic-city-a-zillion-points-of-light.html | ATLANTIC CITY;A Zillion Points of Light | False | By Bill Kent | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/a-surfeit-of-charm-099023.html | A Surfeit of Charm | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/business-rising-hotels-invest-in-sprucing-up.html | Business Rising, Hotels Invest in Sprucing Up | False | By Penny Singer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-greenwich-village-former-chess-shop-partners-at-war-on-thompson-st.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;Former Chess-Shop Partners at War on Thompson St. | False | By Andrew Jacobs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/in-the-garden-cultivating-color-and-form-in-winter.html | IN THE GARDEN;Cultivating Color and Form in Winter | False | By Joan Lee Faust | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/l-rules-of-the-game-001821.html | Rules of the Game | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003620.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/fatal-attraction.html | Fatal Attraction | False | By Tina Rosenberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/neighborhood-report-long-island-city-astoria-still-to-come-latino-wave-in-movies.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY/ASTORIA;Still to Come: Latino Wave In Movies | False | By Somini Sengupta | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-the-rich-002607.html | THE RICH | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/l-trump-s-new-tower-built-in-obstructed-views-003484.html | TRUMP'S NEW TOWER;Built-In Obstructed Views | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/football-george-carries-the-heisman-legacy-for-ohio-state.html | FOOTBALL;George Carries the Heisman Legacy for Ohio State | False | By Malcolm Moran | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/tougher-than-george-c-scott.html | Tougher Than George C. Scott | False | By Alistair Horne | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-nonfiction-002470.html | Books in Brief: NONFICTION | False | By Robert Christgau | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/the-nation-accord-on-budget-won-t-end-the-debate.html | THE NATION;Accord On Budget Won't End The Debate | False | By Robin Toner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-the-rich-099236.html | THE RICH | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/head-in-the-stars.html | Head in the Stars | False | By Marcia Bartusiak | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/weddings-victoria-nelson-jose-gordo.html | WEDDINGS;Victoria Nelson, Jose Gordo | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-michael-eisner-is-worth-200-million-a-year-002666.html | MICHAEL EISNER IS WORTH $200 MILLION A YEAR | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/photography-view-radiant-wonders-of-the-mid-century-world.html | PHOTOGRAPHY VIEW;Radiant Wonders of the Mid-Century World | False | By John Russell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-what-a-lot-of-money-can-buy-002631.html | WHAT A LOT OF MONEY CAN BUY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/c-corrections-003271.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/coping-deciding-that-lady-like-doesn-t-work.html | COPING;Deciding That Lady like Doesn't Work | False | By Robert Lipsyte | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003441.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/evening-hours-having-fun-in-a-good-cause.html | EVENING HOURS;Having Fun In a Good Cause | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/the-cia-s-most-important-mission-itself.html | The C.I.A.'s most Important Mission: Itself | False | By Tim Weiner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/l-is-it-insensitive-to-complain-when-noise-is-unbearable-001996.html | Is It Insensitive to Complain When Noise Is Unbearable? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/arts/pop-music-out-of-the-vault-and-ready-to-wrap-003590.html | POP MUSIC;Out of the Vault and Ready to Wrap | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/teller-machine-fees-going-up-for-customers-who-use-banks-other-than-their-own.html | Teller Machine Fees Going Up for Customers Who Use Banks Other Than Their Own | False | By Saul Hansell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/what-s-up-listen.html | What's Up? Listen . . . | False | By Joseph F. Sullivan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/weekinreview/word-for-word-television-sociology-deconstruction-jenny-jerry-maury-montel.html | Word for Word/Television Sociology;The Deconstruction of Jenny And Jerry, Maury and Montel | False | By William Grimes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/travel/travel-advisory-new-nonstop-flights-going-to-mexico.html | Travel Advisory;New Nonstop Flights Going to Mexico | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/benefits-000191.html | BENEFITS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/cuttings-sources-of-amazement-about-gourds-and-more.html | CUTTINGS;Sources of Amazement About Gourds and More | False | By Anne Raver | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/diary-074730.html | DIARY | False | JOSHUA MILLS | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/sunday-december-10-1996-en-pointe-masters-of-fantasy.html | Sunday, December 10, 1996: EN POINTE;Masters of Fantasy | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/theater-choosing-mussolini-as-metaphor-for-dad.html | THEATER;Choosing Mussolini As Metaphor for Dad | False | By Alvin Klein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/weddings-ms-bakewell-mr-woodward.html | WEDDINGS;Ms. Bakewell, Mr. Woodward | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/when-italian-dishes-defy-expectations.html | When Italian Dishes Defy Expectations | False | By Patricia Brooks | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/l-hopper-s-intimate-life-099104.html | Hopper's Intimate Life | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-number-theory-002682.html | NUMBER THEORY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/the-next-generation-dangerous-playthings-the-state-s-toy-police-are-on-patrol.html | THE NEXT GENERATION;Dangerous Playthings? The State's Toy Police Are on Patrol | False | By Andy Newman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/jersey-downsize-they-ordered-no-way-he-said.html | JERSEY;Downsize, They Ordered. No Way, He Said. | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-what-a-lot-of-money-can-buy-099260.html | WHAT A LOT OF MONEY CAN BUY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/giuliani-and-bratton-see-racism-in-harlem-fire.html | Giuliani and Bratton See Racism in Harlem Fire | False | By Robert D. McFadden | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/long-island-qa-cora-weissleading-people-movements-to-promote-peace.html | Long Island Q&A;; Cora Weiss;Leading 'People Movements' to Promote Peace and Equality | False | By Thomas Clavin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/in-an-18thcentury-setting-wearable-crafts.html | In an 18th-Century Setting, Wearable Crafts | False | By Bess Liebenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/movies/film-taking-the-children-the-bride-isn-t-the-only-one-he-has-fathered-003328.html | FILM: TAKING THE CHILDREN;The Bride Isn't the Only One He Has Fathered | False | By Nora Kerr | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/l-there-s-more-to-new-jersey-than-just-the-pinelands-000477.html | There's More to New Jersey Than Just the Pinelands | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/l-there-s-more-to-new-jersey-than-just-the-pinelands-003182.html | There's More to New Jersey Than Just the Pinelands | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/no-headline-000825.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/books-in-brief-fiction-099163.html | Books in Brief: FICTION | False | By Sarah Ferguson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-number-theory-099341.html | NUMBER THEORY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/in-search-ofabout-that-music-sparkling-sounds-from-a-less-than.html | IN SEARCH OF...;About That Music: Sparkling Sounds From a Less Than Joyful Man | False | By Leslie Kandell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/style/a-catalogue-surprise.html | A Catalogue Surprise | False | By Davidson Goldin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/stargazers-seeking-clearer-skies-as-light-pollution-limits-visibility.html | Stargazers Seeking Clearer Skies as Light Pollution Limits Visibility | False | By Carole Paquette | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/tv/cover-story-the-fine-art-of-the-furrowed-brow-becoming-nixon-and-kissinger.html | COVER STORY;The Fine Art of the Furrowed Brow: Becoming Nixon and Kissinger | False | By Anita Gates | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/business/earning-it-at-t-offer-one-said-no-one-said-yes.html | EARNING IT;AT&T Offer: One Said No, One Said Yes | False | By Anthony Ramirez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/books/no-ordinary-stream.html | No Ordinary Stream | False | By Robert H. Boyle | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/guide.html | GUIDE | False | By Eleanor Charles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/sports/pro-basketball-for-knicks-three-tough-periods-and-a-super-one.html | PRO BASKETBALL;For Knicks, Three Tough Periods and A Super One | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/magazine/l-the-rich-002534.html | THE RICH | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/us/modern-day-gladiators-head-for-denver-but-the-welcome-mat-is-rolledup.html | Modern-Day Gladiators Head for Denver, but the Welcome Mat Is RolledUp | False | By James Brooke | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/realestate/in-the-region-new-jerseystrip-centers-expanding-to-meet-the.html | In the Region: New Jersey;Strip Centers Expanding to Meet the Competition | False | By Rachelle Garbarine | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-10 | 1995-12-10 | https://www.nytimes.com/1995/12/10/nyregion/schools-comparing-the-districts-the-95-high-school-report-cards.html | SCHOOLS;Comparing the Districts: The '95 High School Report Cards | False | By Neil MacFarquhar | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/worldbusiness/IHT-counting-ecus-before-theyre-hatched.html | Counting Ecus Before They're Hatched | False | By Carl Gewirtz, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/l-czech-unit-in-bosnia-is-not-just-symbolic-003964.html | Czech Unit in Bosnia Is Not Just Symbolic | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/fidelity-funds-sell-more-technology-shares.html | Fidelity Funds Sell More Technology Shares | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/IHT-1920peace-prizes-in-our-pages100-75-and-50-years-ago.html | 1920:Peace Prizes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/in-performance-pop-005363.html | IN PERFORMANCE: POP | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/television-review-murky-prescriptions-for-the-motherland.html | TELEVISION REVIEW;Murky Prescriptions for the Motherland | False | By Walter Goodman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/nyc-badly-needed-more-speakers-against-extremism.html | NYC;Badly Needed: More Speakers Against Extremism | False | By Clyde Haberman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/on-pro-basketball-jump-shot-slingshot-the-little-guys-win.html | ON PRO BASKETBALL;Jump Shot, Slingshot: The Little Guys Win | False | By Clifton Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/chilling-with-the-speaker.html | Chilling With the Speaker | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/us/a-man-dead-a-man-jailed-a-city-divided.html | A Man Dead, a Man Jailed, a City Divided | False | By Kenneth B. Noble | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/dividend-meetings-004839.html | Dividend Meetings | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/us/energy-chief-s-travel-comes-under-scrutiny.html | Energy Chief's Travel Comes Under Scrutiny | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/us/panel-in-hawaii-recommends-legalizing-same-sex-marriage.html | Panel in Hawaii Recommends Legalizing Same-Sex Marriage | False | By David W. Dunlap | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/baseball-tettleton-spurns-yanks-and-returns-to-texas.html | BASEBALL;Tettleton Spurns Yanks and Returns to Texas | False | By Jack Curry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/us/man-in-the-news-naacp-s-new-hope-kweisi-mfume.html | Man in the News;N.A.A.C.P.'s New Hope: Kweisi Mfume | False | By Steven A. Holmes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/IHT-q-a-economic-milestone-asean-moves-on-expansion.html | Q & A / Economic "Milestone" : ASEAN Moves on Expansion | False | By Michael Richardson, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/bridge-004731.html | Bridge | False | By Alan Truscott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/us/upbeat-estimates-may-give-leeway-for-budget-deal.html | UPBEAT ESTIMATES MAY GIVE LEEWAY FOR BUDGET DEAL | False | By Robert Pear | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/new-jersey-daily-briefing-task-force-to-fight-crime.html | NEW JERSEY DAILY BRIEFING;Task Force to Fight Crime | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/across-asia-an-entrepreneur-takes-on-the-western-press.html | Across Asia, an Entrepreneur Takes On the Western Press | False | By Edward A. Gargan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/IHT-1945-cloaked-assets-in-our-pages100-75-and-50-years-ago.html | 1945: Cloaked Assets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/l-oreal-to-buy-maybelline-in-cash-deal.html | L'Oreal to Buy Maybelline in Cash Deal | False | By Leslie Wayne | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/new-jersey-daily-briefing-samaritan-s-last-selfless-act.html | NEW JERSEY DAILY BRIEFING;Samaritan's Last Selfless Act | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/inside-004294.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/video-lottery-in-contract.html | Video Lottery in Contract | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/l-that-was-no-whitewater-evasion-003930.html | That Was No Whitewater Evasion | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/world/protestant-calls-ira-stand-a-setback-for-peace.html | Protestant Calls I.R.A. Stand a Setback for Peace | False | By James F. Clarity | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/transactions-004880.html | Transactions | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/walter-gellhorn-law-scholar-and-professor-dies-at-89.html | Walter Gellhorn, Law Scholar And Professor, Dies at 89 | False | By Robert Mcg. Thomas Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/the-media-business-advertising-addenda-accounts-004774.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/a-male-dancer-parodies-what-he-knows-best.html | A Male Dancer Parodies What He Knows Best | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/world/unicef-report-calls-children-major-victims-of-recent-wars.html | Unicef Report Calls Children Major Victims of Recent Wars | False | By Barbara Crossette | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/the-media-business-advertising-addenda-mobil-to-stay-with-omnicom-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Mobil to Stay With Omnicom Unit | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/world/israelis-leave-another-city-as-pullout-speeds-up.html | Israelis Leave Another City As Pullout Speeds Up | False | By Joel Greenberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/soccer-bosnia-may-enter-world-cup-tourney.html | SOCCER;Bosnia May Enter World Cup Tourney | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/world/french-deadline-passes-with-no-word-from-serbs-on-pilots.html | French Deadline Passes With No Word From Serbs on Pilots | False | By Roger Cohen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/four-in-family-die-as-pickup-crushes-a-car.html | Four in Family Die as Pickup Crushes a Car | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/c-corrections-005169.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/the-wages-of-winning-social-worker-turned-labor-leader-tries-conciliation.html | The Wages of Winning;Social Worker Turned Labor Leader Tries Conciliation | False | By Steven Greenhouse | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/javacrazy.html | Java-Crazy | False | By Robert X. Cringely | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/c-corrections-004332.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/death-on-125th-street-the-neighborhood-fire-suspect-was-a-picket-for-vendors.html | DEATH ON 125TH STREET: THE NEIGHBORHOOD;Fire Suspect Was a Picket For Vendors | False | By Dan Barry | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/IHT-what-theyre-reading.html | What They're Reading | False | By Brian Knowlton, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/essay-why-no-firestorm.html | Essay;Why No Firestorm? | False | By William Safire | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/worldbusiness/IHT-amsterdam-notebook-couchpotato-to-heaven.html | Amsterdam Notebook : Couch-Potato Heaven | False | By Daniel Tilles, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/toni-cade-bambara-a-writer-and-documentary-maker-56.html | Toni Cade Bambara, a Writer And Documentary Maker, 56 | False | By Abby Goodnough | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/us/clinton-returns-to-arkansas-to-pay-homage-to-a-mentor.html | Clinton Returns to Arkansas To Pay Homage to a Mentor | False | By Allen R. Myerson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/c-corrections-005185.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/sports-of-the-times-in-their-early-years-brown-is-ahead-of-simms.html | Sports Of The Times;In Their Early Years, Brown Is Ahead of Simms | False | By Dave Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/IHT-1895envoy-challenged-in-our-pages100-75-and-50-years-ago.html | 1895:Envoy Challenged : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/us/family-sees-woman-suffocate.html | Family Sees Woman Suffocate | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/us/racism-issue-leads-now-to-censure.html | Racism Issue Leads NOW To Censure | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/IHT-ignoring-us-southeast-asia-to-sign-ban-on-nuclear-arms.html | Ignoring U.S., Southeast Asia To Sign Ban on Nuclear Arms | False | By Michael Richardson, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/IHT-american-topics-short-takes-93335990145.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/microsoft-quietly-puts-together-computer-research-laboratory.html | Microsoft Quietly Puts Together Computer Research Laboratory | False | By John Markoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/world/nobel-winner-urges-end-to-war-altogether.html | Nobel Winner Urges End to War 'Altogether' | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/pro-football-lowery-strikes-ball-boy.html | PRO FOOTBALL;Lowery Strikes Ball Boy | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/today-s-music-men-playing-old-acts-for-new-markets.html | Today's Music Men, Playing Old Acts For New Markets | False | By Mark Landler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/in-performance-classical-music-005347.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By James R. Oestreich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/new-york-s-flawed-hospital-plan.html | New York's Flawed Hospital Plan | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/us/secure-digital-transactions-just-got-a-little-less-secure.html | Secure Digital Transactions Just Got a Little Less Secure | False | By John Markoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/IHT-american-topics-short-takes-92226143323.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/in-performance-classical-music-005355.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/IHT-american-topics-doomsday-clock-set-closer-to-zero-hour.html | AMERICAN TOPICS : Doomsday Clock Set Closer to Zero Hour | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/token-clerk-in-fire-attack-dies-of-burns.html | Token Clerk In Fire Attack Dies of Burns | False | By Robert D. McFadden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/taking-in-the-sites-celebrating-christmas-with-latest-cybercards.html | Taking In the Sites;Celebrating Christmas With Latest Cybercards | False | By Ken Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/abroad-at-home-worrying-portents.html | Abroad at Home;Worrying Portents | False | By Anthony Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/economic-calendar.html | Economic Calendar | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/pro-basketball-a-hoop-dream-that-ends-with-a-knicks-victory.html | PRO BASKETBALL;A Hoop Dream That Ends With a Knicks Victory | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/world/once-key-allies-of-yeltsin-miners-turn-against-him.html | Once Key Allies of Yeltsin, Miners Turn Against Him | False | By Michael Specter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/style/chronicle-004367.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/IHT-juppe-agrees-to-talk-to-strikers-but-holds-firm-on-health-plan.html | JuppÃ©Ã© Agrees To Talk To Strikers but Holds Firm on Health Plan | False | By Barry James, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/us/clinton-s-subpoena-fight-is-part-of-long-war.html | Clinton's Subpoena Fight Is Part of Long War | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/news-summary-004235.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/worldbusiness/IHT-star-tv-turns-up-sales-pitch-but-mutes-financial.html | STAR TV Turns Up Sales Pitch but Mutes Financial Data : Asia Network Sends Mixed Signals | False | By Kevin Murphy, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/yeltsin-faces-savage-reprisal.html | Yeltsin Faces Savage Reprisal | False | By Stephen F. Cohen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/us/olympics-will-test-atlanta-s-ice-and-cuisine.html | Olympics Will Test Atlanta's Ice And Cuisine | False | By Ronald Smothers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/theater/theater-review-a-duchess-returns-engulfed-by-depravity.html | THEATER REVIEW;A 'Duchess' Returns, Engulfed by Depravity | False | By Ben Brantley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/media-business-advertising-saatchi-saatchi-plans-link-all-its-agencies.html | THE MEDIA BUSINESS: ADVERTISING;Saatchi & Saatchi plans to link all its agencies that handle business-to-business accounts. | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/soccer-impenetrable-defense-guides-badgers-to-title.html | SOCCER;Impenetrable Defense Guides Badgers to Title | False | By Alex Yannis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/metro-matters-teachers-play-hardball-poker-no-bluffing.html | Metro Matters;Teachers Play Hardball Poker (No Bluffing) | False | By Joyce Purnick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/world/strength-of-hardliners-in-russia-worries-exsoviet-republics.html | Strength of Hard-Liners in Russia Worries Ex-Soviet Republics | False | By Steve Levine | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/the-media-business-advertising-addenda-interpublic-units-get-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Interpublic Units Get Assignments | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/sam-stoneburner-theater-actor-66.html | Sam Stoneburner, Theater Actor, 66 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/toni-morrison-to-read-at-the-philharmonic.html | Toni Morrison to Read At the Philharmonic | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/in-performance-classical-music-005320.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Kenneth Furie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/world/refugees-returning-to-bosnia.html | Refugees Returning To Bosnia | False | By Mike O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/media-television-after-positive-article-fox-show-tv-guide-learns-other-networks.html | MEDIA: TELEVISION;After a positive article on a Fox show, TV Guide learns the other networks are watching. | False | By Bill Carter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/keep-it-simple-on-bosnia.html | Keep It Simple on Bosnia | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/unseasonable-cold-snap-sticking-around.html | Unseasonable Cold Snap Sticking Around | False | By John Sullivan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/us-dialysis-industry-serves-all-patients-no-to-managed-care-005223.html | U.S. Dialysis Industry Serves All Patients;No to Managed Care | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/business-digest-004014.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/l-special-counsel-law-doesn-t-need-amending-003972.html | Special Counsel Law Doesn't Need Amending | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/world/french-premier-signals-willingness-to-talk-with-strikers.html | French Premier Signals Willingness to Talk With Strikers | False | By Roger Cohen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/at-a-chinatown-restaurant-a-new-trustee-is-welcomed.html | At a Chinatown Restaurant, A New Trustee Is Welcomed | False | By Somini Sengupta | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/style/chronicle-005339.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/pro-football-4th-and-1-switzer-falls-flat.html | PRO FOOTBALL;4th-and-1: Switzer Falls Flat | False | By Timothy W. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/results-plus-005231.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/IHT-the-market-tip-of-the-week-stay-out-of-it.html | The Market Tip of the Week: Stay Out of It | False | By Carl Gewirtz, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/dance-review-choreographer-with-an-ear-for-song.html | DANCE REVIEW;Choreographer With an Ear for Song | False | By Anna Kisselgoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/world/rajat-neogy-57-founder-of-journal-on-africa.html | Rajat Neogy, 57, Founder of Journal on Africa | False | By Eric Pace | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/new-jersey-daily-briefing-for-torricelli-it-s-official.html | NEW JERSEY DAILY BRIEFING;For Torricelli, It's Official | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/pro-basketball-boys-to-men-garnett-comes-of-age.html | PRO BASKETBALL;Boys to Men: Garnett Comes of Age | False | By Ira Berkow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/no-headline-004278.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/pro-football-game-of-jets-moments-turns-on-one-odd-play.html | PRO FOOTBALL;Game of 'Jets Moments' Turns on One Odd Play | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/fate-of-musicians-can-ride-on-latest-shift-in-industry.html | Fate of Musicians Can Ride On Latest Shift in Industry | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/us/32-are-named-rhodes-scholars.html | 32 Are Named Rhodes Scholars | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/pc-makers-are-focusing-on-finetuning-the-sound.html | PC Makers Are Focusing on Fine-Tuning the Sound | False | By Lawrence B. Johnson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/us/killings-jolt-fort-bragg-area-recalling-angry-ugly-past.html | Killings Jolt Fort Bragg Area, Recalling Angry, Ugly Past | False | By Rick Bragg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/pro-football-mcnair-does-well-but-not-the-oilers.html | PRO FOOTBALL;McNair Does Well, But Not The Oilers | False | By Thomas George | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/theater/an-old-jewel-of-42d-street-reopens-seeking-to-dazzle-families.html | An Old Jewel of 42d Street Reopens, Seeking to Dazzle Families | False | By Paul Goldberger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/world/war-crimes-panel-orders-suspect-released.html | War Crimes Panel Orders Suspect Released | False | By Stephen Engelberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/l-bilingualism-enhances-our-competitiveness-003956.html | Bilingualism Enhances Our Competitiveness | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/us/condemned-criminal-in-utah-seeks-death-by-firing-squad.html | Condemned Criminal in Utah Seeks Death by Firing Squad | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/technology-connections-between-dream-reality-lies-shadow-it-interface.html | TECHNOLOGY: CONNECTIONS;Between the dream and the reality lies the shadow. Or is it the interface? | False | By Edward Rothstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/in-performance-classical-music-005312.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/pataki-details-plan-for-cutting-welfare.html | Pataki Details Plan For Cutting Welfare | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/books/books-of-the-times-for-stanley-crouch-democracy-is-a-lot-like-jazz.html | BOOKS OF THE TIMES;For Stanley Crouch, Democracy Is a Lot Like Jazz | False | By Christopher Lehmann-Haupt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/microsoft-and-ge-are-seen-in-discussions.html | Microsoft and G.E. Are Seen in Discussions | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/new-jersey-daily-briefing-assembly-to-vote-on-agency.html | NEW JERSEY DAILY BRIEFING;Assembly to Vote on Agency | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/opera-review-speech-vs-music-in-a-janacek-rarity.html | OPERA REVIEW;Speech vs. Music In a Janacek Rarity | False | By Bernard Holland | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/world/world-news-briefs-3-un-troops-wounded-by-israelis-in-lebanon.html | WORLD NEWS BRIEFS;3 U.N. Troops Wounded By Israelis in Lebanon | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/with-help-a-worker-saves-himself.html | With Help, a Worker Saves Himself | False | By Christopher Emsden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/new-jersey-daily-briefing-it-s-not-the-poconos-but.html | NEW JERSEY DAILY BRIEFING;It's Not the Poconos But . . . | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/world/us-troops-in-bosnia-find-a-shellshocked-people.html | U.S. Troops in Bosnia Find a 'Shellshocked' People | False | By Philip Shenon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/worldbusiness/IHT-amsterdam-notebook-clammy-bath-towels-are-small.html | Amsterdam Notebook: Clammy Bath Towels Are Small Price to Pay To Keep Holland Tidy | False | By Daniel Tilles, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/world/hwahyangaeli-journal-shaman-s-burden-cold-baths-and-cool-neighbors.html | Hwahyangaeli Journal;Shaman's Burden: Cold Baths and Cool Neighbors | False | By Nicholas D. Kristof | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/dance-review-a-multicultural-album.html | DANCE REVIEW;A Multicultural Album | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/misery-in-bunches.html | Misery in Bunches | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/death-on-125th-street-the-landlord-a-harlem-congregation-copes-in-wake-of-fire.html | DEATH ON 125TH STREET: THE LANDLORD;A Harlem Congregation Copes in Wake of Fire | False | By Brett Pulley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/world/bomb-warning-in-riyadh.html | Bomb Warning in Riyadh | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/death-125th-street-overview-police-say-killer-harlem-fire-was-laborer-protester.html | DEATH ON 125th STREET: THE OVERVIEW;Police Say Killer in Harlem Fire Was a Laborer and a Protester | False | By Pam Belluck | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/new-jersey-daily-briefing-special-school-for-ill-children.html | NEW JERSEY DAILY BRIEFING;Special School for Ill Children | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/europeans-buy-home-pc-s-at-record-pace.html | Europeans Buy Home PC's At Record Pace | False | By John Tagliabue | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/world/world-news-briefs-us-marine-to-resume-testimony-in-japan-case.html | WORLD NEWS BRIEFS;U.S. Marine to Resume Testimony in Japan Case | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/television-review-latkes-for-lamb-chop-hanukkah-for-puppets.html | TELEVISION REVIEW;Latkes for Lamb Chop? Hanukkah for Puppets | False | By John J. O'Connor | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/pataki-offers-plan-to-reshape-welfare.html | Pataki Offers Plan to Reshape Welfare | False | By Clifford J. Levy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/patents-new-device-calibrates-lasers-used-surgically-correct-nearsightedness.html | Patents;A new device calibrates the lasers used to surgically correct nearsightedness. | False | By Teresa Riordan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/new-jersey-daily-briefing-doubts-over-a-smoking-ban.html | NEW JERSEY DAILY BRIEFING;Doubts Over a Smoking Ban | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/metro-digest-004219.html | Metro Digest | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/pro-football-for-one-play-brown-warns-to-the-task.html | PRO FOOTBALL;For One Play, Brown Warns To the Task | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/the-media-business-advertising-addenda-new-disney-venture-with-burger-king.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;New Disney Venture With Burger King | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/thousands-pay-tribute-to-rabin-and-listen-to-appeals-for-unity.html | Thousands Pay Tribute to Rabin And Listen to Appeals for Unity | False | By Carey Goldberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/l-us-dialysis-industry-serves-all-patients-003948.html | U.S. Dialysis Industry Serves All Patients | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/most-residents-see-a-drop-in-standard-of-living-study-finds.html | Most Residents See a Drop in Standard of Living, Study Finds | False | By George Judson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/class-action-suit-deadline-expired-prudential-argues.html | Class-Action Suit Deadline Expired, Prudential Argues | False | By Kurt Eichenwald | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/nyregion/c-corrections-005177.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/sports/hockey-the-isles-yes-the-isles-make-mortals-of-flyers.html | HOCKEY;The Isles, Yes, the Isles-make-mortals-of-Flyers | False | By Jason Diamos | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/theater/theater-review-in-a-manger-with-the-proletariat.html | THEATER REVIEW;In a Manger With the Proletariat | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/for-soldier-of-fortune-bosnia-is-latest-front.html | For Soldier of Fortune, Bosnia Is Latest Front | False | By James Brooke | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/world/change-in-the-canadian-coat-of-arms-touches-a-raw-nerve.html | Change in the Canadian Coat of Arms Touches a Raw Nerve | False | By Clyde H. Farnsworth | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/business/worldbusiness/IHT-amsterdam-notebook-a-hot-labor-issue.html | Amsterdam Notebook : A Hot Labor Issue | False | By Daniel Tilles, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/in-performance-dance-005037.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/arts/in-performance-pop-005371.html | IN PERFORMANCE: POP | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-11 | 1995-12-11 | https://www.nytimes.com/1995/12/11/opinion/l-why-barbie-s-show-lacks-substance-003980.html | Why Barbie's Show Lacks Substance | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/IHT-successor-at-automaker-is-72-and-a-target-of-prosecutors-agnelli-to.html | Successor at Automaker Is 72 And a Target of Prosecutors : Agnelli to Resign In Fiat Shake-Up | False | By Alan Friedman, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/sports-of-the-times-are-refs-really-so-necessary.html | Sports of The Times;Are Refs Really So Necessary? | False | By Ira Berkow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/company-news-j-p-morgan-to-invest-in-new-travelers-unit.html | COMPANY NEWS;J. P. MORGAN TO INVEST IN NEW TRAVELERS UNIT | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/us/bill-would-cut-medicaid-welfare-link.html | Bill Would Cut Medicaid-Welfare Link | False | By Michael Wines | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/IHT-quebec-history-letters-to-the-editor.html | Quebec History ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/kmart-appoints-finance-chief.html | Kmart Appoints Finance Chief | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/traveling-whitewater-files.html | Traveling Whitewater Files | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/style/chronicle-007501.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/football-notebook-playoff-possibilities-give-a-host-of-teams-a-few-days-of-hope.html | FOOTBALL NOTEBOOK;Playoff Possibilities Give a Host of Teams A Few Days of Hope | False | By Timothy W. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/waiting-for-the-new-broom.html | Waiting for the New Broom | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/world/clinton-and-peres-reaffirm-desire-for-broad-peace-in-mideast.html | Clinton and Peres Reaffirm Desire for Broad Peace in Mideast | False | By Serge Schmemann | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/a-princess-takes-dinner-and-an-award.html | A Princess Takes Dinner and an Award | False | By Felicia R. Lee | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/major-cache-of-cocaine-is-seized-in-brooklyn.html | Major Cache of Cocaine Is Seized in Brooklyn | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/science/personal-computers-what-do-women-under-12-want.html | PERSONAL COMPUTERS;What Do Women (Under 12) Want? | False | By Stephen Manes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/at-hotels-fewer-holiday-discounts.html | At Hotels, Fewer Holiday Discounts | False | By Edwin McDowell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/the-media-business-advertising-addenda-4-executives-make-hall-of-fame.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;4 Executives Make Hall of Fame | False | By Mary B. W. Tabor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/if-the-us-takes-sides.html | If the U.S. Takes Sides | False | By George Kenney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/worldbusiness/IHT-new-studio-aims-to-popularize-enhanced-music-disks.html | New Studio Aims to Popularize Enhanced Music Disks : Apple and Thorn-EMI Cut CD Deal | False | By Richard Covington, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/us/home-on-the-range-and-mighty-lonely-too.html | Home on the Range (and Mighty Lonely, Too) | False | By Dirk Johnson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/executive-changes-007013.html | Executive Changes | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/terry-southern-memorial.html | Terry Southern Memorial | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/nyc-when-a-store-changes-color-on-125th-st.html | NYC;When a Store Changes Color On 125th St. | False | By Clyde Haberman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/science/q-a-006904.html | Q & A | False | By C. Claiborne Ray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/staff-cuts-at-sizzler.html | Staff Cuts at Sizzler | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/sports-people-hockey-senators-make-change-in-general-manager.html | SPORTS PEOPLE: HOCKEY;Senators Make Change in General Manager | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/c-corrections-007161.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/world/serbs-say-captive-french-pilots-are-to-be-released-today.html | Serbs Say Captive French Pilots Are to Be Released Today | False | By Jane Perlez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/the-media-business-advertising-addenda-accounts-005746.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Mary B. W. Tabor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/us/agreement-reached-in-strike-at-boeing.html | Agreement Reached In Strike at Boeing | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/trizec-raises-investments.html | Trizec Raises Investments | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/IHT-punish-nigeria-letters-to-the-editor.html | Punish Nigeria : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/company-news-charming-shoppes-to-close-fashion-bug-stores.html | COMPANY NEWS;CHARMING SHOPPES TO CLOSE FASHION BUG STORES | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/style/chronicle-007498.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/on-my-mind-what-beijing-fears.html | On My Mind;What Beijing Fears | False | By A. M. Rosenthal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/arming-bosnians-adds-to-violence-006327.html | Arming Bosnians Adds to Violence | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/an-agnelli-stake-in-us.html | An Agnelli Stake in U.S. | False | By Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/nationsbank-settles-customer-lawsuits.html | Nationsbank Settles Customer Lawsuits | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/the-media-business-advertising-addenda-saturn-picks-agency-for-japan-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Saturn Picks Agency For Japan Account | False | By Mary B. W. Tabor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/science/surgery-preserves-parts-of-an-ovary-for-reimplanting.html | Surgery Preserves Parts of an Ovary For Reimplanting | False | By Gina Kolata | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/us/leonidas-h-berry-is-dead-at-93-medical-expert-helped-blacks.html | Leonidas H. Berry Is Dead at 93; Medical Expert Helped Blacks | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/israel-sells-out-bond-offering-first-without-us-guarantee.html | Israel Sells Out Bond Offering, First Without U.S. Guarantee | False | By Anthony Ramirez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/world/world-news-briefs-fighting-flares-anew-between-somali-rivals.html | World News Briefs;Fighting Flares Anew Between Somali Rivals | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/pataki-s-plan-to-dismantle-lilco-is-criticized-at-a-public-hearing.html | Pataki's Plan To Dismantle Lilco Is Criticized at a Public Hearing | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/challenging-giuliani-council-attacks-sale-of-hospitals.html | Challenging Giuliani, Council Attacks Sale of Hospitals | False | By David Firestone | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/IHT-for-preventive-action-against-manmade-disaster.html | For Preventive Action Against Man-Made Disaster | False | By J. Brian Atwood, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/football-lowery-says-he-regrets-run-in-with-ball-boy.html | FOOTBALL;Lowery Says He Regrets Run-In With Ball Boy | False | By Frank Litsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/international-briefs-derivatives-in-london.html | INTERNATIONAL BRIEFS;Derivatives in London | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/company-briefs-007200.html | COMPANY BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/region/pgb-stillman-77-a-teacher-of-history-at-the-choate-school.html | P.G.B. Stillman, 77, A Teacher of History At the Choate School | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/science/newfound-elves-not-santa-s-blaze-at-the-very-edge-of-space.html | Newfound Elves (Not Santa's) Blaze at the Very Edge of Space | False | By William J. Broad | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/basketball-sonics-schrempf-to-miss-six-weeks.html | BASKETBALL;Sonics' Schrempf To Miss Six Weeks | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/new-jersey-daily-briefing-bills-on-youthful-offenders.html | NEW JERSEY DAILY BRIEFING;Bills on Youthful Offenders | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/death-on-125th-street-affidavit-excerpts-describe-a-pattern-of-harassment.html | DEATH ON 125TH STREET;Affidavit Excerpts Describe a Pattern of Harassment | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/death-125th-street-protests-harlem-store-owner-had-cited-anti-semitism-before.html | DEATH ON 125TH STREET: THE PROTESTS;Harlem Store Owner Had Cited Anti-Semitism Before Fatal Fire | False | By Robert D. McFadden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/science/facing-budget-queries.html | Facing Budget Queries | False | By Philip J. Hilts | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/science/huge-comet-raising-hope-for-spectacular-show.html | Huge Comet Raising Hope for Spectacular Show | False | By Malcolm W. Browne | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/new-jersey-daily-briefing-bridge-plan-is-blocked.html | NEW JERSEY DAILY BRIEFING;Bridge Plan Is Blocked | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/IHT-on-armenia-letters-to-the-editor.html | On Armenia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/us/pastor-and-wife-are-acquitted-on-all-charges-in-sex-abuse-case.html | Pastor and Wife Are Acquitted on All Charges in Sex-Abuse Case | False | By Timothy Egan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/world/IHT-eus-internal-disputes-stall-membership-drive-in-east.html | EU's Internal Disputes Stall Membership Drive in East | False | By Tom Buerkle, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/company-news-boise-cascade-unit-to-buy-cara-s-grand-and-toy.html | COMPANY NEWS;BOISE CASCADE UNIT TO BUY CARA'S GRAND AND TOY | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/baseball-new-trouble-for-strawberry.html | BASEBALL;New Trouble for Strawberry | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/international-briefs-shares-in-national-grid-set-to-be-sold.html | INTERNATIONAL BRIEFS;Shares in National Grid Set to Be Sold | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/media-business-advertising-despite-prohibitive-cost-its-advertisements.html | THE MEDIA BUSINESS: ADVERTISING;Despite the prohibitive cost of its advertisements, television is where book publishers want to be. | False | By Mary B. W. Tabor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/world/israelis-leave-biggest-town-in-west-bank.html | Israelis Leave Biggest Town In West Bank | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/bond-offerings-tentatively-set-for-this-week.html | Bond Offerings Tentatively Set for This Week | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/tenacity-service-public-culture-new-victory-theater-latest-icon-which-architect.html | Tenacity in the Service of Public Culture;New Victory Theater Is Latest Icon on Which Architect Leaves His Mark | False | By Julie V. Iovine | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/chess-006769.html | Chess | False | By Robert Byrne | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/speaker-seeks-ethics-inquiry-into-pataki-inaugural-group.html | Speaker Seeks Ethics Inquiry Into Pataki Inaugural Group | False | By James Dao | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/l-when-ancient-celts-suffered-loss-of-face-006246.html | When Ancient Celts Suffered Loss of Face | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/pataki-proposes-a-ban-on-parole-in-violent-crimes.html | PATAKI PROPOSES A BAN ON PAROLE IN VIOLENT CRIMES | False | By Clifford J. Levy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/c-corrections-007137.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/science/peripherals-canopener-adds-new-gadgets.html | PERIPHERALS;Canopener Adds New Gadgets | False | By L. R. Shannon | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/women-s-cup-may-come-to-us.html | Women's Cup May Come to U.S. | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/style/in-a-city-haunted-by-gaultier.html | In a 'City' Haunted by Gaultier | False | By Amy M. Spindler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/credit-markets-fed-officials-remarks-curb-gain-in-bonds.html | CREDIT MARKETS;Fed Officials' Remarks Curb Gain in Bonds | False | By Robert Hurtado | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/death-on-125th-street-the-neighborhood-amid-protest-some-seek-to-foster-calm.html | DEATH ON 125TH STREET: THE NEIGHBORHOOD;Amid Protest, Some Seek to Foster Calm | False | By Dan Barry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/no-headline-005690.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/IHT-1920-immigration-bill-in-our-pags100-75-and-50-years-ago.html | 1920: Immigration Bill : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/c-corrections-007145.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/what-does-hollywood-say-now.html | What Does Hollywood Say Now? | False | By Alan F. Kiepper | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/baseball-aguilera-back-with-twins-biggio-and-grace-to-decide.html | BASEBALL;Aguilera Back With Twins; Biggio and Grace to Decide | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/the-neediest-cases-job-and-pride-regined-is-confidence-restored.html | THE NEEDIEST CASES;Job and Pride Regained Is Confidence Restored | False | By Robert Waddell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/world/france-finds-a-reading-test-incomprehensible.html | France Finds a Reading Test Incomprehensible | False | By Marlise Simons | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/finance-briefs-006548.html | FINANCE BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/world/world-news-briefs-japanese-seek-inquiry-into-leak-at-reactor.html | World News Briefs;Japanese Seek Inquiry Into Leak at Reactor | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/world/6-die-in-car-bombing-in-madrid-basque-separatists-are-accused.html | 6 Die in Car Bombing in Madrid; Basque Separatists Are Accused | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/sports-people-track-and-field-johnson-may-get-shot-at-olympic-double.html | SPORTS PEOPLE: TRACK AND FIELD;Johnson May Get Shot at Olympic Double | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/IHT-1895ambushes-laid-in-our-pags100-75-and-50-years-ago.html | 1895:Ambushes Laid : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/international-briefs-american-venture-buys-brazil-pay-tv-stake.html | INTERNATIONAL BRIEFS;American Venture Buys Brazil Pay-TV Stake | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/death-on-125th-street-schedule-of-funerals.html | DEATH ON 125TH STREET;Schedule Of Funerals | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/football-jets-add-moral-victories-to-the-loss-column.html | FOOTBALL;Jets Add Moral Victories to the Loss Column | False | By Frank Litsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/us/editors-note-005720.html | Editors' Note | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/c-corrections-007153.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/metro-digest-005436.html | METRO DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/show-trial-in-china.html | Show Trial in China | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/budget-games.html | Budget Games | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/world/swollen-nairobi-overwhelmed-falls-into-poverty.html | Swollen Nairobi, Overwhelmed, Falls Into Poverty | False | By Donatella Lorch | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/rock-review-two-bands-that-are-spacey-and-earthy.html | ROCK REVIEW;Two Bands That Are Spacey and Earthy | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/key-rates-006602.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/football-giants-seeking-revenge-for-that-cowboy-rout.html | FOOTBALL;Giants Seeking Revenge For That Cowboy Rout | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/panel-faults-education-of-disabled.html | Panel Faults Education Of Disabled | False | By Lynda Richardson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/new-jersey-daily-briefing-a-day-for-dole-and-torricelli.html | NEW JERSEY DAILY BRIEFING;A Day for Dole and Torricelli | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/the-media-business-ziff-davis-in-deal-with-web-provider.html | THE MEDIA BUSINESS;Ziff-Davis In Deal With Web Provider | False | By Laurence Zuckerman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/company-news-pope-talbot-to-sell-diaper-unit-to-paragon.html | COMPANY NEWS;POPE & TALBOT TO SELL DIAPER UNIT TO PARAGON | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/market-place-bill-limiting-shareholder-suits-is-seen-as-only-incremental-change.html | Market Place;Bill limiting shareholder suits is seen as only incremental change. | False | By Kenneth N. Gilpin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/style/IHT-adrift-in-the-colors-ofthe-mediterranean.html | Adrift in the Colors ofthe Mediterranean | False | By Suzy Menkes, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/IHT-activism-that-hurts-people-in-need.html | Activism That Hurts People in Need | False | By Joe Pang, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/clash-between-school-board-and-state-panel-intensifies.html | Clash Between School Board and State Panel Intensifies | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/gang-robs-koreans-in-churches.html | Gang Robs Koreans In Churches | False | By Norimitsu Onishi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/world/india-court-bars-hindu-nationalist-from-ballot.html | India Court Bars Hindu Nationalist From Ballot | False | By John F. Burns | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/company-news-grand-union-stores-to-cut-500-jobs-in-region.html | COMPANY NEWS;GRAND UNION STORES TO CUT 500 JOBS IN REGION | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/world/as-crime-soars-south-african-whites-leave.html | As Crime Soars, South African Whites Leave | False | By Suzanne Daley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/editors-note-006181.html | Editors' Note | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/science/epidemic-is-killing-house-finches-while-other-songbirds-are-spared.html | Epidemic Is Killing House Finches While Other Songbirds Are Spared | False | By Les Line | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/world/sensing-victory-striking-unions-in-france-press-challenge.html | Sensing Victory, Striking Unions in France Press Challenge | False | By Youssef M. Ibrahim | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/science/scientist-at-work-richard-klausner-new-administrator-is-not-an-administrator.html | SCIENTIST AT WORK: Richard Klausner;New Administrator Is 'Not an Administrator' | False | By Gina Kolata | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/business-digest-006980.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/us/marathon-defense-on-tv-by-lawmaker-from-utah.html | Marathon Defense on TV By Lawmaker From Utah | False | By Katharine Q. Seelye | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/results-plus-007447.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/style/IHT-edward-yang-a-city-rat-from-taipei-to-portland.html | Edward Yang; A 'City Rat' From Taipei to Portland | False | By Joan Dupont, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/style/patterns-006696.html | Patterns | False | By Constance C. R. White | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/IHT-on-armenia-letters-to-the-editor-93434465638.html | On Armenia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/books/books-of-the-times-placid-on-the-outside-miserable-on-the-inside.html | BOOKS OF THE TIMES;Placid on the Outside, Miserable on the Inside | False | By Michiko Kakutani | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/agnelli-says-he-will-retire-from-fiat-post.html | Agnelli Says He Will Retire From Fiat Post | False | By John Tagliabue | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/us/brief-clause-in-bill-would-curb-us-power-to-protect-wetlands.html | Brief Clause in Bill Would Curb U.S. Power to Protect Wetlands | False | By John H. Cushman Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/the-media-business-advertising-addenda-people-007366.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Mary B. W. Tabor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/in-shunning-roof-and-rules-forgoing-thermostats-too.html | In Shunning Roof and Rules, Forgoing Thermostats, Too | False | By Rachel L. Swarns | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/basketball-notebook-kings-like-vista-from-pacific-heights.html | BASKETBALL NOTEBOOK;Kings Like Vista From Pacific Heights | False | By Clifton Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/worldbusiness/IHT-thinking-ahead-commentary-a-fresh-agenda-for-the-a.html | Thinking Ahead/ Commentary: A Fresh Agenda for the Atlantic Rim | False | By Reginald Dale, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/us/after-rave-reviews-san-francisco-mayoral-race-is-ending-run.html | After Rave Reviews, San Francisco Mayoral Race Is Ending Run | False | By B. Drummond Ayres Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/l-jobs-french-and-british-006297.html | Jobs: French and British | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/us/clinton-aide-removed-files-about-legal-work-on-s-l.html | Clinton Aide Removed Files About Legal Work on S.&L. | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/death-on-125th-street-in-court-as-a-store-burned-a-court-order-stalled.html | DEATH ON 125TH STREET: IN COURT;As a Store Burned, A Court Order Stalled | False | By Don van Natta Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/dance-review-and-the-band-marches-on-2-3-4.html | DANCE REVIEW;And the Band Marches On, 2, 3, 4 | False | By Anna Kisselgoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/exemption-set-in-clinton-plan-for-crackdown-on-tax-deals.html | Exemption Set In Clinton Plan For Crackdown On Tax Deals | False | By David Cay Johnston | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/us/julian-szekely-61-researcher-of-metal-production-technology.html | Julian Szekely, 61, Researcher Of Metal-Production Technology | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/style/by-design-the-magic-circle-of-a-chain-belt.html | By Design;The Magic Circle of a Chain Belt | False | By Constance C. R. White | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/music-review-the-cleveland-quartet-s-grand-finale.html | MUSIC REVIEW;The Cleveland Quartet's Grand Finale | False | By Anthony Tommasini | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/basketball-no-coleman-no-76er-victory.html | BASKETBALL;No Coleman, No 76er Victory | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/world/world-news-briefs-algeria-jails-director-of-its-largest-newspaper.html | World News Briefs;Algeria Jails Director Of Its Largest Newspaper | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/IHT-us-official-at-un-denounces-congresss-reactionary-bloc.html | U.S. Official at UN Denounces Congress's 'Reactionary' Bloc | False | By Robert Kroon, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/us/bill-would-sever-medicaid-benefits-from-welfare-aid.html | BILL WOULD SEVER MEDICAID BENEFITS FROM WELFARE AID | False | By Robert Pear | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/new-jersey-daily-briefing-drunken-driving-bill-passes.html | NEW JERSEY DAILY BRIEFING;Drunken Driving Bill Passes | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/hockey-a-rats-to-riches-tale.html | HOCKEY;A Rats-to-Riches Tale | False | By Charlie Nobles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/basketball-hill-may-be-harvard-s-answer-to-marbury.html | BASKETBALL;Hill May Be Harvard's Answer to Marbury | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/l-in-harlem-tragedy-issue-isn-t-white-and-black-006238.html | In Harlem Tragedy, Issue Isn't White and Black | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/l-new-york-s-soho-is-on-the-verge-of-losing-its-cultural-flavor-006289.html | New York's SoHo Is on the Verge of Losing Its Cultural Flavor | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/science/hunch-leads-to-discovery-of-herd-of-tibet-deer-thought-to-be-extinct.html | Hunch Leads to Discovery of Herd Of Tibet Deer Thought to Be Extinct | False | By Tim Hilchey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/jazz-review-porter-and-berlin-in-muted-colors.html | JAZZ REVIEW;Porter and Berlin in Muted Colors | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/tv-sports-when-players-and-fans-were-players.html | TV SPORTS;When Players and Fans Were Players | False | By Richard Sandomir | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/hockey-a-blue-streak-rangers-preserve-mastery-on-home-ice.html | HOCKEY;A Blue Streak; Rangers Preserve Mastery on Home Ice | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/dance-review-physically-so-close-but-emotionally-alone.html | DANCE REVIEW;Physically So Close, But Emotionally Alone | False | By Jack Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/transactions-006319.html | TRANSACTIONS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/death-on-125th-street-the-suspect-final-act-fueled-by-old-grievances.html | DEATH ON 125TH STREET: THE SUSPECT;Final Act Fueled by Old Grievances | False | By Joe Sexton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/IHT-asean-reaps-benefits-of-its-freetrade-course.html | ASEAN Reaps Benefits Of Its Free-Trade Course | False | By Michael Richardson, International Herald Tribune | | | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/baseball-tettleton-snubbed-yanks-but-surhoff-is-still-waiting.html | BASEBALL;Tettleton Snubbed Yanks, But Surhoff Is Still Waiting | False | By Jack Curry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/the-media-business-advertising-addenda-millennium-formed-by-10-companies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Millennium Formed By 10 Companies | False | By Mary B. W. Tabor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/science/evolving-in-the-dark-over-5.5-million-years.html | Evolving in the Dark, Over 5.5 Million Years | False | By Malcolm W. Browne | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/l-panama-doesn-t-need-us-forces-to-remain-006300.html | Panama Doesn't Need U.S. Forces to Remain | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/news-summary-005525.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/world/grozny-journal-krishnas-cast-bread-on-roiling-waters-in-russia.html | Grozny Journal;Krishnas Cast Bread on Roiling Waters in Russia | False | By Michael Specter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/movies/finally-enough-actresses-to-nominate-for-oscars.html | Finally, Enough Actresses To Nominate for Oscars | False | By Bernard Weinraub | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/new-jersey-daily-briefing-school-plan-on-fast-track.html | NEW JERSEY DAILY BRIEFING;School Plan on Fast Track | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/science/ultrasound-helps-avoid-surgery.html | Ultrasound Helps Avoid Surgery | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/hockey-panthers-drop-devils-below-.500-mark.html | HOCKEY;Panthers Drop Devils Below .500 Mark | False | By Alex Yannis | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/new-jersey-daily-briefing-plan-to-loosen-secrecy-rules.html | NEW JERSEY DAILY BRIEFING;Plan to Loosen Secrecy Rules | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/in-peru-a-fight-for-fresh-air.html | In Peru, a Fight for Fresh Air | False | By Calvin Sims | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/international-briefs-more-bid-rumors-lift-abbey-national-shares.html | INTERNATIONAL BRIEFS;More Bid Rumors Lift Abbey National Shares | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/basketball-nets-want-to-beat-the-magic-and-win-back-their-reputation.html | BASKETBALL;Nets Want to Beat the Magic, and Win Back Their Reputation | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/company-news-health-systems-buys-graduate-health-units.html | COMPANY NEWS;HEALTH SYSTEMS BUYS GRADUATE HEALTH UNITS | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/music-review-a-christmas-program-sacred-and-secular.html | MUSIC REVIEW;A Christmas Program, Sacred and Secular | False | By Allan Kozinn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/new-jersey-daily-briefing-mystery-of-frequent-fliers.html | NEW JERSEY DAILY BRIEFING;Mystery of Frequent Fliers | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/observer-money-s-funny-ways.html | Observer;Money's Funny Ways | False | By Russell Baker | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/sports-people-college-football-holy-cross-s-gain-is-bu-s-loss.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Holy Cross's Gain is B.U.'s Loss | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/sports-people-college-football-donahue-will-leave-ucla-for-cbs.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Donahue Will Leave U.C.L.A. for CBS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/style/IHT-jewelry-from-the-sky-and-sea.html | Jewelry From the Sky and Sea | False | By Suzy Menkes, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/company-news-sprint-plans-to-begin-leasing-pagers-in-january.html | COMPANY NEWS;SPRINT PLANS TO BEGIN LEASING PAGERS IN JANUARY | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/pop-singer-mother-patti-smith-is-back.html | Poet, Singer, Mother: Patti Smith Is Back | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/football-failing-on-fourth-switzer-won-t-take-the-fifth.html | FOOTBALL;Failing on Fourth, Switzer Won't Take the Fifth | False | By Thomas George | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/gingrich-draws-protest-to-fund-raiser.html | Gingrich Draws Protest to Fund-Raiser | False | By Frank Bruni | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/IHT-1945eddin-to-remain-in-our-pages100-75-and-50-years-ago.html | 1945:Eddin to Remain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Miscellany | False | By Mary B. W. Tabor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/plan-for-claims-at-nationwide.html | Plan For Claims At Nationwide | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/international-briefs-turkish-cement-deal.html | INTERNATIONAL BRIEFS;Turkish Cement Deal | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/l-big-labor-can-only-dream-of-higher-wages-006270.html | Big Labor Can Only Dream of Higher Wages | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/us/denny-s-bias-case-to-yield-payments.html | Denny's Bias Case To Yield Payments | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/IHT-tennis-cup-that-serves-no-purpose.html | Tennis Cup That Serves No Purpose | False | By Christopher Clarey, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/ethical-issues-raised-on-pataki-inaugural.html | Ethical Issues Raised On Pataki Inaugural | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/world/4-more-possible-ebola-cases-seen-in-liberia.html | 4 More Possible Ebola Cases Seen in Liberia | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/death-125th-street-videotapes-police-hope-store-s-protest-tapes-hold-clues.html | DEATH ON 125TH STREET: THE VIDEOTAPES;Police Hope Store's Protest Tapes Hold Clues to a Motive | False | By Clifford Krauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/opinion/l-put-casinos-near-poor-006254.html | Put Casinos Near Poor | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/IHT-what-theyre-reading.html | What They're Reading | False | By Ilise Gersten, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/business/new-rjr-chief-executive-embroiled-in-old-fight.html | New RJR Chief Executive Embroiled in Old Fight | False | By Glenn Collins | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/football-this-time-miami-matches-marino.html | FOOTBALL;This Time, Miami Matches Marino | False | By Charlie Nobles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/us/philadelphia-police-scandal-results-in-a-plan-for-a-suit-claimingracism.html | Philadelphia Police Scandal Results In a Plan for a Suit Claiming Racism | False | By Michael Janofsky | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/us/faltering-strike-by-pilots-union-stirs-loyalty-in-federal-expressworkers.html | Faltering Strike by Pilots' Union Stirs Loyalty in Federal ExpressWorkers | False | By Agis Salpukas | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/television-review-2-families-4-years-after-the-layoffs.html | TELEVISION REVIEW;2 Families, 4 Years After the Layoffs | False | By Walter Goodman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/football-jackson-earns-degree-at-33.html | FOOTBALL;Jackson Earns Degree at 33 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/world/the-abandoned-elderly-serbs-in-region-retaken-by-croatia.html | The Abandoned?: Elderly Serbs in Region Retaken by Croatia | False | By Raymond Bonner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/arts/dance-notes.html | Dance Notes | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/sports/football-fame-never-name-of-brown-s-game.html | FOOTBALL;Fame Never Name of Brown's Game | False | By William N. Wallace | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/style/IHT-a-charity-gala-for-children.html | A Charity Gala for Children | False | By Suzy Menkes, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-12 | 1995-12-12 | https://www.nytimes.com/1995/12/12/nyregion/inside-005681.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/kareem-brunner-s-lesson.html | Kareem Brunner's Lesson | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/honda-planning-a-factory-in-ontario.html | Honda Planning a Factory in Ontario | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/world/canada-gets-dial-a-doc-line-health-officials-are-of-2-minds.html | Canada Gets Dial-a-Doc Line; Health Officials Are of 2 Minds | False | By Clyde H. Farnsworth | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/television-review-a-couple-of-wacky-laboratory-mice.html | TELEVISION REVIEW;A Couple of Wacky Laboratory Mice | False | By Caryn James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/facing-trial-arkansas-governor-requests-times-reporter-s-notes.html | Facing Trial, Arkansas Governor Requests Times Reporter's Notes | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/hockey-milbury-moving-up-in-isles-pecking-order.html | HOCKEY;Milbury Moving Up In Isles' Pecking Order | False | By Jason Diamos | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/producer-prices-jump-but-quirk-is-seen-in-data.html | Producer Prices Jump but Quirk Is Seen in Data | False | By Robert D. Hershey Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/harlems-economic-paradox.html | Harlem's Economic Paradox | False | By Mitchell L. Moss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/eaten-away-by-marine-life-a-section-of-an-east-side-wharf-collapses.html | Eaten Away by Marine Life, a Section of an East Side Wharf Collapses | False | By Andrew C. Revkin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/dance-review-the-ailey-troupe-explores-partnering.html | DANCE REVIEW;The Ailey Troupe Explores Partnering | False | By Anna Kisselgoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/new-jersey-daily-briefing-no-billboards-whitman-says.html | New Jersey Daily Briefing;No Billboards, Whitman Says | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/world/canada-is-doubtful-on-salinas-but-the-us-hints-at-welcome.html | Canada Is Doubtful on Salinas, but the U.S. Hints at Welcome | False | By Sam Dillon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/world/tokyo-journal-japan-s-feminine-falsetto-falls-right-out-of-favor.html | Tokyo Journal;Japan's Feminine Falsetto Falls Right Out of Favor | False | By Nicholas D. Kristof | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/new-jersey-daily-briefing-birthday-salute-to-sinatra.html | New Jersey Daily Briefing;Birthday Salute to Sinatra | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/critic-s-notebook-going-beyond-the-headlines-a-little.html | CRITIC'S NOTEBOOK;Going Beyond the Headlines, a Little | False | By Walter Goodman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/pro-basketball-notebook-knicks-feel-younger-with-every-victory.html | PRO BASKETBALL; NOTEBOOK;Knicks Feel Younger With Every Victory | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/college-basketball.html | COLLEGE BASKETBALL | False | By Vincent M. Mallozzi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/company-news-wachovia-trust-businesses-in-3-states-to-be-sold.html | COMPANY NEWS;WACHOVIA TRUST BUSINESSES IN 3 STATES TO BE SOLD | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/sports-people-baseball-new-job-for-buckner.html | SPORTS PEOPLE: BASEBALL;New Job for Buckner | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/l-president-has-lawyer-client-right-too-008743.html | President Has Lawyer-Client Right, Too | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/on-pro-basketball-a-guard-most-likely-to-be-traded.html | ON PRO BASKETBALL;A Guard Most Likely to Be Traded | False | By Clifton Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/world/no-sign-of-lost-russian-jet.html | No Sign of Lost Russian Jet | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/larry-maxwell-43-stage-and-film-actor.html | Larry Maxwell, 43, Stage and Film Actor | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/media-business-advertising-santa-keyboard-creates-unusual-christmas-ad-for-ibm.html | THE MEDIA BUSINESS: ADVERTISING;Santa at the keyboard creates an unusual Christmas ad for I.B.M. | False | By Anthony Ramirez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/wave-of-optimism-lifts-budget-talks.html | Wave of Optimism Lifts Budget Talks | False | By David E. Rosenbaum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/bert-lahr-s-widow-dies.html | Bert Lahr's Widow Dies | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/new-jersey-police-returning-to-patrol-camden-s-streets.html | New Jersey Police Returning To Patrol Camden's Streets | False | By Jennifer Preston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/homer-thornberry-appeals-judge-dies-at-86.html | Homer Thornberry, Appeals Judge, Dies at 86 | False | By Robert Mcg. Thomas Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/c-corrections-009270.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/rebecca-c-mcgreevy-estee-lauder-executive-62.html | Rebecca C. McGreevy, Estee Lauder Executive, 62 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/metropolitan-diary-009032.html | Metropolitan Diary | False | By Ron Alexander | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/l-subway-mumblers-008699.html | Subway Mumblers | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/style/chronicle-009393.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/world/worry-rising-for-hostages-seized-in-india.html | Worry Rising For Hostages Seized in India | False | By John F. Burns | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/panel-backs-bill-mandating-chip-that-blocks-violent-tv-shows.html | Panel Backs Bill Mandating Chip That Blocks Violent TV Shows | False | By Edmund L. Andrews | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/world/in-election-russian-communist-starts-to-sound-like-a-communist.html | In Election, Russian Communist Starts to Sound Like a Communist | False | By Michael Specter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/charging-standard-for-some-electric-cars.html | Charging Standard for Some Electric Cars | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/inside-007927.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/l-about-organ-donations-008567.html | About Organ Donations | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/new-jersey-daily-briefing-bail-unchanged-for-couple.html | New Jersey Daily Briefing;Bail Unchanged for Couple | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/football-jets-hopes-for-a-better-96-foley-yarborough-brock.html | FOOTBALL; Jets' Hopes for a Better '96: Foley, Yarborough, Brock | False | By Frank Litsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/plain-and-simple-a-quick-bean-soup-via-italy.html | PLAIN AND SIMPLE;A Quick Bean Soup, Via Italy | False | By Marian Burros | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/IHT-ardent-europe-builders-arent-making-their-case-to-the-people.html | Ardent Europe-Builders Aren't Making Their Case to the People | False | By Max Jakobson, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/world/balkan-accord-the-serbs-bosnian-serbs-take-vote-and-pact-takes-battering.html | BALKAN ACCORD: THE SERBS;Bosnian Serbs Take Vote, And Pact Takes Battering | False | By Chris Hedges | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/what-s-cooking-in-virtual-kitchens.html | What's Cooking In Virtual Kitchens | False | By Michel Marriott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/l-crystal-temptations-009717.html | Crystal Temptations | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/style/IHT-the-crisis-in-french-cuisine-what-price-glory.html | The Crisis in French Cuisine: What Price Glory? | False | By Patricia Wells, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/in-the-kitchen-with-barbara-smith-and-now-guidance-for-the-masses.html | IN THE KITCHEN WITH: Barbara Smith;And Now, Guidance For the Masses | False | By Lena Williams | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/l-new-york-teachers-had-no-choice-but-to-reject-flawed-contract-009415.html | New York Teachers Had No Choice but to Reject Flawed Contract | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/metro-digest-007870.html | Metro Digest | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/market-place-for-sbc-communications-the-definition-of-home-is-now-elastic.html | Market Place;For SBC Communications, the definition of home is now elastic. | False | By Mark Landler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/sediment-may-hamper-statue-of-liberty-visits.html | Sediment May Hamper Statue of Liberty Visits | False | By Robert Hanley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/vincent-s-baker-75-advocate-for-discrimination-free-harlem.html | Vincent S. Baker, 75, Advocate For Discrimination-Free Harlem | False | By Robert Mcg. Thomas Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/IHT-1920-bell-makes-a-call-in-our-pages-100-75-and-50-years-ago.html | 1920;Bell Makes a Call : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/transactions-008630.html | TRANSACTIONS | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/worldbusiness/IHT-europe-awaits-a-german-rate-cut.html | Europe Awaits a German Rate Cut | False | By Erik Ipsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/blaming-it-on-her-husband.html | Blaming It on Her Husband | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/death-on-125th-street-the-protests-blaze-inquiry-is-focusing-on-protests.html | DEATH ON 125TH STREET: THE PROTESTS;Blaze Inquiry Is Focusing On Protests | False | By Don van Natta Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/baseball-torre-is-sure-of-only-one-thing-jeter-is-his-shortstop.html | BASEBALL;Torre Is Sure of Only One Thing Jeter Is His Shortstop | False | By Jack Curry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/results-plus-009458.html | Results Plus | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/movies/film-review-behind-the-ghastly-photo.html | FILM REVIEW;Behind the Ghastly Photo | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/sports-people-pro-basketball-sixers-sign-skiles.html | SPORTS PEOPLE: PRO BASKETBALL;Sixers Sign Skiles | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/jesse-jackson-jr-elected.html | Jesse Jackson Jr. Elected | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/political-memo-pataki-shows-brighter-side-of-96-budget.html | Political Memo;Pataki Shows Brighter Side Of '96 Budget | False | By James Dao | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/c-corrections-009300.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/television-review-show-sags-so-it-gets-a-wedding-for-ratings.html | TELEVISION REVIEW;Show Sags, So It Gets A Wedding For Ratings | False | By John J. O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/karl-schrag-modernist-painter-and-printmaker-is-dead-at-82.html | Karl Schrag, Modernist Painter And Printmaker, Is Dead at 82 | False | By Roberta Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/darren-robinson-fat-boys-rapper-28.html | Darren Robinson, Fat Boys Rapper, 28 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/world/balkan-accord-in-washington-clinton-gives-republicans-pledge-on-arming-bosnians.html | BALKAN ACCORD: IN WASHINGTON;Clinton Gives Republicans Pledge on Arming Bosnians | False | By Katharine Q. Seelye | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/flag-burning-amendment-fails-in-senate-but-margin-narrows.html | Flag-Burning Amendment Fails In Senate, but Margin Narrows | False | By Robin Toner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/no-headline-007676.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/report-of-high-internet-use-is-challenged.html | Report of High Internet Use Is Challenged | False | By Peter H. Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/yale-teaching-assistants-vote-for-a-grade-strike.html | Yale Teaching Assistants Vote for a Grade Strike | False | By Davidson Goldin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/business-travel-delta-fighting-menu-fatigue-with-12-dish-roster-that-goes-boston.html | Business Travel;Delta is fighting 'menu fatigue' with a 12-dish roster that goes from Boston cod to barbecue. | False | By Edwin McDowell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/movies/film-review-in-mannerly-search-of-marriageable-men.html | FILM REVIEW;In Mannerly Search of Marriageable Men | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/olympics-nbc-s-triple-play-bolsters-the-ioc-and-its-chief.html | OLYMPICS;NBC's Triple Play Bolsters the I.O.C. and Its Chief | False | By Jere Longman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/executive-changes-008354.html | Executive Changes | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/c-corrections-009253.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/new-jersey-daily-briefing-gingrich-backs-land-buy.html | New Jersey Daily Briefing;Gingrich Backs Land Buy | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/like-poison-to-some-009709.html | Like Poison to Some | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/pro-basketball-o-neal-could-play-on-friday.html | PRO BASKETBALL;O'Neal Could Play on Friday | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/c-corrections-009261.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/port-authority-to-build-skating-rink-between-towers-of-world-tradecenter.html | Port Authority to Build Skating Rink Between Towers of World TradeCenter | False | By John Sullivan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/our-towns-victim-of-a-scam-heaps-guilt-on-her-loneliness.html | Our Towns;Victim of a Scam Heaps Guilt on Her Loneliness | False | By Evelyn Nieves | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/harold-l-schiff-lawyer-for-actors-76.html | Harold L. Schiff, Lawyer for Actors, 76 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/old-sushi-river-it-just-keeps-rolling.html | Old Sushi River, It Just Keeps Rolling | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/university-agrees-to-pay-in-settlement-on-medicare.html | University Agrees to Pay In Settlement On Medicare | False | By David Johnston | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/cone-mills-plans-sale.html | Cone Mills Plans Sale | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/world/balkan-accord-french-serbs-free-2-pilots-clearing-obstacle-signing-accord.html | BALKAN ACCORD: THE FRENCH;Serbs Free 2 Pilots, Clearing an Obstacle to Signing Accord | False | By Jane Perlez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/gingrich-backs-buying-tract-on-jersey-new-york-border.html | Gingrich Backs Buying Tract On Jersey-New York Border | False | By Jerry Gray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/international-briefs-chip-maker-in-thai-deal.html | INTERNATIONAL BRIEFS;Chip Maker in Thai Deal | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/books/who-s-queen-of-the-met-her-fans-know-who.html | Who's Queen of the Met? Her Fans Know Who | False | By Anthony Tommasini | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/death-on-125th-street-the-neighborhood-2-meetings-2-responses-to-a-blaze.html | DEATH ON 125TH STREET: THE NEIGHBORHOOD;2 Meetings, 2 Responses To a Blaze | False | By Jonathan P. Hicks | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/theater/theater-review-a-tale-of-the-new-south-africa.html | THEATER REVIEW;A Tale of the New South Africa | False | By Vincent Canby | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/key-rates-008524.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/company-news-twa-sues-icahn-its-former-owner-over-ticket-sales.html | COMPANY NEWS;T.W.A. SUES ICAHN, ITS FORMER OWNER, OVER TICKET SALES | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/pop-review-pairing-dylan-with-smith.html | POP REVIEW;Pairing Dylan With Smith | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/world/west-bank-city-once-unruly-revels-in-self-rule.html | West Bank City, Once Unruly, Revels in Self-Rule | False | By Joel Greenberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/company-briefs-009512.html | Company Briefs | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/credit-markets-treasury-securities-sag-in-price.html | CREDIT MARKETS;Treasury Securities Sag in Price | False | By Robert Hurtado | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/clinton-invokes-executive-privilege-in-resisting-subpoena.html | Clinton Invokes Executive Privilege in Resisting Subpoena | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/inquiry-by-army-focuses-on-hate.html | INQUIRY BY ARMY FOCUSES ON HATE | False | By Eric Schmitt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/world/fbi-arrests-man-in-far-east-charged-in-plot-to-bomb-planes.html | F.B.I. Arrests Man in Far East, Charged in Plot to Bomb Planes | False | By James C. McKinley Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/ethos-capital-management-head-to-switch-to-moore-hedge-fund.html | Ethos Capital Management Head To Switch to Moore Hedge Fund | False | By Stephanie Strom | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/the-media-business-advertising-addenda-wells-rich-settles-with-ex-chairman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Wells Rich Settles With Ex-Chairman | False | By Anthony Ramirez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/change-in-fledermaus.html | Change in 'Fledermaus' | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/1-when-a-hunter-decides-to-put-down-his-gun-008729.html | When a Hunter Decides To Put Down His Gun | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/the-media-business-advertising-addenda-buntin-group-gets-lava-soap-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Buntin Group Gets Lava Soap Account | False | By Anthony Ramirez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/football-in-corporate-suites-coaches-are-quite-at-home.html | FOOTBALL;In Corporate Suites, Coaches Are Quite at Home | False | By Robert Lipsyte | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/news-summary-007668.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/hockey-panthers-could-be-models-for-milbury-on-rebuilding.html | HOCKEY;Panthers Could Be Models For Milbury on Rebuilding | False | By Jason Diamos | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/senate-roll-call-on-flag-measure.html | Senate Roll-Call On Flag Measure | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/worldbusiness/IHT-chinese-papers-go-to-war-in-hong-kong.html | Chinese Papers Go to War in Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/new-jersey-daily-briefing-fishing-interests-clash.html | New Jersey Daily Briefing;Fishing Interests Clash | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/sports-people-college-basketball-judge-upholds-ruling.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Judge Upholds Ruling | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/world/strikes-in-france-surge-as-demands-by-unions-stiffen.html | STRIKES IN FRANCE SURGE AS DEMANDS BY UNIONS STIFFEN | False | By Youssef M. Ibrahim | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/e-corrections-009296.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/group-sues-to-halt-sale-of-reservoirs.html | Group Sues To Halt Sale Of Reservoirs | False | By Steven Lee Myers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/ex-chancellor-cortines-stays-busy-in-projects-on-two-coasts.html | Ex-Chancellor Cortines Stays Busy in Projects on Two Coasts | False | By Anna D. Wilde | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/l-daunting-ballot-rules-hinder-third-parties-008737.html | Daunting Ballot Rules Hinder Third Parties | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/unwanted-gun-unimagined-result.html | Unwanted Gun, Unimagined Result | False | By Sam Howe Verhovek | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/us-trade-deficit-shrank-over-summer.html | U.S. Trade Deficit Shrank Over Summer | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/irwin-tobin-71-official-for-schools-in-sports-programs.html | Irwin Tobin, 71, Official for Schools In Sports Programs | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/l-freud-s-critics-don-t-want-to-suppress-ideas-cap-the-profits-009440.html | Freud's Critics Don't Want to Suppress Ideas;Cap the Profits | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/world/un-and-rwanda-agree-to-extend-military-force-for-3-months.html | U.N. and Rwanda Agree to Extend Military Force for 3 Months | False | By Barbara Crossette | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/sports-people-soccer-maradona-is-acquitted.html | SPORTS PEOPLE: SOCCER;Maradona Is Acquitted | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/l-freud-s-critics-don-t-want-to-suppress-ideas-psychiatric-care-009431.html | Freud's Critics Don't Want to Suppress Ideas;Psychiatric Care | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/IHT-syria-shows-hope-and-caution-as-peres-urges-cooperation.html | Syria Shows Hope and Caution as Peres Urges Cooperation | False | By Brian Knowlton, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/company-news-shaw-industries-agrees-to-acquire-maxim-group.html | COMPANY NEWS;SHAW INDUSTRIES AGREES TO ACQUIRE MAXIM GROUP | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/IHT-choking-on-smoke-letters-to-the-editor.html | Choking on Smoke : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/style/swedes-light-up-the-season.html | Swedes Light Up the Season | False | By Suzanne Hamlin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/death-on-125th-street-the-police-bratton-rues-not-arresting-store-pickets.html | DEATH ON 125TH STREET: THE POLICE;Bratton Rues Not Arresting Store Pickets | False | By David Kocieniewski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/l-freud-s-critics-don-t-want-to-suppress-ideas-009423.html | Freud's Critics Don't Want to Suppress Ideas | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/in-a-new-merger-medpartner-expands-physician-network.html | In a New Merger, Medpartner Expands Physician Network | False | By Milt Freudenheim | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/international-briefs-leeson-files-appeal-of-singapore-sentence.html | INTERNATIONAL BRIEFS;Leeson Files Appeal Of Singapore Sentence | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/sports-people-college-football-neuheisel-says-no-to-coaching-ucla.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Neuheisel Says No To Coaching U.C.L.A. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/two-officers-are-arrested-in-a-break-in.html | Two Officers Are Arrested In a Break-In | False | By Clifford Krauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/kitchen-bookshelf-traveling-from-cezanne-s-provence-to-soltner-s-lutece.html | KITCHEN BOOKSHELF;Traveling From Cezanne's Provence to Soltner's Lutece | False | By Florence Fabricant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/political-warfare-in-france.html | Political Warfare in France | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/theater/beaumont-theater-plans-its-biggest-makeover.html | Beaumont Theater Plans Its Biggest Makeover | False | By Peter Marks | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/l-cooper-hewitt-project-008672.html | Cooper-Hewitt Project | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/a-senate-bill-would-punish-iran-s-foreign-oil-partners.html | A Senate Bill Would Punish Iran's Foreign Oil Partners | False | By David E. Sanger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/style/chronicle-009385.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/on-pro-football-cowboys-could-use-another-deep-threat.html | ON PRO FOOTBALL;Cowboys Could Use Another Deep Threat | False | By Thomas George | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/new-jersey-daily-briefing-special-education-is-debated.html | New Jersey Daily Briefing;Special Education Is Debated | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/international-briefs-granada-says-holders-back-bid-for-forte.html | INTERNATIONAL BRIEFS;Granada Says Holders Back Bid for Forte | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/as-mill-s-ruins-smolder-massachusetts-dream-is-doused.html | As Mill's Ruins Smolder, Massachusetts Dream Is Doused | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/attacks-against-asian-americans-on-the-rise-especially-in-california.html | Attacks Against Asian-Americans On the Rise, Especially in California | False | By Kenneth B. Noble | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/IHT-1895crisis-in-spain-in-our-pages100-75-and-50-years-ago.html | 1895:Crisis in Spain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/IHT-france-and-nato-letters-to-the-editor.html | France and NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/football-a-suggestion-for-rutgers.html | FOOTBALL;A Suggestion for Rutgers | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/international-briefs-goal-petroleum-in-talks.html | INTERNATIONAL BRIEFS;Goal Petroleum in Talks | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/house-ethics-panel-proposes-limit-on-royalties-from-books.html | House Ethics Panel Proposes Limit on Royalties from Books | False | By Adam Clymer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/sports-of-the-times-swan-song-of-an-old-sooner.html | Sports of The Times;Swan Song Of an Old Sooner | False | By William C. Rhoden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/IHT-regarding-tobacco-firms-set-sights-on-eu-regulators-nov-29.html | Regarding "Tobacco Firms Set Sights on EU Regulators" (Nov. 29): LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/supremacists-scarce-at-fort-bragg-army-says.html | Supremacists Scarce at Fort Bragg, Army Says | False | By Michael Janofsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/movies/film-review-horrors-committed-by-the-japanese.html | FILM REVIEW;Horrors Committed by the Japanese | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/world/chinese-dissident-gains-support-on-capitol-hill.html | Chinese Dissident Gains Support on Capitol Hill | False | By Christopher S. Wren | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/soccer-172-museum-pieces-for-world-cup-draw.html | SOCCER;172 Museum Pieces For World Cup Draw | False | By Christopher Clarey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/pro-basketball-nets-stopped-cold-in-first-home-loss.html | PRO BASKETBALL;Nets Stopped Cold In First Home Loss | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/international-briefs-gm-and-poland-agree-to-build-opel-plant.html | INTERNATIONAL BRIEFS;G.M. and Poland Agree To Build Opel Plant | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/texas-executes-man-for-fatal-80-robbery.html | Texas Executes Man for Fatal '80 Robbery | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/business-digest-007579.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/l-caffeine-sensitive-heart-009695.html | Caffeine-Sensitive Heart | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/olympics-2.3-billion-deal-to-give-nbc-rights-to-future-olympics.html | OLYMPICS;$2.3 Billion Deal To Give NBC Rights To Future Olympics | False | By Richard Sandomir | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/world/the-neediest-cases-some-offer-hope-to-the-neediest-year-after-year.html | THE NEEDIEST CASES;Some Offer Hope to the Neediest Year After Year | False | By Sarah Jay | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/company-news-us-office-products-plans-110-million-in-acquisitions.html | COMPANY NEWS;U.S. OFFICE PRODUCTS PLANS $110 MILLION IN ACQUISITIONS | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/international-briefs-degussa-profit-up-44.html | INTERNATIONAL BRIEFS;Degussa Profit Up 44% | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/IHT-europeans-and-americans-plan-to-be-doing-a-lot-more-together.html | Europeans and Americans Plan to Be Doing a Lot More Together | False | By Peter Tarnoff and Joan E. Spero, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/IHT-1945considerate-strike-in-our-pages100-75-and-50-years-ago.html | 1945:Considerate Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/company-news-circuit-city-subsidiary-to-sell-new-chryslers.html | COMPANY NEWS;CIRCUIT CITY SUBSIDIARY TO SELL NEW CHRYSLERS | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/from-4-choreographers.html | From 4 Choreographers | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/three-devices-spark-fires-at-the-macy-s-in-queens.html | Three Devices Spark Fires At the Macy's in Queens | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/journal-hypocrite-hit-parade.html | JOURNAL;Hypocrite Hit Parade | False | By Frank Rich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/IHT-thai-demand-for-a-potent-missile-puts-us-in-a-bind.html | Thai Demand for a Potent Missile Puts U.S. in a Bind | False | By Michael Richardson, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/IHT-sncf-debt-letters-to-the-editor.html | SNCF Debt : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/environment-fight-kills-plan-for-bridge-to-carolina-island.html | Environment Fight Kills Plan For Bridge to Carolina Island | False | By Ronald Smothers | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/republican-appointed-clerk-dismisses-10-house-employees.html | Republican-Appointed Clerk Dismisses 10 House Employees | False | By Michael Wines | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/c-corrections-009288.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/world/balkan-accord-the-refugees-muslims-and-croats-seek-home.html | BALKAN ACCORD: THE REFUGEES;Muslims And Croats Seek Home | False | By Raymond Bonner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/personal-health-008788.html | PERSONAL HEALTH | False | By Jane E. Brody | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/former-tobacco-executive-to-begin-telling-secrets-to-grand-jury.html | Former Tobacco Executive to Begin Telling Secrets to Grand Jury | False | By Barnaby J. Feder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/gehrig-s-disease-drug-approved.html | Gehrig's-Disease Drug Approved | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/bank-of-boston-and-baybanks-to-merge-in-2-billion-deal.html | Bank of Boston and Baybanks To Merge in $2 Billion Deal | False | By Saul Hansell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/l-new-york-teachers-had-no-choice-but-to-reject-flawed-contract-sacrifice-for-all-008680.html | New York Teachers Had No Choice but to Reject Flawed Contract;Sacrifice for All | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/the-media-business-advertising-addenda-n-w-ayer-resigns-pep-boys-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;N. W. Ayer Resigns Pep Boys Account | False | By Anthony Ramirez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/IHT-as-worker-totals-drop-they-struggle-for-power-rivalries-divide-french.html | As Worker Totals Drop,They Struggle for Power : Rivalries Divide French Unionists | False | By Barry James, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/singing-steelworker-blues-mini-mill-deal-ltv-leaves-union-feeling-jilted.html | Singing the Steelworker Blues;A Mini-Mill Deal at LTV Leaves Union Feeling Jilted | False | By John Holusha | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/ppg-buys-paint-company.html | PPG Buys Paint Company | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/no-bad-stocks-hallelujah.html | No Bad Stocks? Hallelujah! | False | By Gary Krist | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/alzheimer-s-group-finds-many-members-want-test-for-risk.html | Alzheimer's Group Finds Many Members Want Test for Risk | False | By Susan Gilbert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/books/books-of-the-times-could-a-stalker-have-been-stopped.html | BOOKS OF THE TIMES;Could a Stalker Have Been Stopped? | False | By Richard Bernstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/international-briefs-compass-group-sells-its-health-care-unit.html | INTERNATIONAL BRIEFS;Compass Group Sells Its Health Care Unit | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/utah-representative-is-criticized-for-portraying-herself-as-a-victim.html | Utah Representative Is Criticized for Portraying Herself as a Victim | False | By Katharine Q. Seelye | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/opinion/foreign-affairs-the-coffin-s-free.html | Foreign Affairs;The Coffin's Free | False | By Thomas L. Friedman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/cold-becomes-routine-for-most-residents.html | Cold Becomes Routine For Most Residents | False | By George Judson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/music-review-two-debuts-as-boheme-returns.html | MUSIC REVIEW;Two Debuts As 'Boheme' Returns | False | By Kenneth Furie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/the-little-holiday-that-just-keeps-on-growing.html | The Little Holiday That Just Keeps On Growing | False | By Joan Nathan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/arts/opera-review-a-norma-with-two-strong-voices.html | OPERA REVIEW;A 'Norma' With Two Strong Voices | False | By Bernard Holland | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/wine-talk-009008.html | WINE TALK | False | By Frank J. Prial | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/have-schools-failed-revisionists-use-army-of-statistics-to-argue-no.html | Have Schools Failed? Revisionists Use Army of Statistics to Argue No | False | By Peter Applebome | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/death-on-125th-street-the-victims-after-blaze-mourning-loved-ones.html | DEATH ON 125TH STREET: THE VICTIMS;After Blaze, Mourning Loved Ones | False | By Lizette Alvarez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/broader-inquiry-in-harlem.html | Broader Inquiry in Harlem | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/world/in-congress-peres-again-appeals-to-syria-for-a-mideast-peace.html | In Congress, Peres Again Appeals to Syria for a Mideast Peace | False | By Serge Schmemann | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/experts-urge-less-of-some-medical-testing.html | Experts Urge Less of Some Medical Testing | False | By Warren E. Leary | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/new-jersey-daily-briefing-playing-cards-to-the-troops.html | New Jersey Daily Briefing;Playing Cards to the Troops | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/nyregion/garden-grows-in-new-direction-struggling-bronx-institution-aims-to-widen-appeal.html | Garden Grows in New Direction;Struggling Bronx Institution Aims to Widen Appeal | False | By Douglas Martin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/garden/food-notes-009091.html | FOOD NOTES | False | By Florence Fabricant | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/sports/ucla-gets-a-softball-ban.html | U.C.L.A. Gets A Softball Ban | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/union-leaders-urge-approval-of-boeing-pact.html | Union Leaders Urge Approval Of Boeing Pact | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/us/us-agency-denies-a-drug-approval-gap.html | U.S. Agency Denies A Drug Approval Gap | False | By Philip J. Hilts | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-13 | 1995-12-13 | https://www.nytimes.com/1995/12/13/business/real-estate-a-third-office-building-is-going-up-on-an-allegheny.html | Real Estate;A third office building is going up on an Allegheny River island, once a Pittsburgh industrial site. | False | By Chriss Swaney | | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/IHT/foreign-vips-above-it-all.html | Foreign VIPs Above It All | False | , International Herald Tribune | | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/california-winners-leave-political-questions.html | California Winners Leave Political Questions | False | By B. Drummond Ayres Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/ford-says-earnings-won-t-reach-94-level.html | Ford Says Earnings Won't Reach '94 Level | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/pro-football-packers-white-out-for-year.html | PRO FOOTBALL;Packers' White Out for Year | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/a-us-team-seeks-body-of-war-pilot.html | A U.S. Team Seeks Body of War Pilot | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/world-news-briefs-bolivia-skeleton-believed-to-be-che-guevara-aide.html | WORLD NEWS BRIEFS;Bolivia Skeleton Believed To Be Che Guevara Aide | False | By The New York Times | | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/radio-excerpts-in-harlem-store-dispute.html | Radio Excerpts in Harlem Store Dispute | False | | | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/key-rates-011843.html | Key Rates | False | | | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/IHT-1945levant-accord-in-our-pages100-75-and-50-years-ago.html | 1945:Levant Accord : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/reformers-in-russia-scramble-for-votes.html | Reformers In Russia Scramble For Votes | False | By Michael Specter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/news-summary-010103.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/european-parliament-admits-turkey-to-its-new-customs-union.html | European Parliament Admits Turkey to Its New Customs Union | False | By Celestine Bohlen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/senate-raises-stakes-in-presidential-clash.html | Senate Raises Stakes In Presidential Clash | False | | | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/vacco-seeks-death-for-having-a-bomb-materials.html | Vacco Seeks Death for Having A-Bomb Materials | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/essay-punditsky-s-report.html | Essay;Punditsky's Report | False | By William Safire | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/baseball-green-keeps-mets-hot-stove-warm.html | BASEBALL;Green Keeps Mets' Hot Stove Warm | False | By Claire Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/IHT-balkan-message-letters-to-the-editor.html | Balkan Message : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/jordanian-has-a-goal-shirtmaker-to-the-us.html | Jordanian Has a Goal: Shirtmaker To the U.S. | False | By Douglas Jehl | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/bill-seeks-to-end-automatic-citizenship-for-all-born-in-the-us.html | Bill Seeks to End Automatic Citizenship for All Born in the U.S. | False | By Neil A. Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/sports-people-baseball-incaviglia-would-rather-be-in-philadelphia.html | SPORTS PEOPLE: BASEBALL;Incaviglia Would Rather Be in Philadelphia | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/judge-stands-by-ruling-on-prodigy-s-liability.html | Judge Stands By Ruling on Prodigy's Liability | False | By Peter H. Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/marisol-almost-a-fatality.html | Marisol: Almost a Fatality | False | By Nina Bernstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/house-gop-leaders-to-delay-any-rules-change-on-royalties.html | House G.O.P. Leaders to Delay Any Rules Change on Royalties | False | By Adam Clymer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/3-top-lirr-executives-suspended-charge-suppressing-data-ongrade-crossing-risks.html | 3 Top L.I.R.R. Executives Suspended on Charge of Suppressing Data onGrade-Crossing Risks | False | By Richard Perez-Pena | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/new-study-finds-treatment-helps-stroke-patients.html | NEW STUDY FINDS TREATMENT HELPS STROKE PATIENTS | False | By Gina Kolata | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/howard-bartnick-wall-st-lawyer-43.html | Howard Bartnick, Wall St. Lawyer, 43 | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/balkan-accord-congress-anguished-senators-vote-support-bosnia-mission-clinton.html | BALKAN ACCORD: IN CONGRESS;ANGUISHED, SENATORS VOTE TO SUPPORT BOSNIA MISSION; CLINTON OFF TO PARIS SIGNING | False | By Katharine Q. Seelye | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/agents-raid-a-california-home-for-clues-in-amtrak-sabotage.html | Agents Raid a California Home For Clues in Amtrak Sabotage | False | By David Johnston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/metro-matters-on-125th-st-patrons-reject-race-boycotts.html | Metro Matters;On 125th St., Patrons Reject Race Boycotts | False | By Joyce Purnick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/the-media-business-advertising-addenda-ray-ban-work-goes-to-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Ray-Ban Work Goes to Burnett | False | By Leonard Sloane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/orange-county-officer-indicted.html | Orange County Officer Indicted | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/IHT-us-strokes-paris-for-its-help-on-bosnia.html | U.S. Strokes Paris for Its Help on Bosnia | False | By Joseph Fitchett, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/boss-bulger-s-new-job.html | Boss Bulger's New Job | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/indonesia-rebuffs-un-bid.html | Indonesia Rebuffs U.N. Bid | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/style/chronicle-011746.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/c-corrections-010987.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/saudi-with-key-role-in-war-calls-for-end-to-iraqi-sanctions.html | Saudi With Key Role in War Calls for End to Iraqi Sanctions | False | By Youssef M. Ibrahim | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/new-jersey-daily-briefing-breakfast-and-a-cigarette.html | NEW JERSEY DAILY BRIEFING;Breakfast and a Cigarette | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/arts/dance-review-for-an-ailey-troupe-leader-a-tribute-by-imitation.html | DANCE REVIEW;For an Ailey Troupe Leader, a Tribute by Imitation | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/style/currents-liberating-art-from-books.html | Currents;Liberating Art From Books | False | By Mitchel Owens | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/company-news-du-pont-agrees-to-sell-in-vitro-diagnostics-business.html | COMPANY NEWS;DU PONT AGREES TO SELL IN-VITRO DIAGNOSTICS BUSINESS | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/l-health-care-system-is-abandoning-patients-011312.html | Health Care System Is Abandoning Patients | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/worldbusiness/IHT-shipper-is-still-sanguine-on-hong-kong-docking-at.html | Shipper Is Still Sanguine on Hong Kong : Docking at a Stormy Port | False | By Kevin Murphy, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/poster-boy-for-a-drop-in-crime-the-out-of-town-press-makes-bratton-a-hero.html | Poster Boy For a Drop In Crime;The Out-of-Town Press Makes Bratton a Hero | False | By Clifford Krauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/books/books-of-the-times-trying-to-solve-the-mystery-of-jesus.html | BOOKS OF THE TIMES;Trying to Solve the Mystery of Jesus | False | By Christopher Lehmann-Haupt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/company-news-citation-shares-drop-22-on-earnings-estimate.html | COMPANY NEWS;CITATION SHARES DROP 22% ON EARNINGS ESTIMATE | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/verdict-in-beijing-beijing-s-account-of-trial-and-sentence-in-wei-case.html | VERDICT IN BEIJING;Beijing's Account of Trial And Sentence in Wei Case | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/l-cia-mole-is-too-easy-a-scapegoat-011290.html | C.I.A. Mole Is Too Easy a Scapegoat | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/the-media-business-advertising-addenda-pontiac-dealers-choose-graham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Pontiac Dealers Choose Graham | False | By Leonard Sloane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/donald-anderson-medical-educator-and-counselor-82.html | Donald Anderson, Medical Educator And Counselor, 82 | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/college-basketball-peacocks-finally-get-to-stand-tall-against-pirates.html | COLLEGE BASKETBALL;Peacocks Finally Get to Stand Tall Against Pirates | False | By Jere Longman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/new-jersey-daily-briefing-housing-official-fined.html | NEW JERSEY DAILY BRIEFING;Housing Official Fined | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/metro-digest-009946.html | METRO DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/style/chronicle-011541.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/sports/temple-s-inside-game-stops-no-2-villanova.html | Temple's Inside Game Stops No. 2 Villanova | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/sports-people-college-football-heisman-trophy-goes-on-disabled-list.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Heisman Trophy Goes on Disabled List | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/seville-journal-brought-to-knees-and-land-prays.html | Seville Journal;Brought to Knees, Arid Land Prays | False | By Marlise Simons | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/l-mexico-asylum-cases-must-be-reduced-011304.html | Mexico Asylum Cases Must Be Reduced | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/garden/close-to-home-when-brotherhood-is-a-father-s-dream-come-true.html | CLOSE TO HOME;When Brotherhood Is a Father's Dream Come True | False | By James Schembari | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/try-again-teachers-say.html | Try Again, Teachers Say | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/sports-of-the-times-another-cameo-role-for-tyson.html | Sports of The Times;Another Cameo Role For Tyson | False | By Dave Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/judges-uphold-must-carry-cable-tv-rule.html | Judges Uphold 'Must Carry' Cable-TV Rule | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/c-corrections-010979.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/the-republican-split-on-bosnia.html | The Republican Split on Bosnia | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/with-iraq-s-ok-a-us-team-seeks-war-pilot-s-body.html | With Iraq's O.K., a U.S. Team Seeks War Pilot's Body | False | By Tim Weiner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/pro-basketball-beard-s-nets-just-want-some-respect-from-refs.html | PRO BASKETBALL;Beard's Nets Just Want Some Respect From Refs | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/balkan-accord-news-analysis-flimsy-bosnia-mandate.html | BALKAN ACCORD: NEWS ANALYSIS;Flimsy Bosnia Mandate | False | By R. W. Apple Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/market-place-for-the-cautious-investor-three-candidates-for-consideration.html | Market Place;For the cautious investor, three candidates for consideration. | False | By Robert Hurtado | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/pataki-proposes-closing-of-a-brooklyn-hospital.html | Pataki Proposes Closing Of A Brooklyn Hospital | False | By James Dao | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/IHT-senate-rejects-bid-to-cut-troop-funding.html | Senate Rejects Bid to Cut Troop Funding | False | By Brian Knowlton, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/study-finds-potential-addiction-therapy.html | Study Finds Potential Addiction Therapy | False | By Warren E. Leary | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/douglas-corrigan-88-dies-wrong-way-trip-was-right-way-tocelebrity-aviator.html | Douglas Corrigan, 88, Dies; Wrong-Way Trip Was the Right Way toCelebrity as an Aviator | False | By Robert Mcg. Thomas Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/ge-lighting-investment.html | GE Lighting Investment | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/vietnamese-psychics-join-hunt-for-missing.html | Vietnamese Psychics Join Hunt For Missing | False | By Tim Larimer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/c-corrections-011010.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/pro-basketball-knicks-are-at-ease-playing-for-nelson.html | PRO BASKETBALL;Knicks Are at Ease Playing For Nelson | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/lotus-is-ready-to-introduce-major-changes-in-notes-program.html | Lotus Is Ready to Introduce Major Changes in Notes Program | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/sports-people-tennis-edberg-to-pass-on-the-atlanta-olympics.html | SPORTS PEOPLE: TENNIS;Edberg to Pass on the Atlanta Olympics | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/IHT-southeast-asia-nations-to-strengthen-security-ties.html | Southeast Asia Nations to Strengthen Security Ties | False | By Michael Richardson, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/new-jersey-daily-briefing-no-clues-in-nurse-s-killing.html | NEW JERSEY DAILY BRIEFING;No Clues in Nurse's Killing | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/liberties-reversal-of-fortune.html | Liberties;Reversal Of Fortune | False | By Maureen Dowd | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/boxing-de-la-hoya-looking-to-win-over-fight-fans.html | BOXING;De La Hoya Looking To Win Over Fight Fans | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/IHT-business-in-burma-letters-to-the-editor.html | Business in Burma : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/IHT-dutch-gainfinalberth.html | Dutch GainFinalBerth | False | By Ian Thomsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/world-news-briefs-10-suspected-ebola-cases-turn-out-to-be-cholera.html | WORLD NEWS BRIEFS;10 Suspected Ebola Cases Turn Out to Be Cholera | False | AP | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/pro-football-oilers-put-mcnair-in-the-limelight.html | PRO FOOTBALL;Oilers Put McNair in the Limelight | False | By Frank Litsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/nbc-selling-microsoft-a-stake-in-cable-channel.html | NBC Selling Microsoft a Stake in Cable Channel | False | By Bill Carter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/style/currents-messages-in-beads.html | Currents;Messages In Beads | False | By Mitchel Owens | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/fly-speck-on-a-lobster-lip-turns-biology-on-its-ear.html | Flyspeck on a Lobster Lip Turns Biology on Its Ear | False | By Natalie Angier | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/style/electronic-bargains-for-300-or-less.html | Electronic Bargains, For $300 or Less | False | By Lawrence B. Johnson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/paul-b-shore-74-producer-of-cartons.html | Paul B. Shore, 74, Producer of Cartons | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/sports-people-downhill-skiing-thrasher-injured-in-training-session.html | SPORTS PEOPLE: DOWNHILL SKIING;Thrasher Injured in Training Session | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/garden/design-notebook-finding-beauty-in-troubled-urban-outposts.html | DESIGN NOTEBOOK;Finding Beauty In Troubled Urban Outposts | False | By Patricia Leigh Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/style/a-teenagers-wish-list.html | A Teen-Ager's Wish List | False | By David J. Elrich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/company-news-rigel-energy-to-acquire-an-oil-company-in-alberta.html | COMPANY NEWS;RIGEL ENERGY TO ACQUIRE AN OIL COMPANY IN ALBERTA | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/advertising-new-york-shop-discovers-joys-licensing-thanks-british-cartoon.html | Advertising;A New York shop discovers the joys of licensing, thanks to a British cartoon character. | False | By Leonard Sloane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/international-business-argentina-s-hard-rock-cafe-shuttered-in-trademark-dispute.html | INTERNATIONAL BUSINESS;Argentina's Hard Rock Cafe Shuttered in Trademark Dispute | False | By Calvin Sims | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/international-business-british-trim-key-interest-rate-germany-s-bank-meets-today.html | INTERNATIONAL BUSINESS;British Trim Key Interest Rate; Germany's Bank Meets Today | False | By Richard W. Stevenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/style/currents-blasting-in-handmade-designs.html | Currents;Blasting In Handmade Designs | False | By Mitchel Owens | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/garden/at-home-with-al-hirschfeld-anarchy-behind-a-santa-beard.html | AT HOME WITH: Al Hirschfeld;Anarchy Behind a Santa Beard | False | By Alex Witchel By Alex Witchel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/verdict-in-beijing-the-reaction-no-action-but-rebuke-from-us.html | VERDICT IN BEIJING: THE REACTION;No Action, But Rebuke From U.S. | False | By Christopher S. Wren | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/evangeline-bruce-77-hostess-known-for-washington-soirees.html | Evangeline Bruce, 77, Hostess Known for Washington Soirees | False | By James Barron | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/communications-bill-could-hurt-liberty-cable.html | Communications Bill Could Hurt Liberty Cable | False | By Lawrie Mifflin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/arafat-sets-jan-20-as-the-date-for-first-palestinian-elections.html | Arafat Sets Jan. 20 as the Date For First Palestinian Elections | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/company-news-black-decker-to-sell-a-technology-unit.html | COMPANY NEWS;BLACK & DECKER TO SELL A TECHNOLOGY UNIT | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/balkan-accord-squabble-at-the-un.html | BALKAN ACCORD;Squabble at the U.N. | False | By Barbara Crossette | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/business-digest-011835.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/mayor-delays-decision-on-water-filtration-plant.html | Mayor Delays Decision On Water Filtration Plant | False | By Andrew C. Revkin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/addenda-adler-boschetto-forms-bell-venture.html | ADDENDA;Adler Boschetto Forms Bell Venture | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/sports-people-tennis-sanchez-being-investigated-paper-says.html | SPORTS PEOPLE: TENNIS;Sanchez Being Investigated, Paper Says | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/movies/vast-new-dreamworks-film-lot.html | Vast New Dreamworks Film Lot | False | By James Sterngold | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/style/currents-decorate-it-yourself-ceramics.html | Currents;Decorate-It-Yourself Ceramics | False | By Mitchel Owens | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/garden/a-museum-of-skyscrapers-soars-in-conception.html | A Museum of Skyscrapers Soars in Conception | False | By Julie V. Iovine | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/french-government-offers-new-concessions-to-striking-workers.html | French Government Offers New Concessions to Striking Workers | False | By Youssef M. Ibrahim | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/sanders-finds-prime-time-two-locker-rooms-comerback-might-be-giant-s-main.html | SANDERS FINDS PRIME TIME IN TWO LOCKER ROOMS;Cornerback Might Be Giant's Main Target | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/sec-says-marriage-counselor-profited-on-inside-information.html | S.E.C. Says Marriage Counselor Profited on Inside Information | False | AP | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/balkan-accord-debate-capitol-sketchbook-clinton-gets-wary-backing-his-rival-dole.html | BALKAN ACCORD: THE DEBATE;CAPITOL SKETCHBOOK; Clinton Gets Wary Backing From His Rival, Dole | False | By Francis X. Clines | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/man-is-indicted-in-a-1977-arson-that-killed-4-retarded-residents.html | Man Is Indicted in a 1977 Arson That Killed 4 Retarded Residents | False | By Jon Nordheimer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/movies/film-review-fishburne-and-branagh-meet-their-fate-in-venice.html | FILM REVIEW;Fishburne and Branagh Meet Their Fate in Venice | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/IHT-india-sports-brand-names-and-brand-new-cars.html | India Sports Brand Names and Brand-New Cars | False | By S. Nihal Singh, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/garden/zipkin-booty-in-all-the-unfamiliar-places.html | Zipkin Booty in All the Unfamiliar Places | False | By Christopher Mason | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/transactions-011193.html | TRANSACTIONS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/worldbusiness/IHT-executives-like-emu.html | Executives Like EMU | False | By Erik Ipsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/boeing-strike-ends-as-machinists-ratify-a-new-contract.html | Boeing Strike Ends as Machinists Ratify a New Contract | False | By Timothy Egan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/television-sports-ebersol-is-the-big-play-man-at-nbc.html | TELEVISION SPORTS;Ebersol Is the Big-Play Man at NBC | False | By Bill Carter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/whitman-ties-cigarette-tax-to-coverage-for-children.html | Whitman Ties Cigarette Tax To Coverage For Children | False | By Jennifer Preston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/latvia-gives-kgb-aide-a-life-term.html | Latvia Gives K.G.B. Aide A Life Term | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/IHT-nato-expansion-letters-to-the-editor.html | NATO Expansion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/l-nigerian-executions-allow-no-defense-shell-isn-t-bystander-011665.html | Nigerian Executions Allow No Defense;Shell Isn't Bystander | False | | 1996-01-31 | | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/suit-against-philadelphia-police-will-be-delayed.html | Suit Against Philadelphia Police Will Be Delayed | False | By Michael Janofsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/new-jersey-daily-briefing-hemophiliacs-seek-aid.html | NEW JERSEY DAILY BRIEFING;Hemophiliacs Seek Aid | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/bausch-chief-to-leave-soon-an-interim-leader-is-named.html | Bausch Chief to Leave Soon; An Interim Leader Is Named | False | By Saul Hansell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/the-media-business-advertising-addenda-changes-at-d-arcy-on-p-g-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Changes at D'Arcy On P.&G. Account | False | By Leonard Sloane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/two-homeless-people-die-in-incidents-linked-to-the-cold.html | Two Homeless People Die in Incidents Linked to the Cold | False | By Rachel L. Swarns | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/arts/pop-review-hard-times-and-no-silver-lining.html | POP REVIEW;Hard Times and No Silver Lining | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/economic-scene-a-lot-of-money-spent-on-nuclear-arms-was-wasted-a-study-shows.html | Economic Scene;A lot of money spent on nuclear arms was wasted, a study shows. | False | By Peter Passell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/the-neediest-cases-turning-away-from-crime-to-lead-productive-life.html | THE NEEDIEST CASES;Turning Away From Crime to Lead Productive Life | False | By Samantha Henry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/IHT-1895-russian-victory-in-our-pages100-75-and-50-years-ago.html | 1895:Russian Victory : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/results-plus-010952.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/verdict-in-beijing-the-profile-red-guard-who-chose-democracy.html | VERDICT IN BEIJING: THE PROFILE;Red Guard Who Chose Democracy | False | By Patrick E. Tyler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/addenda.html | ADDENDA | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/verdict-beijing-overview-beijing-sends-strong-warning-with-long-sentence-for.html | VERDICT IN BEIJING: THE OVERVIEW;Beijing Sends a Strong Warning With Long Sentence for Dissenter | False | By Patrick E. Tyler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/international-briefs-isuzu-s-british-venture.html | INTERNATIONAL BRIEFS;Isuzu's British Venture | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/l-when-today-s-lesson-is-condom-instruction-011215.html | When Today's Lesson Is Condom Instruction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/snowboarding-blazes-new-trails-traditionalists-give-way-fad-becomes-olympic.html | Snowboarding Blazes New Trails;Traditionalists Give Way as a Fad Becomes an Olympic Sport | False | By Barbara Lloyd | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/company-news-pcs-wireless-and-adc-telecommunications-in-alliance.html | COMPANY NEWS;PCS WIRELESS AND ADC TELECOMMUNICATIONS IN ALLIANCE | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/clinton-s-ratings-over-50-in-poll-as-gop-declines.html | CLINTON'S RATINGS OVER 50% IN POLL AS G.O.P. DECLINES | False | By Richard L Berke | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/welfare-clerk-sentenced.html | Welfare Clerk Sentenced | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/c-corrections-011002.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/homeless-in-the-cold.html | Homeless in the Cold | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/c-corrections-010960.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/un-hopes-iraq-will-repay-war-victims.html | U.N. Hopes Iraq Will Repay War Victims | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/medicare-vs-medicaid.html | Medicare vs. Medicaid | False | By John F. Cogan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/turks-seek-acceptance-of-culture-in-germany.html | Turks Seek Acceptance Of Culture In Germany | False | By Alan Cowell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/IHT-european-topics-around-europe-92374587679.html | EUROPEAN TOPICS: Around Europe | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/in-a-gop-stronghold-support-but-little-passion.html | In a G.O.P. Stronghold, Support, but Little Passion | False | By Richard L Berke | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/company-news-009911.html | COMPANY NEWS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/court-draws-georgia-map-of-congressional-districts.html | Court Draws Georgia Map Of Congressional Districts | False | By Kevin Sack | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/company-news-forest-oil-to-buy-canadian-company-for-135-million.html | COMPANY NEWS;FOREST OIL TO BUY CANADIAN COMPANY FOR $135 MILLION | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/worldbusiness/IHT-executives-like-emu-bundesbank-warns-on-debt-limit.html | Executives Like EMU : Bundesbank Warns on Debt Limit (folo) | False | By Erik Ipsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/c-corrections-010995.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/sanders-finds-prime-time-two-locker-rooms-cowboy-star-directs-tirade-against.html | Sanders Finds Prime Time in Two Locker Rooms;Cowboy Star Directs Tirade Against Critics | False | By Thomas George | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/advocates-for-young-sue-new-york-city.html | Advocates For Young Sue New York City | False | By Nina Bernstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/new-jersey-daily-briefing-girl-is-killed-in-bus-accident.html | NEW JERSEY DAILY BRIEFING;Girl Is Killed in Bus Accident | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/company-briefs-011851.html | COMPANY BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/us-reports-a-rebound-in-retail-sales.html | U.S. Reports A Rebound In Retail Sales | False | By Kenneth N. Gilpin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/vivian-blaine-the-first-adelaide-in-guys-and-dolls-is-dead-at-74.html | Vivian Blaine, the First Adelaide In 'Guys and Dolls,' Is Dead at 74 | False | By William Grimes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/sports-people-college-football-oregon-players-to-honor-waters-s-son.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Oregon Players to Honor Waters's Son | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/suspect-held-in-killing-of-2-oregon-lesbians.html | Suspect Held in Killing of 2 Oregon Lesbians | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/burlington-industries.html | Burlington Industries | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/german-aid-for-victims-of-torture.html | German Aid For Victims Of Torture | False | By Stephen Kinzer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/l-stressed-out-koreans-use-shamans-too-011339.html | Stressed-Out Koreans Use Shamans Too | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/inside-010910.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/enron-is-resuming-arbitration-on-plant.html | Enron Is Resuming Arbitration on Plant | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/2-oklahoma-bomb-suspects-appear-before-new-judge-in-case.html | 2 Oklahoma Bomb Suspects Appear Before New Judge in Case | False | By Jo Thomas | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/hockey-rangers-are-worn-down-but-winning.html | HOCKEY;Rangers Are Worn Down But Winning | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/arts/music-review-sparing-no-ornament-for-a-seasonal-favorite.html | MUSIC REVIEW;Sparing No Ornament For a Seasonal Favorite | False | By James R. Oestreich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/victory-his-jesse-jackson-jr-heads-to-congress.html | Victory His, Jesse Jackson Jr. Heads to Congress | False | By Dirk Johnson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/un-says-north-korea-faces-danger-of-famine.html | U.N. Says North Korea Faces Danger of Famine | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/an-emergency-exit-had-been-blocked-in-blaze-in-harlem.html | An Emergency Exit Had Been Blocked In Blaze in Harlem | False | By David Kocieniewski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/arts/bridge-011517.html | Bridge | False | By Alan Truscott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/arts/the-pop-life-011479.html | The Pop Life | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/romanian-jet-crashes-in-italy-49-aboard-are-reported-dead.html | Romanian Jet Crashes in Italy; 49 Aboard are Reported Dead | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/style/garden-q-a.html | Garden Q. & A. | False | By Dora Galitzki | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/more-white-house-papers-wanted-by-senate-panel.html | More White House Papers Wanted by Senate Panel | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/ex-patrolman-is-released.html | Ex-Patrolman Is Released | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/senatorial-passions-us-interest-or-deadly-quagmire.html | Senatorial Passions: U.S. Interest or Deadly Quagmire? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/balkan-accord-vote-on-sending-troops-to-bosnia.html | BALKAN ACCORD;Vote on Sending Troops to Bosnia | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/arts/state-arts-funds-steady-despite-budget-cuts.html | State Arts Funds Steady Despite Budget Cuts | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/new-jersey-daily-briefing-ruling-on-police-pursuit.html | NEW JERSEY DAILY BRIEFING;Ruling on Police Pursuit | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/e-corrections-010545.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/political-memo-if-the-yankees-leave-mayor-faults-ferrer.html | Political Memo;If the Yankees Leave, Mayor Faults Ferrer | False | By Steven Lee Myers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/no-headline-010499.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/us/white-house-and-gop-agree-to-get-serious-on-the-budget.html | White House and G.O.P. Agree to Get 'Serious' on the Budget | False | By Jerry Gray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/world/balkan-accord-diplomacy-bosnia-serbia-plan-ties-but-not-croatia-serbia.html | BALKAN ACCORD: THE DIPLOMACY;Bosnia and Serbia Plan Ties, But Not Croatia and Serbia | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/IHT-governments-job-letters-to-the-editor.html | Government's Job : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/hospital-endangered.html | Hospital Endangered | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/IHT-european-topics-around-europe-92546083052.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/style/chronicle-011754.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/l-reston-helped-open-a-door-to-acupuncture-011282.html | Reston Helped Open a Door to Acupuncture | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/international-briefs-assa-to-buy-essex.html | INTERNATIONAL BRIEFS;Assa to Buy Essex | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/IHT-1920wilson-adopts-20-in-our-pages100-75-and-50-years-ago.html | 1920;Wilson Adopts 20 : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/IHT-too-bad-monetarists-maastricht-criteria-are-out-of-season.html | Too Bad, Monetarists, Maastricht Criteria Are Out of Season | False | By Guido Brunner, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/pataki-seeking-school-money-to-trim-taxes.html | Pataki Seeking School Money To Trim Taxes | False | By Raymond Hernandez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/civic-association-challenges-pataki-s-lilco-breakup-plan.html | Civic Association Challenges Pataki's Lilco Breakup Plan | False | By Doreen Carvajal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/the-media-business-advertising-addenda-adler-boschetto-forms-bell-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Adler Boschetto Forms Bell Venture | False | By Leonard Sloane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/chinas-show-trial.html | China's Show Trial | False | By Liu Qing | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/school-board-delays-moving-gifted-classes.html | School Board Delays Moving Gifted Classes | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/pushed-off-platform-woman-escapes-under-oncoming-train.html | Pushed Off Platform, Woman Escapes Under Oncoming Train | False | By Norimitsu Onishi | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/cause-of-wharf-collapse-still-investigated.html | Cause of Wharf Collapse Still Investigated | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/sports/baseball-yankees-primping-for-a-date-with-cone.html | BASEBALL;Yankees Primping for a Date With Cone | False | By Jack Curry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/IHT-european-topics-for-spains-muslims-hostility-is-receding.html | EUROPEAN TOPICS : For Spain's Muslims,Hostility Is Receding | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/nyregion/clouds-of-soot-and-dust-descend-on-commuters-at-grand-central.html | Clouds of Soot and Dust Descend On Commuters at Grand Central | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/arts/television-review-the-stars-honor-a-legend-at-80.html | TELEVISION REVIEW;The Stars Honor A Legend At 80 | False | By John J. O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/opinion/l-nigerian-executions-allow-no-defense-011240.html | Nigerian Executions Allow No Defense | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-14 | 1995-12-14 | https://www.nytimes.com/1995/12/14/business/international-business-gucci-gains-ground-with-revival-style-belt-tightening.html | INTERNATIONAL BUSINESS;Gucci Gains Ground With Revival of Style,Belt-Tightening in the Work Force And Lavish Spending on Marketing | False | By John Tagliabue | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/results-plus-013153.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/balkan-accord-the-outlook-history-vs-history-foes-in-bosnia-invoke-the-past.html | BALKAN ACCORD: THE OUTLOOK;History vs. History: Foes in Bosnia Invoke the Past | False | By Roger Cohen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/style/IHT-switzerland-souvenirs-and-stocking-stuffers.html | SWITZERLAND : Souvenirs and Stocking Stuffers | False | By Mavis Guinard, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/c-corrections-013021.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/it-s-time-to-reinvent-freud.html | It's Time to Reinvent Freud | False | By Richard A. Shweder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/the-media-business-microsoft-and-nbc-news-hold-a-little-satellite-chat.html | THE MEDIA BUSINESS;Microsoft and NBC News Hold a Little Satellite Chat | False | By Bill Carter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/style/IHT-paris-souvenirs-and-stocking-stuffers.html | PARIS : Souvenirs and Stocking Stuffers | False | ByKatherine Knorr, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/pro-football-spindler-appreciates-ups-and-downs-of-being-a-jet.html | PRO FOOTBALL;Spindler Appreciates Ups And Downs of Being a Jet | False | By Frank Litsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/mary-bruce-95-tap-dance-teacher.html | Mary Bruce, 95, Tap Dance Teacher | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/a-minor-but-messy-storm-frazzles-many-a-commuter.html | A Minor but Messy Storm Frazzles Many a Commuter | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/room-for-a-medicare-compromise.html | Room for a Medicare Compromise | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/ruling-assailed-on-state-farm.html | Ruling Assailed On State Farm | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/inquiry-traces-sprinkler-system-failure-in-fatal-harlem-fire.html | Inquiry Traces Sprinkler System Failure in Fatal Harlem Fire | False | By David Kocieniewski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/reviews-are-mixed-for-mayor-on-road.html | Reviews Are Mixed For Mayor On Road | False | By David Firestone | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/samuel-d-ratcliffe-tv-scriptwriter-50.html | Samuel D. Ratcliffe, TV Scriptwriter, 50 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/port-authority-rejects-hiring-private-manager-for-newark-airport.html | Port Authority Rejects Hiring Private Manager for Newark Airport | False | By John Sullivan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/fidelity-to-cut-some-fund-fees.html | Fidelity to Cut Some Fund Fees | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/china-circles-the-wagons.html | China Circles The Wagons | False | By Patrick E. Tyler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/no-headline-012203.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/balkan-accord-4-presidents-with-but-a-single-thought-preserving-peace-balkans.html | BALKAN ACCORD;4 Presidents With but a Single Thought: Preserving the Peace in the Balkans | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/us-again-tries-a-trade-issue-as-a-carrot-and-stick-for-beijing.html | U.S. Again Tries a Trade Issue as a Carrot and Stick for Beijing | False | By David E. Sanger | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/media-business-advertising-alvin-chereskin-longtime-force-beauty-advertising.html | THE MEDIA BUSINESS: Advertising;Alvin Chereskin, a longtime force in beauty advertising, gives up retirement for Fresh Carats. | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/inquiry-into-carolina-slayings-turns-to-meaning-of-a-tattoo.html | Inquiry Into Carolina Slayings Turns to Meaning of a Tattoo | False | By Kevin Sack | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/c-corrections-013072.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/pro-football-packers-white-might-be-back.html | PRO FOOTBALL;Packers' White Might Be Back | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/man-gets-baboon-marrow-in-risky-aids-treatment.html | Man Gets Baboon Marrow In Risky AIDS Treatment | False | By Lawrence K. Altman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/on-my-mind-and-now-the-trenches.html | On My Mind;And Now the Trenches | False | By A. M. Rosenthal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/jury-rejects-insanity-defense-westchester-case-convicts-man-three-slayings.html | Jury Rejects Insanity Defense in Westchester Case and Convicts Man in Three Slayings | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/real-estate-condominium-lofts-for-living-or-working-are-creeping.html | Real Estate;Condominium lofts, for living or working, are creeping upward into midtown Manhattan. | False | By Rachelle Garbarine | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/us-suspects-india-prepares-to-conduct-nuclear-test.html | U.S. Suspects India Prepares To Conduct Nuclear Test | False | By Tim Weiner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/company-briefs-012998.html | COMPANY BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/racing-purses-rising-slightly.html | Racing Purses Rising Slightly | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/massachusetts-abortion-practice-under-us-fraud-inquiry.html | Massachusetts Abortion Practice Under U.S. Fraud Inquiry | False | By Tamar Lewin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/bright-lights-carols-dancing-sweets.html | Bright Lights, Carols, Dancing Sweets | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/boxing-reminder-of-glory-past-at-revival-in-garden.html | BOXING;Reminder of Glory Past At Revival in Garden | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/pataki-plans-to-cut-3-of-state-jobs.html | Pataki Plans To Cut 3% Of State Jobs | False | By James Dao | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/2-sides-map-their-strategies-for-last-ditch-budget-talks.html | 2 Sides Map Their Strategies For Last-Ditch Budget Talks | False | By David E. Rosenbaum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/suicide-s-husband-is-indicted-diary-records-pain-of-2-lives.html | Suicide's Husband Is Indicted; Diary Records Pain of 2 Lives | False | By Carey Goldberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/hospitals-never-knew-past-of-patient-in-stabbing-case.html | Hospitals Never Knew Past Of Patient in Stabbing Case | False | By George James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/forgetting-merger-wellpoint-health-systems-work-avoid-costly-legal-battle.html | Forgetting a Merger, Wellpoint and Health Systems Work to Avoid Costly Legal Battle | False | By Milt Freudenheim | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/hockey-nhl-hopes-oilers-aren-t-next-to-move.html | HOCKEY;N.H.L. Hopes Oilers Aren't Next to Move | False | By Charlie Nobles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/company-news-justice-department-drops-investigation-of-caterpillar.html | COMPANY NEWS;JUSTICE DEPARTMENT DROPS INVESTIGATION OF CATERPILLAR | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/international-briefs-european-union-backs-subsidy-for-iberia.html | INTERNATIONAL BRIEFS;European Union Backs Subsidy for Iberia | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/lee-zhito-77-dies-billboard-publisher.html | Lee Zhito, 77, Dies; Billboard Publisher | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/in-russia-s-hinterland-anger-at-the-status-quo.html | In Russia's Hinterland, Anger at the Status Quo | False | By Alessandra Stanley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/excerpts-from-the-diary-of-george-delury.html | Excerpts From the Diary of George Delury | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/more-on-the-balkans.html | MORE ON THE BALKANS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/andrew-lytle-92-writer-in-agrarian-movement.html | Andrew Lytle, 92, Writer in Agrarian Movement | False | By Robert Mcg. Thomas Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/books/books-of-the-times-retiring-at-37-to-travel-and-write-it-s-risky.html | BOOKS OF THE TIMES;Retiring at 37 to Travel and Write: It's Risky | False | By Richard Bernstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/roland-gittelsohn-85-rabbi-and-a-marine-chaplain-on-iwo-jima.html | Roland Gittelsohn, 85, Rabbi and a Marine Chaplain on Iwo Jima | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/david-marshall-87-opponent-of-singapore-authoritarianism.html | David Marshall, 87, Opponent Of Singapore Authoritarianism | False | By Philip Shenon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/movies/film-review-searching-for-answers-in-yesterday-s-south-africa.html | FILM REVIEW;Searching for Answers in Yesterday's South Africa | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/company-news-clothestime-to-close-unprofitable-stores.html | COMPANY NEWS;CLOTHESTIME TO CLOSE UNPROFITABLE STORES | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/new-york-is-fined-over-lead-hazard.html | New York Is Fined Over Lead Hazard | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/IHT-objects-to-ads-letters-to-the-editor.html | Objects to Ads : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/IHT-1945-bretton-woods-in-our-pages100-75-and-50-years-ago.html | 1945: Bretton Woods : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/also-of-note.html | Also Of Note | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/IHT-asians-avoid-official-criticism-of-china-over-wei.html | Asians Avoid Official Criticism of China Over Wei | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/extremist-army-group-at-war-with-us-policy.html | Extremist Army Group at War With U.S. Policy | False | By John Kifner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/pro-football-giants-again-shut-out-of-pro-bowl-selections.html | PRO FOOTBALL;Giants Again Shut Out Of Pro Bowl Selections | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/balkan-accord-overview-balkan-foes-sign-peace-pact-dividing-unpacified-bosnia.html | BALKAN ACCORD: THE OVERVIEW;Balkan Foes Sign Peace Pact, Dividing An Unpacified Bosnia | False | By Craig R. Whitney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/the-media-business-advertising-addenda-accounts-012327.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/new-jersey-daily-briefing-hospital-care-bill-is-stalled.html | NEW JERSEY DAILY BRIEFING;Hospital Care Bill Is Stalled | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/a-few-strikers-return-to-work-in-france-but-effect-is-small.html | A Few Strikers Return to Work in France, but Effect Is Small | False | By Youssef M. Ibrahim | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/officer-in-king-case-freed.html | Officer in King Case Freed | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/style/chronicle-013110.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/target-of-derailment-raid-cleared-by-evidence-his-lawyer-says.html | Target of Derailment Raid Cleared by Evidence, His Lawyer Says | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/mexico-city-journal-the-poet-s-medallion-a-case-of-finders-keepers.html | Mexico City Journal;The Poet's Medallion: A Case of Finders Keepers? | False | By Anthony Depalma | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/l-in-san-francisco-murder-or-accident-012688.html | In San Francisco, Murder or Accident? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/baseball-in-a-flurry-of-activity-free-agents-choose-their-teams.html | BASEBALL;In a Flurry of Activity, Free Agents Choose Their Teams | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/l-tougher-laws-won-t-curb-youthful-violence-013161.html | Tougher Laws Won't Curb Youthful Violence | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/pro-basketball-pro-bowl-eyes-49er-defenders.html | PRO BASKETBALL;Pro Bowl Eyes 49er Defenders | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/keatings-revenge.html | Keating's Revenge | False | By Jeri Mellon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/clash-as-chechnya-votes.html | Clash as Chechnya Votes | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/style/IHT-washington-souvenirs-and-stocking-stuffers.html | WASHINGTON : Souvenirs and Stocking Stuffers | False | By Brian Knowlton, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/c-corrections-013048.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/robbery-cited-in-the-killings-of-2-lesbians.html | Robbery Cited In the Killings Of 2 Lesbians | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/senate-backs-cuts-in-environmental-spending.html | Senate Backs Cuts in Environmental Spending | False | By John H. Cushman Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/worldbusiness/IHT-bundesbank-pleases-europe.html | Bundesbank Pleases Europe | False | By Erik Ipsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/style/IHT-madrid-souvenirs-and-stocking-stuffers.html | MADRID : Souvenirs and Stocking Stuffers | False | By Al Goodman, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/environmental-study-center-created-to-honor-late-senator.html | Environmental Study Center Created to Honor Late Senator | False | By John H. Cushman Jr. | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/style/IHT-gokarting-with-the-royals.html | Go-Karting With the Royals | False | By Brad Spurgeon, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/fine-print-close-look-lobbying-bill-one-bill-s-detour-way-white-house.html | THE FINE PRINT: A close look at the lobbying bill.;One Bill's Detour on the Way to the White House | False | By Adam Clymer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/sports-people-football-no-bowl-for-receiver.html | SPORTS PEOPLE: FOOTBALL;No Bowl for Receiver | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/balkan-accord-in-washington-two-veterans-join-forces-on-bosnia.html | BALKAN ACCORD: IN WASHINGTON;Two Veterans Join Forces On Bosnia | False | By Katharine Q. Seelye | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/l-higher-speed-limits-mean-more-highway-death-012696.html | Higher Speed Limits Mean More Highway Death | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/movies/film-review-pacino-confronts-de-niro-and-the-sparks-fly.html | FILM REVIEW;Pacino Confronts De Niro, and the Sparks Fly | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/sports-of-the-times-revisiting-a-voice-in-the-rough.html | Sports of The Times;Revisiting A Voice In the Rough | False | By Robert Lipsyte | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/theater/theater-review-advice-from-an-authority-laugh.html | THEATER REVIEW;Advice From an Authority: Laugh! | False | By Ben Brantley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/art-in-review-013102.html | Art in Review | False | By Michael Kimmelman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/a-patient-willing-to-take-big-risks.html | A Patient Willing to Take Big Risks | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/style/IHT-london-souvenirs-and-stocking-stuffers.html | LONDON : Souvenirs and Stocking Stuffers | False | By Erik Ipsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/style/IHT-new-york-souvenirs-and-stocking-stuffers.html | NEW YORK : Souvenirs and Stocking Stuffers | False | By Lawrence Malkin, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/worldbusiness/IHT-asean-girds-for-the-challenges-of-indochina.html | ASEAN Girds for the Challenges of Indochina | False | By Michael Richardson, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/balkan-accord-the-retreat-serbs-near-sarajevo-pack-and-curse-peace.html | BALKAN ACCORD: THE RETREAT;Serbs Near Sarajevo Pack and Curse Peace | False | By Chris Hedges | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/l-feminine-falsetto-isn-t-unique-to-japan-013196.html | Feminine Falsetto Isn't Unique to Japan | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/good-results-reported-for-early-laser-treatment-for-glaucoma.html | Good Results Reported for Early Laser Treatment for Glaucoma | False | By Warren E. Leary | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/abroad-at-home-confession-of-weakness.html | Abroad at Home;Confession Of Weakness | False | By Anthony Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/c-corrections-013064.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/design-review-an-intensive-care-ward-for-the-fabric-of-history.html | DESIGN REVIEW;An Intensive-Care Ward For the Fabric of History | False | By John Russell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/new-jersey-daily-briefing-tip-leads-to-murder-suspect.html | NEW JERSEY DAILY BRIEFING;Tip Leads to Murder Suspect | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/faa-wants-to-cut-jet-liner-pilots-hours.html | F.A.A. Wants to Cut Jetliner Pilots' Hours | False | By Matthew L. Wald | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/vehicle-slams-into-crowd.html | Vehicle Slams Into Crowd | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/senate-whitewater-panel-issues-ultimatum-to-clinton-s-lawyers.html | Senate Whitewater Panel Issues Ultimatum to Clinton's Lawyers | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/sale-set-for-treasures-left-by-jackie-onassis.html | Sale Set for Treasures Left by Jackie Onassis | False | By Carol Vogel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/the-spoken-word.html | The Spoken Word | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/l-kissinger-and-nixon-docudrama-assaulted-truth-and-history-013218.html | Kissinger and Nixon' Docudrama Assaulted Truth and History | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/budget-is-still-504-million-short-board-says.html | Budget Is Still $504 Million Short, Board Says | False | By Vivian S. Toy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/art-in-review-013080.html | Art in Review | False | By Roberta Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/IHT-lots-of-reasons-to-get-more-involved-with-india.html | Lots of Reasons to Get More Involved With India | False | By Gerald Segal, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/the-media-business-advertising-addenda-national-car-rental-selects-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;National Car Rental Selects New Agency | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/hockey-despite-soderstrom-s-clinic-islanders-fall-in-overtime.html | HOCKEY;Despite Soderstrom's Clinic, Islanders Fall in Overtime | False | By Jason Diamos | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/the-media-business-ge-chief-s-view-who-better-to-hang-around-with.html | THE MEDIA BUSINESS;G.E. Chief's View: 'Who Better to Hang Around With?' | False | By Mark Landler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/that-annual-hit-messiah.html | That Annual Hit: 'Messiah' | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/c-corrections-013030.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/IHT-franc-fixation-letters-to-the-editor.html | Franc Fixation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/transactions-014133.html | Transactions | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/style/IHT-hong-kong-souvenirs-and-stocking-stuffers.html | HONG KONG : Souvenirs and Stocking Stuffers | False | By Sherry Buchanan, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/international-briefs-sony-in-venture-with-chinese-companies.html | INTERNATIONAL BRIEFS;Sony in Venture With Chinese Companies | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/russia-s-unruly-democracy.html | Russia's Unruly Democracy | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/with-tapes-a-jewish-group-gains-notice.html | With Tapes, a Jewish Group Gains Notice | False | By Don van Natta Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/style/IHT-italy-souvenirs-and-stocking-stuffers.html | ITALY : Souvenirs and Stocking Stuffers | False | By Kate Singleton, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/key-rates-012467.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/l-feminine-falsetto-isn-t-unique-to-japan-013200.html | Feminine Falsetto Isn't Unique to Japan | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/company-news-advanced-micro-devices-to-build-plant-in-germany.html | COMPANY NEWS;ADVANCED MICRO DEVICES TO BUILD PLANT IN GERMANY | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/state-regents-battle-schools-chief-s-hiring.html | State Regents Battle Schools Chief's Hiring | False | By Sarah Kershaw | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/hockey-in-this-final-no-one-shakes-hands.html | HOCKEY;In This Final, No One Shakes Hands | False | By Richard Sandomir | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/at-vatican-capital-role-for-jerusalem.html | At Vatican, Capital Role For Jerusalem | False | By Celestine Bohlen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/pro-basketball-paper-scissors-and-the-rock.html | PRO BASKETBALL;Paper, Scissors and the Rock | False | By Tom Friend | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/worldbusiness/IHT-flat-consumer-prices-give-fed-an-opening.html | Flat Consumer Prices Give Fed an Opening | False | By Lawrence Malkin, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/new-jersey-daily-briefing-schools-urged-to-regionalize.html | NEW JERSEY DAILY BRIEFING;Schools Urged to Regionalize | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/new-jersey-daily-briefing-verdict-in-4-gang-killings.html | NEW JERSEY DAILY BRIEFING;Verdict in 4 Gang Killings | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/new-jersey-daily-briefing-no-rise-in-parkway-tolls.html | NEW JERSEY DAILY BRIEFING;No Rise in Parkway Tolls | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/movies/film-review-out-of-the-fever-dreams-of-a-child.html | FILM REVIEW;Out of the Fever Dreams of a Child | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/international-briefs-fiat-selects-its-next-chief.html | INTERNATIONAL BRIEFS;Fiat Selects Its Next Chief | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/l-kissinger-and-nixon-docudrama-assaulted-truth-and-history-don-t-blame-hollywood-013226.html | Kissinger and Nixon' Docudrama Assaulted Truth and History;Don't Blame Hollywood | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/company-news-at-t-gets-contract-for-military-telephone-services.html | COMPANY NEWS;AT&T GETS CONTRACT FOR MILITARY TELEPHONE SERVICES | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/balkan-accord-senators-votes-on-bosnia-mission.html | BALKAN ACCORD;Senators' Votes on Bosnia Mission | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/machinists-end-boeing-strike-declaring-a-victory-for-labor.html | Machinists End Boeing Strike, Declaring a Victory for Labor | False | By Timothy Egan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/hockey-an-injured-robitaille-may-be-lost-3-weeks.html | HOCKEY;An Injured Robitaille May Be Lost 3 Weeks | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/the-nurturing-of-tiny-techies.html | The Nurturing of Tiny Techies | False | By Laurel Graeber | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/market-place-nokia-drops-a-bombshell-and-pays-for-it-on-wall-street.html | Market Place;Nokia drops a bombshell, and pays for it on Wall Street. | False | By Kenneth N. Gilpin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/police-arrest-18-year-old-in-subway-fire.html | Police Arrest 18-Year-Old In Subway Fire | False | By Clifford Krauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/surprise-in-haiti-a-listless-presidential-race.html | Surprise in Haiti: A Listless Presidential Race | False | By Larry Rohter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/sports-people-baseball-cardinals-get-shortstop.html | SPORTS PEOPLE: BASEBALL;Cardinals Get Shortstop | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/the-media-business-advertising-addenda-a-new-scholarship-for-black-students.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;A New Scholarship For Black Students | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/theater/last-chance.html | Last Chance | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/the-trucks-of-cairo-like-great-owls-come-to-life-at-night.html | The Trucks of Cairo, Like Great Owls, Come to Life at Night | False | By Douglas Jehl | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/the-media-business-advertising-addenda-lemons-to-hasbro-and-paddington.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Lemons to Hasbro And Paddington | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/santa-and-police-tangle.html | Santa' and Police Tangle | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/new-jersey-daily-briefing-arts-center-in-bankruptcy.html | NEW JERSEY DAILY BRIEFING;Arts Center in Bankruptcy | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/restaurants-012661.html | Restaurants | False | By Ruth Reichl | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/when-the-magic-of-oz-materializes-in-midtown.html | When the Magic of Oz Materializes in Midtown | False | By Bruce Weber | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/dance-review-men-in-tutus-seriously.html | DANCE REVIEW;Men in Tutus, Seriously | False | By Jack Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/movies/leaving-las-vegas-is-voted-best-film-by-critics-circle.html | Leaving Las Vegas' Is Voted Best Film by Critics Circle | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/sports-people-soccer-colombian-star-signs-with-us-league.html | SPORTS PEOPLE: SOCCER;Colombian Star Signs With U.S. League | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/world-news-briefs-japanese-law-to-force-religious-cult-to-disband.html | WORLD NEWS BRIEFS;Japanese Law to Force Religious Cult to Disband | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/hockey-devils-will-get-2-starters-back.html | HOCKEY;Devils Will Get 2 Starters Back | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/the-neediest-cases-a-simple-gift-restores-the-pleasure-of-reading.html | THE NEEDIEST CASES;A Simple Gift Restores The Pleasure of Reading | False | By Sarah Jay | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/nyc-a-city-cloaked-in-indifference-read-this-first.html | NYC;A City Cloaked in Indifference? Read This First | False | CLYDE HABERMAN | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/international-business-germans-reduce-both-key-interest-rates.html | INTERNATIONAL BUSINESS;Germans Reduce Both Key Interest Rates | False | By Nathaniel C. Nash | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/metro-digest-013587.html | METRO DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/IHT/talk-of-currency-delay-grows-louder.html | Talk of Currency Delay Grows Louder | False | By Tom Buerkle, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/l-feminine-falsetto-isn-t-unique-to-japan-013188.html | Feminine Falsetto Isn't Unique to Japan | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/campbell-s-trophies-are-lost-in-fire.html | Campbell's Trophies Are Lost in Fire | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/robert-shelton-69-music-critic-who-chronicled-60-s-folk-boom.html | Robert Shelton, 69, Music Critic Who Chronicled 60's Folk Boom | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/l-not-a-settlers-group-012670.html | Not a Settlers' Group | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/inside-013269.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/balkan-accord-bosnian-serbs-bosnian-serb-warriors-are-haunted-in-peace.html | BALKAN ACCORD: BOSNIAN SERBS;Bosnian Serb Warriors Are Haunted in Peace | False | By Jane Perlez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/IHT-princess-dianas-gift-letters-to-the-editor.html | Princess Diana's Gift : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/art-in-review-013099.html | Art in Review | False | By Roberta Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/IHT-1920-oil-for-france-in-our-pages100-75-and-50-years-ago.html | 1920: Oil for France : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/judge-orders-delinquent-girl-to-be-chained-to-her-mother.html | Judge Orders Delinquent Girl To Be Chained to Her Mother | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/IHT-1895-succession-swap-in-our-pages100-75-and-50-years-ago.html | 1895: Succession Swap : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/six-in-family-killed-in-fire.html | Six in Family Killed in Fire | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/movies/film-review-all-hairy-and-scary-after-a-time-of-rhyme.html | FILM REVIEW;All Hairy and Scary After a Time of Rhyme | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/fixed-mortgage-rates-fall.html | Fixed Mortgage Rates Fall | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/design-review-in-schiaparelli-s-hands-women-as-works-of-art.html | DESIGN REVIEW;In Schiaparelli's Hands, Women as Works of Art | False | BY Roberta Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/colombia-panel-backs-president-in-campaign-gifts-of-drug-cartel.html | Colombia Panel Backs President In Campaign Gifts of Drug Cartel | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/schroder-wertheim-names-a-new-chief.html | Schroder Wertheim Names a New Chief | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/and-voices-shall-ring-out-to-ring-in-the-holidays.html | And Voices Shall Ring Out, to Ring In the Holidays | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/c-corrections-013056.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/gingrich-seeks-crackdown.html | Gingrich Seeks Crackdown | False | Reuter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/baseball-mets-fill-leadoff-gap-by-signing-center-fielder.html | BASEBALL;Mets Fill Leadoff Gap By Signing Center Fielder | False | By Claire Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/movies/film-review-an-ugly-duckling-and-her-men-41-years-later.html | FILM REVIEW;An Ugly Duckling and Her Men 41 Years Later | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/style/chronicle-013609.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/business-digest-013706.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/president-plans-tougher-testing-policy-after-federal-arrests.html | President Plans Tougher Testing Policy After Federal Arrests | False | By Neil A. Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/style/IHT-southern-france-souvenirs-and-stocking-stuffers.html | SOUTHERN FRANCE : Souvenirs and Stocking Stuffers | False | ByChristopher Petkanas, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/style/IHT-prague-souvenirs-and-stocking-stuffers.html | PRAGUE : Souvenirs and Stocking Stuffers | False | By Alan Levy, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/genetic-engineering-creates-rice-resistant-to-destructive-blight.html | Genetic Engineering Creates Rice Resistant to Destructive Blight | False | By Sandra Blakeslee | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/l-nonprofit-sector-needs-professionals-012653.html | Nonprofit Sector Needs Professionals | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/style/IHT-belgium-souvenirs-and-stocking-stuffers.html | BELGIUM : Souvenirs and Stocking Stuffers | False | ByBarbara Rosen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/tv-weekend-one-modern-fairy-tale-is-wrapped-in-another.html | TV WEEKEND;One Modern Fairy Tale is Wrapped in Another | False | By John J. O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/style/IHT-buyer-beware-perils-of-bargainhunting-for-ancient-chinese-objects.html | Buyer Beware: Perils of Bargain-Hunting for Ancient Chinese Objects | False | By Sherry Buchanan, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/art-review-women-inside-and-outside-the-grid.html | ART REVIEW;Women Inside and Outside the Grid | False | By Pepe Karmel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/world/christopher-offers-israel-syria-shuttle.html | Christopher Offers Israel-Syria Shuttle | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/l-tougher-laws-won-t-curb-youthful-violence-a-better-investment-013170.html | Tougher Laws Won't Curb Youthful Violence;A Better Investment | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/hockey-heavyweight-requiem-short-and-to-the-point.html | HOCKEY;Heavyweight Requiem: Short and to the Point | False | By Jere Longman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/IHT-who-else-could-pass-maastricht-test.html | Who Else Could Pass Maastricht Test? | False | By Alan Friedman, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/new-jersey-daily-briefing-conviction-in-killing-of-child.html | NEW JERSEY DAILY BRIEFING;Conviction in Killing of Child | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/a-bountiful-season-for-new-york-city-hotels.html | A Bountiful Season for New York City Hotels | False | By Bruce Weber | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/new-york-union-fund-to-pay-1-million-in-aids-bias-case.html | New York Union Fund to Pay $1 Million in AIDS Bias Case | False | By Milt Freudenheim | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/news-summary-013560.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/international-business-ev-executive-of-daimler-is-called-suicide.html | INTERNATIONAL BUSINESS;Ex-Executive Of Daimler Is Called Suicide | False | By Nathaniel C. Nash | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/opinion/who-will-save-the-children.html | Who Will Save the Children? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/sports/pro-basketball-when-oakley-aches-the-knicks-feel-the-pain.html | PRO BASKETBALL;When Oakley Aches, the Knicks Feel the Pain | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/work-may-aid-search-for-aids-vaccine.html | Work May Aid Search for AIDS Vaccine | False | By Tim Hilchey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/consumer-prices-flat-in-november.html | Consumer Prices Flat In November | False | By Robert D. Hershey Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/home-video-012629.html | Home Video | False | By Peter M. Nichols | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/company-s-buyout-was-it-that-good-rush-to-the-doors-insurer-shows-pitfalls-cutting.html | Company's Buyout: Was It That Good?;Rush to the Doors at an Insurer Shows Pitfalls in Cutting Staff | False | By Michael Quint | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/nyregion/protester-is-caught-in-fatal-fire-s-glare-new-look-at-a-harsh-message.html | Protester Is Caught In Fatal Fire's Glare;New Look at a Harsh Message | False | By Dan Barry and Jonathan P. Hicks | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/arts/art-in-review-012548.html | Art in Review | False | By Pepe Karmel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/us/a-gambling-boom-pits-a-church-against-biloxi.html | A Gambling Boom Pits a Church Against Biloxi | False | By Gustav Niebuhr | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/the-media-business-accord-near-on-communications-bill-a-win-for-baby-bells.html | THE MEDIA BUSINESS;Accord Near on Communications Bill, a Win for Baby Bells | False | By Edmund L. Andrews | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-15 | 1995-12-15 | https://www.nytimes.com/1995/12/15/business/macy-s-marks-down-some-workers-holiday-sales-commissions.html | Macy's Marks Down Some Workers' Holiday Sales Commissions | False | By Jennifer Steinhauer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/for-owner-of-harlem-clothing-store-a-collision-of-two-different-worlds.html | For Owner of Harlem Clothing Store, a Collision of Two Different Worlds | False | By Matthew Purdy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/dance-review-things-just-go-from-hot-to-hotter.html | DANCE REVIEW;Things Just Go From Hot to Hotter | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/sheldon-green-theoretical-chemist-51.html | Sheldon Green; Theoretical Chemist, 51 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/us/plume-of-hope-rises-from-factory-ashes.html | Plume of Hope Rises From Factory Ashes | False | By David M. Herszenhorn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/your-money/IHT-briefcase-what-would-you-bid-for-a-naked-silenus.html | BRIEFCASE : What Would You Bid For a Naked Silenus? | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/breeders-cup-will-be-earlier.html | Breeders' Cup Will Be Earlier | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/fog-and-slick-pavement-create-big-pileup-on-palisades-parkway.html | Fog and Slick Pavement Create Big Pileup on Palisades Parkway | False | By Neil MacFarquhar | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/journal-springtime-for-nixon.html | Journal;Springtime For Nixon | False | By Frank Rich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/big-board-sets-volume-record-dow-slips-5.42.html | Big Board Sets Volume Record; Dow Slips 5.42 | False | By Edward Wyatt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/world/5-islamic-soldiers-die-in-shootout-with-croats.html | 5 Islamic Soldiers Die in Shootout With Croats | False | By Mike O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/IHT-peacekeeping-up-to-now-under-fire-from-friend-and-foe.html | Peacekeeping Up to Now: Under Fire from Friend and Foe | False | By Brian Urquhart and Michael Doyle, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/l-for-professors-the-rule-lives-publish-or-perish-015660.html | For Professors, the Rule Lives: Publish or Perish | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/international-business-europeans-agree-on-new-currency.html | INTERNATIONAL BUSINESS;EUROPEANS AGREE ON NEW CURRENCY | False | By Nathaniel C. Nash | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/boxing-de-la-hoya-supplies-power-on-an-electric-night.html | BOXING;De La Hoya Supplies Power on an Electric Night | False | By Jason Diamos | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/your-money/IHT-handing-down-the-family-home-when-you-can-choose-your.html | Handing Down the Family Home: When You Can Choose Your Relatives | False | By Aline Sullivan, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/style/chronicle-015040.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/world/india-denies-atom-test-plan-but-then-turns-ambiguous.html | India Denies Atom-Test Plan But Then Turns Ambiguous | False | By John F. Burns | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/rough-times-ahead-in-albany.html | Rough Times Ahead in Albany | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/world/rebel-attacks-disrupt-chechen-vote.html | Rebel Attacks Disrupt Chechen Vote | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/us/new-testimony-about-simpson-brings-surprise.html | New Testimony About Simpson Brings Surprise | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/IHT-asean-treaty-bars-nuclear-arms-as-big-powers-demur.html | ASEAN Treaty Bars Nuclear Arms as Big Powers Demur | False | By Michael Richardson, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/l-domestic-poverty-is-a-human-rights-issue-protecting-children-015466.html | Domestic Poverty Is a Human Rights Issue;Protecting Children | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/us/news-analysis-behind-the-budget-deadlock-96-election-strategy.html | News Analysis;Behind the Budget Deadlock: '96 Election Strategy | False | By David E. Rosenbaum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/company-news-20-stake-in-cit-group-sold-to-dai-ichi-bank.html | COMPANY NEWS;20% STAKE IN CIT GROUP SOLD TO DAI-ICHI BANK | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/IHT-whitewater-panel-votes-for-subpoena.html | Whitewater Panel Votes for Subpoena | False | By Brian Knowlton, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/your-money/IHT-smallcompany-stocks-journey-to-the-land-of-a-thousand-niches.html | Small-Company Stocks: Journey to the Land of a Thousand Niches | False | By Martinhaker, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/theater/theater-in-review-014710.html | THEATER IN REVIEW | False | By Ben Brantley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/hockey-no-word-yet-on-muller-s-fate.html | HOCKEY;No Word Yet on Muller's Fate | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/IHT-economic-scene-consumers-dont-buy-cheerful-forecast.html | ECONOMIC SCENE : Consumers Don't Buy Cheerful Forecast | False | By Lawrence Malkin, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/baldwin-maull-is-dead-at-95-banker-and-advocate-for-poor.html | Baldwin Maull Is Dead at 95; Banker and Advocate for Poor | False | By Glenn Collins | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/sports-people-tennis-surgery-to-keep-graf-out-of-australian-open.html | SPORTS PEOPLE: TENNIS;Surgery to Keep Graf Out of Australian Open | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/who-is-really-cooking-the-books.html | Who Is Really Cooking the Books? | False | By Richard McGahey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/pro-football-if-giants-tweak-aikman-cowboys-are-vulnerable.html | PRO FOOTBALL;If Giants Tweak Aikman, Cowboys Are Vulnerable | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/us/life-for-killing-co-worker.html | Life for Killing Co-Worker | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/us/new-push-for-budget-accord-dissolves-in-finger-pointing.html | New Push for Budget Accord Dissolves in Finger-Pointing | False | By Jerry Gray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/international-briefs-trafalgar-house-posts-a-big-loss.html | INTERNATIONAL BRIEFS;Trafalgar House Posts a Big Loss | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/world/serb-chief-painted-as-warmonger-by-ex-aide.html | Serb Chief Painted as Warmonger by Ex-Aide | False | By Jane Perlez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/hockey-it-takes-six-months-for-red-wings-to-win.html | HOCKEY;It Takes Six Months For Red Wings to Win | False | By Alex Yannis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/l-rationing-health-care-is-good-business-015334.html | Rationing Health Care Is Good Business | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/new-jersey-daily-briefing-company-admits-to-bribes.html | NEW JERSEY DAILY BRIEFING;Company Admits to Bribes | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/new-jersey-daily-briefing-ruling-on-venue-change.html | NEW JERSEY DAILY BRIEFING;Ruling on Venue Change | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/fcc-removes-final-barrier-to-foreign-investment-in-sprint.html | F.C.C. Removes Final Barrier To Foreign Investment in Sprint | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/l-no-need-to-kill-015679.html | No Need to Kill | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/in-performance-classical-music-015172.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/c-corrections-015369.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/tiny-strike-restaurant-has-epic-tone-box-tree-4-workers-take-fight-into-3d-year.html | Tiny Strike At Restaurant Has Epic Tone;At Box Tree, 4 Workers Take Fight Into 3d Year | False | By Carey Goldberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/world/un-clears-way-for-nato-troops.html | U.N. Clears Way for NATO Troops | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/jets-notebook-murrell-s-neck-injury-puts-moore-in-lineup.html | JETS NOTEBOOK;Murrell's Neck Injury Puts Moore in Lineup | False | By Frank Litsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/world/world-news-briefs-us-team-in-iraq-fails-to-find-pilot-s-remains.html | WORLD NEWS BRIEFS;U.S. Team in Iraq Fails To Find Pilot's Remains | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/company-news-itt-will-split-into-three-companies-on-tuesday.html | COMPANY NEWS;ITT WILL SPLIT INTO THREE COMPANIES ON TUESDAY | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/celebrating-the-bible-with-words-and-music.html | Celebrating the Bible With Words and Music | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/corrections-015407.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/authority-bars-subway-use-for-filming-a-tv-scene.html | Authority Bars Subway Use For Filming A TV Scene | False | By Bruce Weber | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/international-briefs-nokia-cuts-its-stake-in-dutch-cable-concern.html | INTERNATIONAL BRIEFS;Nokia Cuts Its Stake In Dutch Cable Concern | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/your-money/IHT-a-guide-to-playing-financial-santa.html | A Guide to Playing Financial Santa | False | By Judith Rehak, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/l-rationing-health-care-is-good-business-should-medicare-pay-015458.html | Rationing Health Care Is Good Business;Should Medicare Pay? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/IHT-30-hours-with-mladic-a-french-ordeal.html | 30 Hours With Mladic:A French Ordeal | False | By Barry James, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/international-briefs-acer-joint-venture.html | INTERNATIONAL BRIEFS;Acer Joint Venture | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/us/constitutional-fight-with-clinton-grows.html | Constitutional Fight With Clinton Grows | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/union-s-lawsuit-says-company-made-580000-payment-to-mob.html | Union's Lawsuit Says Company Made $580,000 Payment to Mob | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/worldbusiness/IHT-currency-gets-a-name-nobody-loves-introducing-the.html | Currency Gets a Name Nobody Loves : Introducing the, uh, Euro | False | By Erik Ipsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/pataki-s-budget-plan-highlights-what-pataki-s-budget-will-do.html | PATAKI'S BUDGET PLAN: HIGHLIGHTS;What Pataki's Budget Will Do | False | By Raymond Hernandez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/corrections-015393.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/a-call-to-patronize-125th-street-stores.html | A Call to Patronize 125th Street Stores | False | By James Barron | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/theater/theater-in-review-015504.html | THEATER IN REVIEW | False | By D. J. R. Bruckner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/l-cambodia-pursues-its-democratic-goals-015326.html | Cambodia Pursues Its Democratic Goals | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/corrections-015377.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/your-money/IHT-it-really-is-the-thought-that-counts.html | It Really Is The Thought That Counts | False | By M.b., International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/us/so-far-so-good-for-baboon-marrow-patient.html | So Far, So Good for Baboon Marrow Patient | False | By Lawrence K. Altman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/company-news-talisman-energy-in-bid-for-goal-petroleum.html | COMPANY NEWS;TALISMAN ENERGY IN BID FOR GOAL PETROLEUM | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/cardiologist-answers-a-raphael-question.html | Cardiologist Answers a Raphael Question | False | By William H. Honan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/us/federal-government-starts-another-shutdown.html | Federal Government Starts Another Shutdown | False | By Robert D. Hershey Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/world/peacekeeping-logistics-trains-are-ready-but-most-won-t-be-rolling-until-christmas.html | Peacekeeping Logistics: Trains Are Ready But Most Won't Be Rolling;Until Christmas | False | By Ian Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/albany-seeks-school-control-in-li-district.html | Albany Seeks School Control In L.I. District | False | By Doreen Carvajal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/metro-digest-014400.html | Metro Digest | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/woman-pleads-guilty-in-school-corruption-case.html | Woman Pleads Guilty in School Corruption Case | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/in-performance-pop-015431.html | IN PERFORMANCE;POP | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/robert-i-williams-82-devotee-of-accounting-and-world-tours.html | Robert I. Williams, 82, Devotee Of Accounting and World Tours | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/report-faults-path-engineer-in-mishap-that-killed-2-workers.html | Report Faults PATH Engineer In Mishap That Killed 2 Workers | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/observer-guys-here-need-an-idea.html | Observer;Guys Here Need an Idea | False | By Russell Baker | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/company-news-015598.html | COMPANY NEWS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/sports-people-pro-football-ex-cardinal-is-wanted.html | SPORTS PEOPLE: PRO FOOTBALL;Ex-Cardinal Is Wanted | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/new-jersey-daily-briefing-restitution-bill-is-signed.html | NEW JERSEY DAILY BRIEFING;Restitution Bill Is Signed | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/pro-basketball-nelson-seeks-more-productivity-from-smith.html | PRO BASKETBALL;Nelson Seeks More Productivity From Smith | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/international-briefs-roussel-uclaf-charge.html | INTERNATIONAL BRIEFS;Roussel Uclaf Charge | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/new-jersey-daily-briefing-pilot-plan-on-school-vouchers.html | NEW JERSEY DAILY BRIEFING;Pilot Plan on School Vouchers | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/your-money/IHT-how-to-turn-the-tables-on-mom-and-dad.html | How to Turn the Tables on Mom and Dad | False | By Ann Brocklehurst, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/us/beliefs-015156.html | Beliefs | False | By Peter Steinfels | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/guns-for-the-holidays.html | Guns for the Holidays | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/in-performance-jazz-015440.html | IN PERFORMANCE;JAZZ | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/IHT-eu-leaders-nearly-all-for-one-currency-call-it-euro.html | EU Leaders, Nearly All for One Currency, Call It 'Euro' | False | By Tom Buerkle, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/repairman-is-electrocuted.html | Repairman Is Electrocuted | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/style/IHT-chipping-away-at-a-castles-collection-and-a-cultural-heritage.html | Chipping Away at a Castle's Collection and a Cultural Heritage | False | By Souren Melikian, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/world/palestinians-greet-arafat-as-candidate.html | Palestinians Greet Arafat As Candidate | False | By Joel Greenberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/sports-of-the-times-boxing-s-triumphant-return.html | Sports of The Times;Boxing's Triumphant Return | False | By William C. Rhoden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/IHT-europes-soccer-stars-ponder-joy-of-free-agency.html | Europe's Soccer Stars Ponder Joy of Free Agency | False | By Ian Thomsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/your-money/IHT-this-year-give-children-the-gift-of-thrift.html | This Year, Give Children the Gift of Thrift | False | By Rupert Bruce, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/sports-people-baseball-candiotti-to-stay-in-la.html | SPORTS PEOPLE: BASEBALL;Candiotti to Stay in L.A. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/child-abuse-deaths-prompt-concern.html | Child-Abuse Deaths Prompt Concern | False | By Robert Hanley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/pataki-s-budget-plan-new-york-city-giuliani-odds-with-governor-over-benefits.for.html | PATAKI'S BUDGET PLAN: NEW YORK CITY;Giuliani at Odds With Governor Over Benefits for the City | False | By Steven Lee Myers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/company-news-rickel-home-centers-may-file-for-bankruptcy.html | COMPANY NEWS;RICKEL HOME CENTERS MAY FILE FOR BANKRUPTCY | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/world/yeltsin-warns-sunday-s-voters-of-the-ex-communists-menace.html | Yeltsin Warns Sunday's Voters Of the Ex-Communists' Menace | False | By Alessandra Stanley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/pataki-s-budget-plan-the-overview-pataki-budget-has-sharp-cuts-in-aid-to-poor.html | PATAKI'S BUDGET PLAN: THE OVERVIEW;PATAKI BUDGET HAS SHARP CUTS IN AID TO POOR | False | By Clifford J. Levy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/worldbusiness/IHT-shareholder-activism-goes-french.html | Shareholder Activism Goes French | False | By Max Berley, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/l-domestic-poverty-is-a-human-rights-issue-015318.html | Domestic Poverty Is a Human Rights Issue | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/new-jersey-daily-briefing-ex-chief-pleads-not-guilty.html | NEW JERSEY DAILY BRIEFING;Ex-Chief Pleads Not Guilty | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/an-era-is-fading-in-greece.html | An Era Is Fading in Greece | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/company-news-centoocor-shares-up-sharply-on-drug-report.html | COMPANY NEWS;CENTOCOR SHARES UP SHARPLY ON DRUG REPORT | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/nickelodeon-executive-to-head-disney-abc-cable-unit.html | Nickelodeon Executive to Head Disney/ABC Cable Unit | False | By Lawrie Mifflin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/us/restrictions-lifted-on-lawmaker-s-husband.html | Restrictions Lifted on Lawmaker's Husband | False | By David Johnston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/boxing-before-facing-tyson-mathis-takes-punches-to-his-ego.html | BOXING;Before Facing Tyson, Mathis Takes Punches to His Ego | False | By Jere Longman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/key-rates-015296.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/pataki-s-budget-plan-washington-budget-sails-before-federal-winds.html | PATAKI'S BUDGET PLAN: WASHINGTON;Budget Sails Before Federal Winds | False | By James Dao | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/hockey-rangers-streak-ends-with-a-thud.html | HOCKEY;Rangers' Streak Ends With A Thud | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/sports-people-baseball-mcgee-rejoins-cards.html | SPORTS PEOPLE: BASEBALL;McGee Rejoins Cards | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/new-jersey-daily-briefing-tuberculosis-exposure-alert.html | NEW JERSEY DAILY BRIEFING;Tuberculosis Exposure Alert | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/why-we-voted-no.html | Why We Voted No | False | By Carla Nordstrom | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/your-money/IHT-briefcase-the-contrarians-are-coming-the-contrarians-are.html | BRIEFCASE : The Contrarians Are Coming, The Contrarians Are Coming | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/dance-review-of-gaps-between-ages-and-sexes.html | DANCE REVIEW;Of Gaps Between Ages and Sexes | False | By Anna Kisselgoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/music-review-life-after-met-goes-on-for-battle-next-door.html | MUSIC REVIEW;Life After Met Goes On For Battle, Next Door | False | By Anthony Tommasini | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/us/the-neediest-cases-regaining-the-promise-of-youth-and-the-trust-of-parents.html | THE NEEDIEST CASES;Regaining the Promise of Youth and the Trust of Parents | False | By Sheila Anozier | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/style/IHT-accademia-in-venice-opens-a-new-wing.html | Accademia in Venice Opens a New Wing | False | By Roderickconway Morris, International Herald Tribune | | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/tv-ownership-rules-stall-communications-bill.html | TV Ownership Rules Stall Communications Bill | False | By Edmund L. Andrews | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/your-money/IHT-briefcase-interest-rate-clues-from-a-wellplaced-source.html | BRIEFCASE : Interest-Rate Clues From a Well-Placed Source | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/world/french-rail-and-other-workers-ending-their-3-week-walkout.html | French Rail and Other Workers Ending Their 3-Week Walkout | False | By Craig R. Whitney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/new-jersey-daily-briefing-investigating-palisades-police.html | NEW JERSEY DAILY BRIEFING;Investigating Palisades Police | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/news-summary-014222.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/token-booth-fire-attack-seems-unrelated-to-movie.html | TOKEN BOOTH FIRE ATTACK SEEMS UNRELATED TO MOVIE | False | By Lynette Holloway | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/i-no-need-to-kill-015652.html | No Need to Kill | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/baseball-cubans-ready-for-tour-of-interested-teams.html | BASEBALL;Cubans Ready for Tour Of Interested Teams | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/style/chronicle-015601.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/baseball-cone-signals-that-yanks-have-an-edge.html | BASEBALL;Cone Signals That Yanks Have an Edge | False | By Jack Curry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/world/3-parties-in-mexico-close-to-pact-on-political-change.html | 3 Parties in Mexico Close To Pact on Political Change | False | By Anthony Depalma | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/i-debate-in-america-becomes-a-paralyzing-show-015342.html | Debate in America Becomes a Paralyzing Show | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/international-briefs-france-s-sale-of-stake-in-pechiney-falls-short.html | INTERNATIONAL BRIEFS;France's Sale of Stake In Pechiney Falls Short | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/no-new-hits-but-many-old-favorites.html | No New Hits but Many Old Favorites | False | By Jennifer Steinhauer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/6-from-chinatown-convicted-in-gang-killings.html | 6 From Chinatown Convicted in Gang Killings | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/style/IHT-mr-chow-updatedis-relaunched-in-london.html | Mr. Chow, Updated,Is Relaunched in London | False | By Mary Blume, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/apple-expects-to-post-loss-this-quarter.html | Apple Expects To Post Loss This Quarter | False | By John Markoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/us/girl-s-surgery-is-performed-for-a-smile-doctors-hope.html | Girl's Surgery Is Performed For a Smile, Doctors Hope | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/your-money/IHT-prenuptials-show-the-other-side-of-giving.html | Prenuptials Show the Other Side of Giving | False | By Barbara Wall, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/music-review-old-and-sad-but-brilliant.html | MUSIC REVIEW;Old and Sad, but Brilliant | False | By Alex Ross | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/dance-review-bouncing-dangling-and-diving.html | DANCE REVIEW;Bouncing, Dangling And Diving | False | By Jack Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/your-money/IHT-funds-for-the-child-who-needs-everything.html | Funds for the Child Who Needs Everything | False | By Aline Sullivan, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/us/panel-votes-to-pursue-court-order-for-white-house-notes.html | Panel Votes to Pursue Court Order for White House Notes | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/world/mbabane-journal-tradition-bound-swazis-chafing-under-old-ties.html | Mbabane Journal;Tradition-Bound Swazis Chafing Under Old Ties | False | By Suzanne Daley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/children-in-the-line-of-fire.html | Children in the Line of Fire | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/us/inside-014753.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/murray-mogel-judge-68.html | Murray Mogel; Judge, 68 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/us/hubert-l-will-federal-judge-81.html | Hubert L. Will; Federal Judge, 81 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/opinion/haitis-only-hope-is-more-hope.html | Haiti's Only Hope Is More Hope | False | By Michel-Rolph Trouillot | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/bridge-015164.html | BRIDGE | False | By Alan Truscott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/business-digest-014460.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/a-call-to-shop-on-125th-street.html | A Call to Shop On 125th Street | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/tunnel-named-for-williams.html | Tunnel Named For Williams | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/about-new-york-woman-s-crusade-for-christmas-runs-into-wariness-about-season.html | About New York;A Woman's Crusade for Christmas Runs Into Wariness About the Season | False | By David Gonzalez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/theater/theater-in-review-015547.html | THEATER IN REVIEW | False | By Ben Brantley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/worldbusiness/IHT-us-lets-sprint-enter-pact-with-2-europe-firms.html | U.S. Lets Sprint Enter Pact With 2 Europe Firms | False | By Lawrence Malkin, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/e-corrections-015385.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/results-plus-015695.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/can-good-cheer-alone-sell-more-cashmere?;Lands' End-Sales-Are-Down-In-Tough-season.html | Can Good Cheer Alone Sell More Cashmere?;Lands' End Sales Are Down In Tough Season for Retailers | False | By Jennifer Steinhauer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/us/trucking-employee-kills-3-in-shooting-at-ohio-company.html | Trucking Employee Kills 3 In Shooting at Ohio Company | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/arts/nancy-lamott-43-pop-singer-of-a-clear-all-american-style.html | Nancy LaMott, 43, Pop Singer Of a Clear, All-American Style | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/world/christopher-meets-syrian-and-sees-progress-on-israel-talks.html | Christopher Meets Syrian and Sees Progress on Israel Talks | False | By Serge Schmemann | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/business/utilicorp-said-to-be-in-talks-to-buy-kansas-city-power.html | Utilicorp Said to Be in Talks To Buy Kansas City Power | False | By Agis Salpukas | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/new-jersey-daily-briefing/troops-headed-for-germany.html | NEW JERSEY DAILY BRIEFING;Troops Headed for Germany | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/transactions-015709.html | TRANSACTIONS | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/pro-basketball-anderson-sits-as-the-nets-sag-on-the-road.html | PRO BASKETBALL;Anderson Sits as the Nets Sag on the Road | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/us/soldier-charged-in-2-killings-had-been-cited-for-racism.html | Soldier Charged in 2 Killings Had Been Cited for Racism | False | By Michael Janofsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/sports/hockey-franchises-in-canada-are-likely-to-get-aid.html | HOCKEY;Franchises In Canada Are Likely To Get Aid | False | By Charlie Nobles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-16 | 1995-12-16 | https://www.nytimes.com/1995/12/16/nyregion/no-headline-014745.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/december-10-16-dung-what-an-unusual-name.html | DECEMBER 10-16;Dung! What an Unusual Name! | False | By Nicholas D. Kristof | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/our-year-a-desktop-publication.html | Our Year: A Desktop Publication | False | By James Barron | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/pro-basketball-grant-gets-a-kick-out-of-club-knick.html | PRO BASKETBALL;Grant Gets a Kick Out of Club Knick | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/foreign-affairs-que-pasa-aqui.html | Foreign Affairs;Que Pasa Aqui? | False | By Thomas L. Friedman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/investing-it-cyberstocks-did-you-miss-out.html | INVESTING IT;Cyberstocks: Did You Miss Out? | False | By Reed Abelson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/the-neediest-cases-devotd-parents-help-children-with-special-needs-flourish.html | THE NEEDIEST CASES;Devoted Parents Help Children With Special Needs Flourish | False | By Sarah Jay | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/pataki-offers-medicaid-cuts-that-could-close-hospitals.html | Pataki Offers Medicaid Cuts That Could Close Hospitals | False | By Clifford J. Levy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-nonfiction-016209.html | Books in Brief: NONFICTION | False | By Mindy Aloff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/1-michael-eisner-is-worth-200-million-a-year-016098.html | MICHAEL EISNER IS WORTH $200 MILLION A YEAR | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/long-island-loss-in-theft-by-li-couriers-is-35-million.html | LONG ISLAND;Loss in Theft By L.I. Couriers Is $35 Million | False | By John T. McQuiston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/making-it-work-visions-from-the-great-bureaucracy.html | MAKING IT WORK;Visions From the Great Bureaucracy | False | By Andrea Kannapell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/atlantic-city-year-of-the-dragon.html | ATLANTIC CITY;Year of the Dragon | False | By Bill Kent | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/1-making-microsoft-safe-for-capitalism-016004.html | MAKING MICROSOFT SAFE FOR CAPITALISM | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/final-resting-place-for-beloved-pets.html | Final Resting Place For Beloved Pets | False | By Dan Markowitz | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/art-community-expressed-in-mixed-media.html | ART;Community Expressed in Mixed Media | False | By William Zimmer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/a-la-carte-roadhouse-offers-90-s-twist-to-classic-dishes.html | A LA CARTE;Roadhouse Offers 90's Twist to Classic Dishes | False | By Richard Jay Scholem | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/out-of-order-amazed-by-call-waiting-try-call-revenge.html | OUT OF ORDER;Amazed by Call Waiting? Try Call Revenge | False | By David Bouchier | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/q-and-a-020567.html | Q and A | False | By Terence Nielan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/earning-it-attention-bankers-your-future-is-at-the-phone-company.html | EARNING IT;Attention Bankers! Your Future Is at the Phone Company | False | By Scott Veale | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/baseball-cone-is-still-talking-with-persistent-orioles.html | BASEBALL;Cone Is Still Talking With Persistent Orioles | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/winter-keeps-us-troops-from-bosnia.html | Winter Keeps U.S. Troops From Bosnia | False | By Raymond Bonner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/1-bad-behavior-016080.html | BAD BEHAVIOR | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/suit-seeks-to-close-plant-making-asphalt.html | Suit Seeks To Close Plant Making Asphalt | False | By Vivien Kellerman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/to-grandmeres-house-we-go.html | TO GRANDMERE'S HOUSE WE GO | False | By Molly O'Neil | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/nixon-revisited-by-way-of-the-creative-camera.html | Nixon Revisited by Way of the Creative Camera | False | By Richard Reeves | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/lilco-panel-sees-need-for-details-on-rate-cut.html | Lilco Panel Sees Need For Details On Rate Cut | False | By John Rather | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Laura Green | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/a-former-waiter-defends-restaurants-of-chinatown-019763.html | A Former Waiter Defends Restaurants of Chinatown | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/ideas-trends-buzzwords-for-failure.html | IDEAS & TRENDS;Buzzwords For Failure | False | By Peter Applebome | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/ethos-at-keio-academy-is-both-japanese-and-fun.html | Ethos at Keio Academy Is Both Japanese and Fun | False | By James V. O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/life-term-in-murder-case.html | Life Term in Murder Case | False | AP | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/weddings-lara-zises-benjamin-segal.html | WEDDINGS;Lara Zises, Benjamin Segal | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-roosevelt-island-2-officials-suspended-accused-using-jobs.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND;2 Officials Suspended, Accused of Using Jobs for Personal Gain | False | By Bruce Lambert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/the-new-red-stars.html | The New Red Stars | False | By Jack F. Matlock Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/dilemma-for-clinton-on-nafta-truck-rule.html | Dilemma for Clinton on Nafta Truck Rule | False | By David E. Sanger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/european-union-offers-timetable-for-talks-with-applicants.html | European Union Offers Timetable for Talks With Applicants | False | By Nathaniel C. Nash | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/northern-ireland-disarmament-panel-convenes.html | Northern Ireland Disarmament Panel Convenes | False | By James F. Clarity | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/funds-watch.html | FUNDS WATCH | False | By Carole Gould | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/ad-campaign-brings-responses-from-companies.html | Ad Campaign Brings Responses From Companies | False | By Penny Singer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/spending-it-the-hubbub-over-prices-of-term-life-insurance.html | SPENDING IT;The Hubbub Over Prices Of Term Life Insurance | False | By Michael Quint | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/pop-view-where-bootleggers-thrive-labels-follow.html | POP VIEW;Where Bootleggers Thrive, Labels Follow | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/december-10-16-a-whole-new-animal.html | DECEMBER 10-16;A Whole New Animal | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/december-10-16-war-on-children.html | DECEMBER 10-16;War on Children | False | By Barbara Crossette | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/in-brief-ncaa-goes-to-the-meadowlands-to-ward-off-bootleg-vendors.html | IN BRIEF;NCAA Goes to the Meadowlands To Ward Off Bootleg Vendors | False | By Andy Newman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/westchester-qa-george-m-cohen-helping-pupils-get-past-the-pain-of.html | Westchester Q&A; George M. Cohen;Helping Pupils Get Past the Pain of Loss | False | By Donna Greene | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/the-guide.html | THE GUIDE | False | By Eleanor Charles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/hiking-chiles-land-of-lakes.html | Hiking Chile's Land of Lakes | False | By Anita Peltonen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-bad-behavior-016012.html | BAD BEHAVIOR | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/many-serbs-of-croatia-find-misery-in-belgrade.html | Many Serbs Of Croatia Find Misery In Belgrade | False | By Chris Hedges | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/weddings-meredith-hersch-jonathan-yusen.html | WEDDINGS;Meredith Hersch, Jonathan Yusen | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/pro-football-switzer-takes-the-lead-in-all-my-cowboys.html | PRO FOOTBALL;Switzer Takes the Lead In 'All My Cowboys' | False | By Thomas George | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/he-was-a-camera-a-photographer-s-farewell.html | He Was a Camera: A Photographer's Farewell | False | By Annette Grant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/c-corrections-019585.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/l-when-in-rome-015873.html | When in Rome | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/choirs-and-musicians-herald-the-season.html | Choirs and Musicians Herald the Season | False | By Eleanor Charles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/where-felony-is-no-bar-to-being-elected-sheriff.html | Where Felony Is No Bar To Being Elected Sheriff | False | By Ronald Smothers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/a-tiff-over-racing-revenues.html | A Tiff Over Racing Revenues | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/e-d-h-johnson-84-authority-on-arts-and-letters-of-britain.html | E. D. H. Johnson, 84, Authority On Arts and Letters Of Britain | False | By Eric Pace | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/earning-it-the-temps-in-the-gray-flannel-suits.html | EARNING IT;The Temps in the Gray Flannel Suits | False | By Margaret O. Kirk | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/weddings-ruth-g-israels-william-rosenwald.html | WEDDINGS;Ruth G. Israels, William Rosenwald | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/theater/l-taking-sides-where-does-the-guilt-begin-020761.html | TAKING SIDES?;Where Does The Guilt Begin? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/act-ii-of-federal-shutdown-some-see-politics-of-absurd.html | Act II of Federal Shutdown; Some See Politics of Absurd | False | By Francis X. Clines | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/c-corrections-018287.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/a-collector-s-pride-the-round-table-under-glass.html | A Collector's Pride: The Round Table Under Glass | False | By Andrew C. Revkin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/tv/movies-this-week-021032.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/a-european-currency-french-strikes-pose-harsh-test.html | A European Currency: French Strikes Pose Harsh Test | False | By Richard W. Stevenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/drug-and-alcohol-use-rising-among-teen-agers-a-study-finds.html | Drug and Alcohol Use Rising Among Teen-Agers, a Study Finds | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/birth-control-pill-risk-affirmed-but-called-low.html | Birth Control Pill Risk Affirmed but Called Low | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/benefits-017833.html | BENEFITS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/pop-briefs-020877.html | Pop Briefs | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/in-brief-new-jersey-voices.html | IN BRIEF;NEW JERSEY VOICES | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-bad-behavior-016039.html | BAD BEHAVIOR | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/young-motivated-and-scholarly-too.html | Young, Motivated and Scholarly, Too | False | By Richard Weizel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/basketball-its-ugly-but-manhattan-will-take-it.html | BASKETBALL;It's Ugly, but Manhattan Will Take It | False | By David Sparrow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/parent-power.html | Parent Power | False | By Barbara Stewart | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/long-island-vines.html | Long Island Vines | False | By Howard G. Goldberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/at-30-a-spacecraft-is-still-going-in-circles.html | At 30, a Spacecraft Is Still Going in Circles | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/taming-the-bullies-of-bosnia.html | TAMING THE BULLIES OF BOSNIA | False | By Roger Cohen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/l-harlem-on-my-mind-a-first-step-however-imperfect-020745.html | HARLEM ON MY MIND;A First Step, However Imperfect | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/no-thanks.html | No, Thanks | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/editors-note-018546.html | Editors' Note | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/l-why-not-a-detroit-acropolis-017329.html | Why Not a Detroit 'Acropolis'? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/new-dix-hills-nursery-upsets-neighbors.html | New Dix Hills Nursery Upsets Neighbors | False | By Stewart Ain | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/pro-football-for-jets-nothing-good-ever-happens-in-houston.html | PRO FOOTBALL;For Jets, Nothing Good Ever Happens in Houston | False | By Frank Litsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/automobiles/masters-of-engineering-mix-it-up-with-passion.html | Masters of Engineering Mix It Up With Passion | False | By Michelle Krebs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/coping-just-another-day-around-the-fax-machine.html | COPING;Just Another Day Around the Fax Machine | False | By Robert Lipsyte | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/l-protecting-your-401-k-018090.html | Protecting Your 401(k) | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/art-lyricism-evolving-from-angel-theme-works.html | ART;Lyricism Evolving From Angel-Theme Works | False | By Phyllis Braff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/us-is-seeking-further-ways-to-punish-nigeria-for-executions.html | U.S. Is Seeking Further Ways to Punish Nigeria for Executions | False | By Christopher S. Wren | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/east-islip-in-forefront-of-school-reform-017280.html | East Islip in Forefront Of School Reform | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/l-of-films-and-grassy-palms-new-york-vs-los-angeles-017990.html | Of Films and Grassy Palms: New York vs. Los Angeles | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/a-troubling-index-of-children-in-trouble.html | A Troubling Index of Children in Trouble | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/c-corrections-019437.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/movies/film-view-the-little-things-mean-a-lot.html | FILM VIEW;The Little Things Mean a Lot | False | By Caryn James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/displaced-persons.html | Displaced Persons | False | By Alan Wolfe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/avenging-son.html | Avenging Son | False | By Jonathan Rosen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-midtown-how-do-you-solve-a-problem-like-city-spire.html | NEIGHBORHOOD REPORT: MIDTOWN;How Do You Solve a Problem Like City-spire? | False | By Bruce Lambert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/for-managing-agents-it-s-a-new-world.html | For Managing Agents, It's a New World | False | By Tracie Rozhon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/home-repair-uptodate-ways-to-dim-the-lights.html | HOME REPAIR;Up-to-Date Ways To Dim the Lights | False | By Edward R. Lipinski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/l-us-dialysis-provider-doesn-t-skimp-on-patient-treatments-017493.html | U.S. Dialysis Provider Doesn't Skimp on Patient Treatments | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/in-brief-2-legislators-take-aim-at-police-murder-rate.html | IN BRIEF;2 Legislators Take Aim At Police Murder Rate | False | By Karen Demasters | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/on-language-the-word-that-brought-down-the-house.html | ON LANGUAGE;The Word That Brought Down the House | False | By William Safire | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/in-africa-many-national-airlines-fly-on-a-wing-and-a-prayer.html | In Africa, Many National Airlines Fly on a Wing and a Prayer | False | By Howard W. French | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/dining-outitalian-fare-in-handsome-larchmont-spot.html | DINING OUT;Italian Fare in Handsome Larchmont Spot | False | By M. H. Reed | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/postings-making-downtown-round-clock-village-office-building-going-residential.html | POSTINGS; Making Downtown a Round-the-Clock Village;Office Building Going Residential | | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/c-corrections-019747.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/wish-you-were-here.html | Wish You Were Here | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/on-politics-the-2-mrs-whitmans-as-viewed-by-the-gop.html | ON POLITICS;The 2 Mrs. Whitmans, As Viewed by the G.O.P. | False | By Iver Peterson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/architecture-view-a-city-s-inner-workings-are-part-of-the-design.html | ARCHITECTURE VIEW;A City's Inner Workings Are Part of the Design | False | By Herbert Muschamp | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/1-executors-mishandled-two-artists-estates-016845.html | Executors Mishandled Two Artists' Estates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/investing-it-clinton-s-tax-crackdown-would-hit-investors-too.html | INVESTING IT;Clinton's Tax Crackdown Would Hit Investors, Too | False | By Anthony Ramirez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/2-officers-are-wounded-in-queens-shootout-with-paroled-murderer.html | 2 Officers Are Wounded in Queens Shootout With Paroled Murderer | False | By Lynette Holloway | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/travel-advisory-correspondent-s-report-old-german-steel-plant-becoming-tourist.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Old German Steel Plant Becoming a Tourist Site | False | By Alan Cowell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/weddings-claudia-tuchman-m-f-bogdanos.html | WEDDINGS;Claudia Tuchman, M. F. Bogdanos | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/lyric-collisions.html | Lyric Collisions | False | By Robert Richman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/sports-people-baseball-smith-is-cleared-to-play.html | SPORTS PEOPLE: BASEBALL;Smith Is Cleared to Play | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/hockey-the-devils-once-again-have-trouble-finding-the-net.html | HOCKEY;The Devils Once Again Have Trouble Finding the Net | False | By Alex Yannis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/on-tokyo-s-packed-trains-molesters-are-brazen.html | On Tokyo's Packed Trains, Molesters Are Brazen | False | By Sheryl Wudunn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/in-oklahoma-city-the-holidays-are-a-season-of-sorrow-and-remembrance.html | In Oklahoma City, the Holidays Are a Season of Sorrow and Remembrance | False | By Jo Thomas | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/weddings-susan-bernstein-i-m-leitman.html | WEDDINGS;Susan Bernstein, I. M. Leitman | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/evening-hours-dressing-up-season.html | EVENING HOURS;Dressing-Up Season | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/only-connected.html | Only Connected | False | By Bernard Sharratt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/television-an-alien-concept-settles-in-the-universe-of-sitcoms.html | TELEVISION;An Alien Concept Settles In the Universe of Sitcoms | False | By Andy Meisler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/movies/film-professor-stone-resumes-his-presidential-research.html | FILM;Professor Stone Resumes His Presidential Research | False | By Bernard Weinraub | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/playing-in-the-neighborhood-017981.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/art-through-the-eyes-of-lucian-freud.html | ART;Through the Eyes of Lucian Freud | False | By Michael Kimmelman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/spending-it-the-gifts-of-giving.html | SPENDING IT;The Gifts of Giving | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/recordings-viewnot-quite-childs-play-but-hardly-impossible.html | RECORDINGS VIEW;Not Quite Child's Play, But Hardly Impossible | False | By K. Robert Schwarz | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/legislators-are-stalled-over-leadership-post.html | Legislators Are Stalled Over Leadership Post | False | By Donna Greene | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/l-cuomo-the-author-020940.html | Cuomo the Author | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/dr-management-strikes-again.html | Dr. Management Strikes Again | False | By Peter Passell | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/sports-people-baseball-macfarlane-rejoins-kc.html | SPORTS PEOPLE: BASEBALL;Macfarlane Rejoins K.C. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/fire-destroys-1-million-worth-of-gifts-for-poor.html | Fire Destroys $1 Million Worth of Gifts for Poor | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/weddings-susan-p-vaughn-gerard-m-o-brien.html | WEDDINGS;Susan P. Vaughn, Gerard M. O'Brien | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/sunday-december-17-1995-a-question-for-nikki-giovanni.html | SUNDAY; December 17, 1995;A QUESTION FOR: Nikki Giovanni | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/l-of-films-and-greasy-palms-new-york-vs-los-angeles-019771.html | Of Films and Greasy Palms: New York vs. Los Angeles | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/l-clinton-s-bosnia-gamble-017388.html | Clinton's Bosnia Gamble | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/agency-bars-trash-haulers-from-merging.html | Agency Bars Trash Haulers From Merging | False | By Selwyn Raab | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/us-writer-and-aide-wounded-in-russia.html | U.S. Writer and Aide Wounded in Russia | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/the-world-the-gi-s-don-t-carry-a-marshall-plan.html | THE WORLD;The G.I.'s Don't Carry a Marshall Plan | False | By Christopher S. Wren | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/healthcounseling-peers-on-cheating-death.html | HEALTH;Counseling Peers on Cheating Death | False | By Steve Inskeep | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-terror-on-an-eight-hour-shift-015890.html | TERROR ON AN EIGHT-HOUR SHIFT | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-bad-behavior-016055.html | BAD BEHAVIOR | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/last-of-his-kind.html | Last of His Kind | False | By Alan Brinkley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/child-agency-is-criticized-in-abuse-case.html | Child Agency Is Criticized In Abuse Case | False | By Adam Nossiter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/december-10-16-saddam-we-have-returned.html | DECEMBER 10-16;Saddam, We Have Returned | False | By Tim Weiner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/december-10-16-a-chip-at-tv-violence.html | DECEMBER 10-16;A Chip at TV Violence | False | By Hubert B. Herring | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/going-nowhere.html | Going Nowhere | False | By Michael Specter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/survival-of-the-fittest.html | SURVIVAL OF THE FITTEST | False | By Michael Specter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/diary-019534.html | DIARY | False | By Joshua Mills | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/husband-wins-claim-in-secondhand-smoke-death.html | Husband Wins Claim in Secondhand Smoke Death | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/choice-tables-a-modern-southern-cuisine-in-charleston.html | CHOICE TABLES;A Modern Southern Cuisine In Charleston | False | By Bryan Miller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-still-going-016128.html | STILL GOING | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/word-for-word-flag-bulletin-two-centuries-burning-flags-few-years-blowing-smoke.html | Word for Word/The Flag Bulletin;Two Centuries of Burning Flags, A Few Years of Blowing Smoke | False | By Sarah Boxer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/austrian-right-looks-for-gain-today.html | Austrian Right Looks for Gain Today | False | By Stephen Kinzer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/investing-it-what-makes-a-company-an-internet-player.html | INVESTING IT;What Makes a Company an Internet Player? | False | By Reed Abelson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/inside-017752.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/tv/signoff-miles-to-go-before-he-sleeps.html | SIGNOFF;Miles to Go Before He Sleeps | False | By Kathryn Shattuck | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/israel-and-syria-set-peace-talks-for-washington.html | ISRAEL AND SYRIA SET PEACE TALKS FOR WASHINGTON | False | By Serge Schmemann | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/inside-019402.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/dining-out-invoking-sophistication-and-savvy.html | DINING OUT;Invoking Sophistication and Savvy | False | By Joanne Starkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/food-a-hint-of-smoked-salmon-and-holiday-dishes-past.html | FOOD;A Hint of Smoked Salmon and Holiday Dishes Past | False | By Moira Hodgson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-making-microsoft-safe-for-capitalism-015997.html | MAKING MICROSOFT SAFE FOR CAPITALISM | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/in-the-garden-blooms-bracts-and-greens-for-the-holidays-and-maybe-after.html | IN THE GARDEN;Blooms, Bracts and Greens for the Holidays, and Maybe After | False | By Joan Lee Faust | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/ideas-trends-the-newest-space-race.html | IDEAS & TRENDS;The Newest Space Race | False | By William J. Broad | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/l-of-films-and-greasy-palms-new-york-vs-los-angeles-019798.html | Of Films and Greasy Palms: New York vs. Los Angeles | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/pop-briefs-020842.html | Pop Briefs | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-east-side-cake-in-face-board-in-uproar.html | NEIGHBORHOOD REPORT: EAST SIDE;Cake in Face, Board in Uproar | False | By Andrew Jacobs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/through-the-dust-alpine-beauty.html | Through the Dust, Alpine Beauty | False | By Margo Kaufman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/sunday-december-17-1995-hard-drinking-gee-fizz.html | SUNDAY December 17, 1995; HARD DRINKING;Gee Fizz! | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/mississippi-learning.html | Mississippi Learning | False | By Theodore Rosengarten | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/russians-confront-a-ballot-made-daunting-by-choices.html | Russians Confront a Ballot Made Daunting by Choices | False | By Michael Specter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-terror-on-an-eight-hour-shift-015920.html | TERROR ON AN EIGHT-HOUR SHIFT | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/connecticut-guide-016640.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/casino-no-so-what-now.html | Casino, No. So What Now? | False | By Richard Weizel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/memories-of-a-wedding-rendered-in-a-form-to-see-and-touch.html | Memories of a Wedding Rendered in a Form to See and Touch | False | By Merri Rosenberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/home-clinic-new-controls-modernize-dimmers.html | HOME CLINIC;New Controls Modernize Dimmers | False | By Edward R. Lipinski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/notebook-free-agent-pool-gets-larger-and-deeper.html | NOTEBOOK;Free Agent Pool Gets Larger and Deeper | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/a-law-on-young-smokers-denies-their-civil-rights-017310.html | A Law on Young Smokers Denies Their Civil Rights | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/boxing-once-tyson-manages-to-land-so-does-mathis.html | BOXING;Once Tyson Manages to Land, So Does Mathis | False | By Jere Longman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/l-when-in-rome-020710.html | WHEN IN ROME | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/sharp-decline-in-violent-crime-may-be-slowing.html | Sharp Decline In Violent Crime May Be Slowing | False | By Clifford Krauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/a-place-for-parents-trying-to-cope.html | A Place for Parents Trying to Cope | False | By Diane Sierpina | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/on-hockey-rangers-monthly-calendar-booked-solid.html | ON HOCKEY;Rangers' Monthly Calendar Booked Solid | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/theater-speech-and-free-speech.html | THEATER;Speech And Free Speech | False | By Alvin Klein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/gingrich-ally-won-t-run.html | Gingrich Ally Won't Run | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/the-next-generation-charter-school-compromise-nears-a-vote-in-trenton.html | THE NEXT GENERATION;Charter School Compromise Nears a Vote in Trenton | False | By Abby Goodnough | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-ozone-park-neither-pool-nor-her-bills-hold-water.html | NEIGHBORHOOD REPORT: OZONE PARK;Neither Pool Nor Her Bills Hold Water | False | By Jane H. Lii | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/market-timing.html | MARKET TIMING | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/prominent-los-angeles-blacks-to-honor-simpson-prosecutor.html | Prominent Los Angeles Blacks to Honor Simpson Prosecutor | False | By Kenneth B. Noble | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/experts-warn-of-possibility-of-outbreaks-of-new-strains-of-flu.html | Experts Warn of Possibility of Outbreaks of New Strains of Flu | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/weddings-dana-freedman-matthew-walden.html | WEDDINGS;Dana Freedman, Matthew Walden | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/long-island-journal-016977.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/pop-briefs-020311.html | Pop Briefs | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/parents-as-partners.html | Parents as Partners | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/l-japan-can-act-to-free-china-dissident-017515.html | Japan Can Act to Free China Dissident | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/harlem-church-outpost-empire-house-prayer-built-wide-holdings-devotion-sweet.html | Harlem Church Is Outpost of Empire;House of Prayer Built Wide Holdings on Devotion to Sweet Daddy Grace | False | By Douglas Frantz and Brett Pulley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/on-the-towns-music-a-band-with-appeal-to-the-broad-minded.html | ON THE TOWNS: MUSIC;A Band With Appeal to the Broad-Minded | False | By Dana Andrew Jennings | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/outdoors-most-majestic-whitetails-on-earth.html | OUTDOORS;Most Majestic Whitetails on Earth | False | By Pete Bodo | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/perspectives-tax-incentives-make-a-buyer-s-heart-grow-fonder.html | PERSPECTIVES;Tax Incentives Make a Buyer's Heart Grow Fonder | False | By Alan S. Oser | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/bookendill-paid-ill-defined-and-nearly-irresistable.html | BOOKEND;Ill Paid, Ill Defined and Nearly Irresistable | False | By Elizabeth Schmidt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/practical-traveler-when-kids-fly-alone.html | PRACTICAL TRAVELER;When Kids Fly Alone | False | By Betsy Wade | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-south-bronxhostos-theater-new-and-hot.html | NEIGHBORHOOD REPORT: SOUTH BRONX;Hostos Theater: New and Hot | False | By Mark Francis Cohen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/news-and-topics-government-getting-rid-of-garbage-towns-are-seeking-cheaper-ways.html | NEWS AND TOPICS: GOVERNMENT;Getting Rid of Garbage: Towns Are Seeking Cheaper Ways | False | By Andy Newman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/on-the-street-the-new-wrinkle-in-mink.html | ON THE STREET;The New Wrinkle in Mink | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/congress-sends-lobbying-overhaul-to-clinton.html | Congress Sends Lobbying Overhaul to Clinton | False | By Adam Clymer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/noticed-a-welcome-christmas-past.html | NOTICED;A Welcome Christmas Past | False | By Michel Marriott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/endpaperwelcome-to-world-world.html | ENDPAPER;Welcome to World World | False | By David Ives | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/witness-to-the-holocaust.html | Witness to the Holocaust | False | By Daphne Merkin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/psychogossip.html | Psychogossip | False | Sarah Boxer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/train-crash-kills-driver-who-stopped.html | Train Crash Kills Driver Who Stopped | False | By Andrew C. Revkin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/ideas-trends-surgery-gives-man-new-best-friends.html | IDEAS & TRENDS;Surgery Gives Man New Best Friends | False | By Jeff Stryker | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-upper-west-sideparents-push-buttons-and-class.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Parents 'Push Buttons,' and Class Wins Reprieve | False | By Ruth Schubert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/backtalk-painful-goodby-e-cleveland-sudden-echo-london-graham-brown-ryan-nothing.html | BACKTALK: A Painful Goodbye in Cleveland, and a Sudden Echo in London;From Graham to Brown To Ryan, to Nothing at All | False | By Andrew H. Malcolm | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/postings-growing-boerum-hill-historic-district-brooklyn-gets-house-garden.html | POSTINGS: Growing in the Boerum Hill Historic District;Brooklyn Gets a House and Garden | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/theater/t-taking-sides-in-defense-of-the-playwright-020753.html | TAKING SIDES;In Defense Of The Playwright | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/a-business-school-merger-will-help-unify-rutgers-017302.html | A Business School Merger Will Help Unify Rutgers | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/l-jane-austen-s-fans-017361.html | Jane Austen's Fans | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/fighting-party-terror-how-to-mix-create-the-right-mix-and-not-get-all-mixed-up.html | Fighting Party Terror;How to Mix, Create the Right Mix And Not Get All Mixed Up | False | By Monique P. Yazigi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/duel-in-the-snow.html | Duel in the Snow | False | By Robert P. Hughes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/from-the-desk-of2-clocks-for-one-working-woman.html | FROM THE DESK OF;2 Clocks For One Working Woman | False | By Susan Klein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/sunday-december-17-1995-shopping-around-fireside-chatter.html | SUNDAY December 17, 1995; SHOPPING AROUND;Fireside Chatter | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/december-10-16-e-mail.html | DECEMBER 10-16;E-Mail | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/l-now-let-freud-s-critics-honor-him-too-017485.html | Now Let Freud's Critics Honor Him Too | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/style-the-confectioner-s-art.html | STYLE;The Confectioner's Art | False | By Holly Brubach | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/weddings-miss-beggans-mr-bruckmann.html | WEDDINGS;Miss Beggans, Mr. Bruckmann | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/q-a-017060.html | Q. & A. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/heresy-trial-is-moved-after-connecticut-episcopalians-protest.html | Heresy Trial Is Moved After Connecticut Episcopalians Protest | False | By Gustav Niebuhr | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/paperback-best-sellers-december-17-1995.html | PAPERBACK BEST SELLERS: December 17, 1995 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/dining-out-when-a-meal-s-focus-is-the-staff-of-life.html | DINING OUT;When a Meal's Focus Is the Staff of Life | False | By Patricia Brooks | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/mr-bildt-s-responsibility-in-bosnia.html | Mr. Bildt's Responsibility in Bosnia | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/seeking-the-perfect-massage.html | Seeking the Perfect Massage | False | By Carol Lutfy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/in-the-productivity-push-how-much-is-too-much.html | In the Productivity Push, How Much Is Too Much? | False | By Christopher Drew | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/what-s-doing-in-st-moritz.html | WHAT'S DOING IN;St. Moritz | False | By Eric Weinberger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/death-125th-street-overview-shopping-trip-protest-lingering-questions.html | DEATH ON 125TH STREET: THE OVERVIEW;A Shopping Trip, a Protest And Lingering Questions | False | By Robert D. McFadden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-nonfiction-019895.html | Books in Brief: NONFICTION | False | By Bruno Maddox | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/a-tickborne-ailment-to-rival-lyme-disease.html | A Tick-Borne Ailment To Rival Lyme Disease | False | By Felice Buckvar | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/december-10-16-it-may-have-tasted-good-but.html | DECEMBER 10-16;It May Have Tasted Good, But . . . | False | By Barnaby J. Feder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-mary-mary-quite-contrary-015938.html | MARY, MARY, QUITE CONTRARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/liberties-nixon-at-hilton-head.html | Liberties;Nixon at Hilton Head | False | By Maureen Dowd | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/c-correction-018260.html | Correction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/arts-artifacts-the-return-of-the-conquering-jackets.html | ARTS/ARTIFACTS;The Return of the Conquering Jackets | False | By Rita Reif | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/c-correction-020516.html | Correction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/childrens-books.html | Children's Books | False | By Rodger Kamenetz | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/no-headline-019429.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/senator-offers-a-way-to-end-confrontation-with-clinton.html | Senator Offers A Way to End Confrontation With Clinton | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/votes-in-congress-019046.html | Votes in Congress | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/archives/the-ultimate-workout-a-oneday-samplesale-spree.html | The Ultimate Workout: A One-Day Sample-Sale Spree | True | By Emily Prager | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/l-old-life-building-getting-a-new-look-020893.html | Old Life Building Getting a New Look | False | By John Canemaker | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/the-kid-from-hogan-s-alley.html | The Kid From Hogan's Alley | False | By John Canemaker | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-harlem-state-pulls-plug-on-trade-center.html | NEIGHBORHOOD REPORT: HARLEM;State Pulls Plug On Trade Center | False | By Robin Pogrebin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/art-sculpture-exhibit-for-children-and-adults.html | ART;Sculpture Exhibit for Children and Adults | False | By William Zimmer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/the-night-guns-art-and-opera-violence.html | THE NIGHT;Guns, Art And Opera Violence | False | By Bob Morris | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/pop-briefs-020869.html | Pop Briefs | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/survey-to-press-us-judges-on-caseload-and-expenses.html | Survey to Press U.S. Judges On Caseload And Expenses | False | By Neil A. Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/music-choirs-and-musicians-herald-the-season.html | MUSIC;Choirs and Musicians Herald the Season | False | By Robert Sherman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/world-news-briefs-algerian-militants-execute-islamic-leaders.html | WORLD NEWS BRIEFS;Algerian Militants Execute Islamic Leaders | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/house-fire-kills-2-children-and-injures-1.html | House Fire Kills 2 Children and Injures 1 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/with-no-budget-clinton-and-republicans-pass-the-blame.html | With No Budget, Clinton and Republicans Pass the Blame | False | By David E. Rosenbaum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/at-play-slip-sledding-away-on-snow-days.html | AT PLAY;Slip-Sledding Away on Snow Days | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/minding-your-business-smaller-exchanges-keep-big-board-on-its-toes.html | MINDING YOUR BUSINESS;Smaller Exchanges Keep Big Board on Its Toes | False | By Laura Pedersen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/jersey-ana-teaneck-1995-meet-teaneck-1949.html | JERSEYANA;Teaneck 1995, Meet Teaneck 1949 | False | By Susan Jo Keller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/results-plus-019062.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/in-the-kitchen-hint-of-smoked-salmon-from-holidays-past.html | IN THE KITCHEN;Hint of Smoked Salmon From Holidays Past | False | By Moira Hodgson | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/c-corrections-020931.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/automobiles/behind-the-wheelmercedesbenz-e320new-face-and-spirit-at-mercedes.html | BEHIND THE WHEEL/Mercedes-Benz E320;New Face, and Spirit, at Mercedes | False | By Michelle Krebs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/fyi-017876.html | F.Y.I. | False | By Jesse McKinley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/pop-briefs-020826.html | Pop Briefs | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/on-the-towns-016284.html | ON THE TOWNS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/new-noteworthy-paperbacks-020079.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/market-watch-ringing-in-an-answer-to-a-tax-question.html | MARKET WATCH;Ringing In An Answer To a Tax Question | False | By Floyd Norris | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/zaleski-assailing-his-critics-says-he-s-still-on-the-job.html | Zaleski, Assailing His Critics, Says He's Still on the Job | False | By Elsa Brenner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/your-home-getting-walloped-for-water.html | YOUR HOME;Getting Walloped For Water | False | By Jay Romano | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/l-myanmar-020702.html | Myanmar | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-mary-mary-quite-contrary-015970.html | MARY, MARY, QUITE CONTRARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/groundhogs-of-politics-reappear-on-new-hampshire-ballot.html | Groundhogs of Politics Reappear on New Hampshire Ballot | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/pro-basketball-knicks-win-and-await-riley-s-arrival.html | PRO BASKETBALL;Knicks Win And Await Riley's Arrival | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-bad-behavior-016020.html | BAD BEHAVIOR | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/sunday-december-17-1995-pedestrian-art-just-ped-x-ing-around.html | SUNDAY December 17, 1995; PEDESTRIAN ART;Just 'Ped X-ing' Around | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/commercial-property-central-park-avenue-westchester-shopping-road-getting-new.html | Commercial Property: Central Park Avenue;Westchester Shopping Road Is Getting a New Look | False | By Mary McAleer Vizard | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY;DEALS AND DISCOUNTS | False | By Janet Piorko | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/editorial-notebook-mr-angleton-and-mr-ames.html | Editorial Notebook;Mr. Angleton and Mr. Ames | False | By Philip Taubman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/accident-at-a-plant-leads-japan-to-debate.html | Accident At A Plant Leads Japan to Debate | False | By Sheryl Wudunn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/travel-advisory-three-finnish-festivals-are-chilly-of-course.html | TRAVEL ADVISORY;Three Finnish Festivals Are Chilly, Of Course | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/l-newspaper-s-coverage-is-a-matter-of-opinion-016535.html | Newspaper's Coverage Is a Matter of Opinion | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-sunnyside-city-found-in-violation-on-lead-paint.html | NEIGHBORHOOD REPORT: SUNNYSIDE;City Found In Violation on Lead Paint | False | By Somini Sengupta | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/where-did-he-go.html | Where Did He Go? | False | By Brenda Fowler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/new-yorkers-co-017906.html | NEW YORKERS & CO. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-to-have-and-to-hold-015989.html | TO HAVE AND TO HOLD | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/l-rail-europe-020621.html | Rail Europe | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/chatter-improving-the-schools.html | CHATTER;Improving the Schools | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/theater-the-art-of-storytelling-in-both-testaments.html | THEATER;The Art of Storytelling in Both Testaments | False | By Alvin Klein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/weddings-ms-buonanno-and-mr-chase.html | WEDDINGS;Ms. Buonanno And Mr. Chase | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/l-benefits-of-circumcision-do-not-include-health-017299.html | Benefits of Circumcision Do Not Include Health | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/c-corrections-017892.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/two-arraigned-in-arson-death-in-the-subway.html | Two Arraigned In Arson Death In the Subway | False | By Randy Kennedy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/the-nation-health-care-s-new-victim.html | THE NATION;Health Care's New Victim | False | By Robin Toner | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/in-the-region-long-islanda-civic-group-scrutinizes-nassau.html | In the Region: Long Island;A Civic Group Scrutinizes Nassau Revaluation | False | By Diana Shaman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/officials-ponder-expansion-of-drug-searches-in-prison.html | Officials Ponder Expansion Of Drug Searches in Prison | False | By Matthew Purdy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/television-weighing-the-future-of-the-network-anchor.html | TELEVISION;Weighing the Future of the Network Anchor | False | By Lawrie Mifflin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/weddings-ann-i-mcclellan-james-j-kery.html | WEDDINGS;Ann I. McClellan, James J. Kery | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-mary-mary-quite-contrary-015954.html | MARY, MARY, QUITE CONTRARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-fiction-016144.html | Books in Brief: FICTION | False | By Bruno Maddox | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/sports-of-the-times-3-champions-scout-tyson-s-frustration.html | Sports of The Times;3 'Champions' Scout Tyson's Frustration | False | By Dave Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/theater/up-coming-aunjanue-ellis-carrie-preston-two-young-performers-ride-tempest.html | Up and Coming: Aunjanue Ellis and Carrie Preston;Two Young Performers Ride 'The Tempest' | False | By Susan Brenna | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/the-big-city-holiday-bribery.html | THE BIG CITY;HOLIDAY BRIBERY | False | By John Tierney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/a-barber-in-book-recalls-the-clips-and-the-quips.html | A Barber, in Book, Recalls the Clips and the Quips | False | By Barbara Delatiner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-douglaston-cries-of-fore-and-ouch-on-242d-st.html | NEIGHBORHOOD REPORT: DOUGLASTON;Cries of 'Fore!' (And 'Ouch!') On 242d St. | False | By Jane H. Lii | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/technology-viewheavenly-speakers-for-wistful-winter-dreaming.html | TECHNOLOGY VIEW;Heavenly Speakers for Wistful Winter Dreaming | False | By Lawrence B. Johnson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/museum-showcases-real-life-in-miniature-detail.html | Museum Showcases Real Life in Miniature Detail | False | By Rahel Musleah | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/christmas-sounds-ring-in-the-season.html | Christmas Sounds Ring In the Season | False | By Eleanor Charles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/december-10-16-and-a-racial-shooting.html | DECEMBER 10-16; . . And a Racial Shooting | False | By John Kifner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/habitats-171-east-88th-street-332-and-only-1-roach.html | Habitats: 171 East 88th Street;$332, and Only 1 Roach | False | By Tracie Rozhon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/weddings-dr-herzfeld-dr-burnstein.html | WEDDINGS;Dr. Herzfeld, Dr. Burnstein | False | | | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/the-roseanne-of-literature.html | The Roseanne of Literature | False | By Alexis Jetter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/track-and-fieldathletes-get-indoor-season-off-to-an-impressive-start.html | TRACK AND FIELD;Athletes Get Indoor Season Off to an Impressive Start | False | By William J. Miller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/96-budget-and-the-future-of-county-jobs.html | 96 Budget and the Future of County Jobs | False | By Elsa Brenner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/new-law-in-massachusetts-strict-on-youth-with-guns.html | New Law in Massachusetts Strict on Youth With Guns | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/boxing-a-knockout-night-at-the-garden.html | BOXING;A Knockout Night at the Garden | False | By Jason Diamos | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/welfare-end-of.html | Welfare, End of | False | By Jason Deparle | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/in-the-region-connecticut-for-duracell-a-70-million-self-sufficient-hq.html | In the Region: Connecticut;For Duracell, a $70 Million, Self-Sufficient Hq | False | By Eleanor Charles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/speaker-gingrich-lashing-out-in-his-own-words.html | Speaker Gingrich Lashing Out, in His Own Words | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/filmlooking-for-laughs-between-the-sheets.html | FILM;Looking for Laughs Between the Sheets | False | By Ingrid Abramovitch | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/pro-basketball-is-nets-anderson-looking-at-exit-ramp.html | PRO BASKETBALL;Is Nets' Anderson Looking at Exit Ramp? | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/michael-emery-journalist-and-professor-55.html | Michael Emery; Journalist and Professor, 55 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-nonfictionthe-master-of-giverny.html | Books in Brief: NONFICTION;The Master of Giverny | False | By Mignon Nixon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/hockey-just-happy-to-be-here-isles-manage-a-late-tie.html | HOCKEY;Just Happy to Be Here: Isles Manage a Late Tie | False | By Jason Diamos | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-terror-on-an-eight-hour-shift-015911.html | TERROR ON AN EIGHT-HOUR SHIFT | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/drug-testing-plan-drawing-criticism.html | Drug Testing Plan Drawing Criticism | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/travel-advisory-a-new-arts-center-for-cincinnati.html | TRAVEL ADVISORY;A New Arts Center For Cincinnati | False | By Annsuse McCleave Wilson | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/theater-workers-and-bosses-a-society-askew.html | THEATER;Workers and Bosses, a Society Askew | False | By Alvin Klein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/death-125th-street-fire-fire-officials-cited-owners-building-for-sprinklers.html | DEATH ON 125TH STREET: THE FIRE;Fire Officials Cited Owners Of Building for Sprinklers | False | By David Kocieniewski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/new-yorkers-co-gimme-a-slice-and-a-jamaican-beef-patty.html | NEW YORKERS & CO.;Gimme a Slice and a Jamaican Beef Patty | False | By Michael Cooper | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/1-republican-socialism-016101.html | REPUBLICAN SOCIALISM | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/board-ready-to-vote-on-budget-proposal.html | Board Ready to Vote On Budget Proposal | False | By Donna Greene | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/when-dreams-of-christmas-are-blue.html | When Dreams of Christmas Are Blue | False | By Kate Stone Lombardi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/travel-advisory-the-spanish-steps-reopening-this-week.html | TRAVEL ADVISORY;The Spanish Steps Reopening This Week | False | By Elisabetta Povoledo | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/history/history-meets-contemporary-art-and-all-in-the-world-of-toys.html | History Meets Contemporary Art, and All in the World of Toys | False | By Bess Liebenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/mutual-funds-are-junk-bonds-in-your-future.html | MUTUAL FUNDS;Are Junk Bonds in Your Future? | False | By Virginia Munger Kahn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/children-s-books-bookshelf-020095.html | CHILDREN'S BOOKS;Bookshelf | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/ousted-labor-chief-has-no-regrets.html | Ousted Labor Chief Has No Regrets | False | By Steven Greenhouse | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/driving-on-the-state-s-roadways-this-week-9-trouble-spots-to-avoid.html | DRIVING;On the State's Roadways This Week: 9 Trouble Spots to Avoid | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/pro-football-challenge-for-giants-is-to-add-to-the-cowboys-misery.html | PRO FOOTBALL;Challenge for Giants Is to Add to the Cowboys' Misery | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/good-eating-continental-in-chelsea.html | GOOD EATING;Continental In Chelsea | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/small-gain-in-big-fight-to-liberate-puerto-rico.html | Small Gain In Big Fight To Liberate Puerto Rico | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/bristol-moves-to-prime-time.html | Bristol Moves to Prime Time | False | By Bill Slocum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/nfl-notebook-the-bills-are-refreshed-and-thinking-playoffs.html | N.F.L. NOTEBOOK;The Bills Are Refreshed And Thinking Playoffs | False | By Timothy W. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-south-bronx-winter-refuge-for-dominoes.html | NEIGHBORHOOD REPORT: SOUTH BRONX;Winter Refuge for Dominoes | False | By Mark Francis Cohen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/president-to-be-of-haiti-faces-tough-agenda.html | President-to-Be Of Haiti Faces Tough Agenda | False | By Larry Rohter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/hockey-rangers-put-up-a-fight-but-can-t-stop-capitals.html | HOCKEY;Rangers Put Up a Fight, But Can't Stop Capitals | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/public-interest-workplaces-a-road-map-from-pataki-3-billion-and-5-years.html | PUBLIC INTEREST: WORKPLACES;A Road Map From Pataki: $3 Billion and 5 Years | False | By Clifford J. Levy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/our-towns-a-temple-with-a-twist-on-tradition.html | Our Towns;A Temple With a Twist On Tradition | False | By Evelyn Nieves | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/tv/cover-story-it-s-bob-owen-jon-tate-last-but-not-least-two-jeffs.html | COVER STORY;It's Bob and Owen and Jon and Tate And Last but Not Least, the Two Jeffs | False | By Andy Meisler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/weddings-christina-butler-david-murphy-jr.html | WEDDINGS;Christina Butler, David Murphy Jr. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/stage-view-entertainment-is-killing-broadway.html | STAGE VIEW;Entertainment Is Killing Broadway | False | By Arthur Laurents | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/sports-people-baseball-bonds-denies-abuse.html | SPORTS PEOPLE: BASEBALL;Bonds Denies Abuse | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/travel-advisory-mexico-city-to-show-the-works-of-tamayo.html | TRAVEL ADVISORY;Mexico City to Show The Works of Tamayo | False | By Brendan M. Case | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/the-world-why-beijing-is-so-afraid-of-mr-wei.html | THE WORLD;Why Beijing Is So Afraid Of Mr. Wei | False | By Patrick E. Tyler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/topics-government-simpler-better-state-readies-new-rules-for-building.html | NEWS AND TOPICS: GOVERNMENT;Is Simpler Better? State Readies New Rules for Building | False | By David W. Chen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/travel-advisory-three-guides-to-african-american-history.html | TRAVEL ADVISORY;Three Guides to African-American History | False | By Betsy Wade | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-east-side-five-candidates-scramble-for-millard-s-city.html | NEIGHBORHOOD REPORT: EAST SIDE;Five Candidates Scramble for Millard's City Council Seat | False | By Bruce Lambert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/children-s-books-020117.html | Children's Books | False | By Laurel Graeber | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-mary-mary-quite-contrary-015962.html | MARY, MARY, QUITE CONTRARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/vows-karen-yamauchi-jeffrey-eugenides.html | VOWS;Karen Yamauchi, Jeffrey Eugenides | False | By Lois Smith Brady | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/news-summary-018325.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-williamsburg-mayor-forms-panel-to-seek-new-housing.html | NEIGHBORHOOD REPORT: WILLIAMSBURG;Mayor Forms Panel to Seek New Housing | False | By Michael Cooper | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/l-lucca-s-pleasures-020729.html | Lucca's Pleasures | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/the-world-military-puts-bosnia-on-the-web.html | THE WORLD;Military Puts Bosnia on the Web | False | By Eric Schmitt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/gardening-blooms-abd-greens-for-the-holidays.html | GARDENING;Blooms, Bracts abd Greens for the Holidays | False | By Joan Lee Faust | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/sports-people-baseball-candiotti-to-stay-in-la.html | SPORTS PEOPLE: BASEBALL;Candiotti to Stay in L.A. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/if-you-re-thinking-living-fort-hamilton-shadow-verrazano-bridge.html | If You're Thinking of Living In: Fort Hamilton;In the Shadow of the Verrazano Bridge | False | By Janice Fioravante | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/l-grand-ole-opry-the-judge-who-started-it-all-020788.html | GRAND OLE OPRY;The Judge Who Started It All | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/street-smarts-bagels-bets-and-bounced-checks.html | STREET SMARTS;Bagels, Bets and Bounced Checks | False | By Kurt Eichenwald | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/worlds-within-worlds.html | Worlds Within Worlds | False | By Diane Ackerman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/backtalk-painful-goodbye-in-cleveland-sudden-echo-london-north-america-s-relocation.html | BACKTALK: A Painful Goodbye in Cleveland, and a Sudden Echo in London;North America's Relocation Fever: Next Stop May Be English Soccer | False | By Jeff Z. Klein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-fiction-016152.html | Books in Brief: FICTION | False | By Philip Gambone | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/c-corrections-016381.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-fiction.html | Books in Brief: FICTION | False | By Jenny McPhee | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/britain-announces-winners-of-marshall-scholarships.html | Britain Announces Winners Of Marshall Scholarships | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/the-view-from-greenburgh-as-south-african-as-appletiser.html | The View From: Greenburgh;As South African as Appletiser | False | By Lynne Ames | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/restaurant-navesink-steamy-clam-chowder-is-a-meal-and-an-elixir.html | RESTAURANT; Navesink;Steamy Clam Chowder Is a Meal and an Elixir | False | By Joe Brescia | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/l-best-sellers-december-17-1995.html | BEST SELLERS: December 17, 1995 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/l-ready-to-be-shabbos-goy-police-officer-s-never-asked-019755.html | Ready To Be Shabbos Goy, Police Officer's Never Asked | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/a-decorative-paint-team-transforms-houses.html | A Decorative Paint Team Transforms Houses | False | By Penny Singer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/cuttings-a-little-reassurance-for-the-light-deprived.html | Cuttings;A Little Reassurance for the Light-Deprived | False | By Anne Raver | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/recordings-view-the-flying-pianist-and-other-wizards-of-the-keyboard.html | RECORDINGS VIEW;The Flying Pianist And Other Wizards Of the Keyboard | False | By Barbara Jepson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/home-repair-modernized-dimmer-switches.html | HOME REPAIR;Modernized Dimmer Switches | False | By Edward R. Lipinski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/c-corrections-019682.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/jersey-when-bears-get-too-close-for-comfort.html | JERSEY;When Bears Get Too Close for Comfort | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-midtown-how-to-survive-in-business.html | NEIGHBORHOOD REPORT: MIDTOWN;How to Survive In Business | False | By Bruce Lambert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/2-districts-face-uncertainties-in-lost-revenue.html | 2 Districts Face Uncertainties in Lost Revenue | False | By Linda Saslow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-terror-on-an-eight-hour-shift-015903.html | TERROR ON AN EIGHT-HOUR SHIFT | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/about-long-island-against-a-welter-of-hardships-a-survivor-s-example.html | ABOUT LONG ISLAND;Against a Welter of Hardships, a Survivor's Example | False | By Diane Ketcham | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/the-mexican-collapse.html | The Mexican Collapse | False | By Timothy Golden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-queens-up-close-one-day-late-and-gop-challenge-is-tossed.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE;One Day Late, and G.O.P. Challenge Is Tossed | False | By Somini Sengupta | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/restaurants-health-takes-a-holiday.html | RESTAURANTS;Health Takes a Holiday | False | By Fran Schumer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/art-and-money.html | Art and Money | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/atlantic-city-at-the-casinos-016705.html | ATLANTIC CITY;At the Casinos | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/december-10-16-first-fighting-words-then-a-deadly-fire.html | DECEMBER 10-16;First, Fighting Words. Then a Deadly Fire . . . | False | By Don van Natta Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/pop-briefs-020834.html | Pop Briefs | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/c-correction-016888.html | Correction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/l-knowing-kahlo-019844.html | Knowing Kahlo | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-pelham-parkway-carving-a-school-and-a-niche.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY;Carving a School and a Niche | False | By Douglas Herbert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/residential-resales-016713.html | Residential Resales | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-republican-socialism-016110.html | REPUBLICAN SOCIALISM | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/weddings-ann-m-benson-alexander-burney.html | WEDDINGS;Ann M. Benson, Alexander Burney | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/theater/sunday-view-what-is-a-man-a-good-question.html | SUNDAY VIEW;What Is a Man? A Good Question | False | By Margo Jefferson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/mutual-funds-portfolio-disclosure-one-day-at-a-time.html | MUTUAL FUNDS;Portfolio Disclosure, One Day At a Time | False | By Edward Wyatt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/weddings-sarah-f-touborg-scott-p-moyers.html | WEDDINGS;Sarah F. Touborg, Scott P. Moyers | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-fiction-020060.html | Books in Brief: FICTION | False | By Marigny Dupuy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/weddings-marla-l-schiff-jeffrey-s-stein.html | WEDDINGS;Marla L. Schiff, Jeffrey S. Stein | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/c-corrections-020923.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/the-world-russian-democracy-a-voter-s-eye-view.html | THE WORLD;Russian Democracy: A Voter's-Eye View | False | By Alessandra Stanley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/play-it-again.html | Play It Again | False | By Rand Richards Cooper | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/music-a-salute-to-other-holidays-during-the-holiday-season.html | MUSIC;A Salute to Other Holidays During the Holiday Season | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/sunday-december-17-1995-good-breeding-as-hot-as-a-cucumber.html | SUNDAY December 17, 1995: GOOD BREEDING;As Hot as A Cucumber? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-bad-behavior-016071.html | BAD BEHAVIOR | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/viewpoint-experience-doesnt-always-count.html | VIEWPOINT;Experience Doesn't Always Count | False | By Herbert M. Greenberg and Harold P. Weinstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/his-mind-fixed-on-the-moment-eyes-on-the-past.html | His Mind Fixed On the Moment, Eyes on the Past | False | By Michael J. Agovino | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/artists-move-in-changing-the-face-of-greenport-village.html | Artists Move In, Changing the Face Of Greenport Village | False | By Renee Bacher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/in-the-region-new-jersey-new-brunswick-project-switches-to-rentals.html | In the Region: New Jersey;New Brunswick Project Switches to Rentals | False | By Rachelle Garbarine | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/sports/l-rutgers-no-sellout-019348.html | Rutgers: No Sellout | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-midtown-baring-souls-while-filling-stomachs.html | NEIGHBORHOOD REPORT: MIDTOWN;Baring Souls While Filling Stomachs | False | By Marty Lipp | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/realistic-dreamer-heads-eglevsky-ballet.html | Realistic Dreamer Heads Eglevsky Ballet | False | By Barbara Delatiner | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/travel/i-ll-fake-manhattan.html | I'll Fake Manhattan | False | By Ralph Schoenstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/weddings-jessica-morgan-nico-israel.html | WEDDINGS;Jessica Morgan, Nico Israel | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/weddings-linda-dengenis-c-p-anderson.html | WEDDINGS;Linda Dengenis, C. P. Anderson | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/wanted-jolly-fellows-beards-a-plus.html | Wanted: Jolly Fellows, Beards a Plus | False | By Jack Cavanaugh | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/classical-view-of-cough-drops-faster-and-curtains-later.html | CLASSICAL VIEW;Of Cough Drops (Faster!) and Curtains (Later!) | False | By Alex Ross | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/one-man-is-an-island.html | One Man Is an Island | False | By David Bromwich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/yankee-come-back-american-money-makes-the-whole-world-sing.html | YANKEE COME BACK;American Money Makes the Whole World Sing | False | By Allen R. Myerson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/ready-when-if-e-er-the-muse-strikes.html | Ready When (If E'er) the Muse Strikes | False | By Janny Scott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/5-bridges-at-issue-in-amtrak-project.html | 5 Bridges At Issue In Amtrak Project | False | By Sam Libby | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/atrium-renewal-adding-art-chases-away-most-of-the-zen.html | Atrium Renewal, Adding Art, Chases Away Most of the Zen | False | By Paul Goldberger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/in-person-the-monk-as-santa.html | IN PERSON;The Monk as Santa | False | By Debbie Galant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/no-bull-scrutinize-this-russian-tv-campaign-ad.html | No Bull? Scrutinize This Russian TV Campaign Ad | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/playing-in-the-neighborhood-east-harlem-wreathed-in-fur-and-feathers.html | PLAYING IN THE NEIGHBORHOOD: EAST HARLEM;Wreathed in Fur and Feathers | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/art-review-making-clothes-stand-on-their-own.html | ART REVIEW;Making Clothes Stand on Their Own | False | By William Zimmer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/essay-fall-from-grace.html | ESSAY;Fall From Grace | False | By Joyce Carol Oates | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/4-cantors-to-take-center-stage.html | 4 Cantors to Take Center Stage | False | By Roberta Hershenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/l-behind-the-crime-in-south-africa-019690.html | Behind the Crime In South Africa | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/also-inside-018082.html | ALSO INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/december-10-16-a-treatment-for-stroke.html | DECEMBER 10-16;A Treatment for Stroke | False | By Gina Kilata | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/scholars-of-political-speech-are-giving-gingrich-some-very-mixed-grades.html | Scholars of Political Speech Are Giving Gingrich Some Very MixedGrades | False | By Ernest Tollerson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/the-nation-for-some-the-government-s-paralysis-is-getting-serious.html | THE NATION;For Some, the Government's Paralysis is Getting Serious | False | By Robert Pear | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/team-is-carrot-academics-the-stick.html | Team Is Carrot, Academics the Stick | False | By Merri Rosenberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/zine-dreams.html | ZINE DREAMS | False | By David M. Gross | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/l-record-labels-reading-the-fine-print-020770.html | RECORD LABELS;Reading The Fine Print | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-bad-behavior-016063.html | BAD BEHAVIOR | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-hamilton-beach-a-bridge-too-near-too-narrow.html | NEIGHBORHOOD REPORT: HAMILTON BEACH;A Bridge Too Near, Too Narrow | False | By Jane H. Lii | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/pataki-budget-would-cut-aid-to-many-school-districts.html | Pataki Budget Would Cut Aid To Many School Districts | False | By James Dao | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/style/weddings-anne-m-lund-c-r-williams.html | WEDDINGS;Anne M. Lund, C. R. Williams | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/pop-briefs-020850.html | Pop Briefs | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/herslet-them-eat-cake.html | HERS;LET THEM EAT CAKE | False | By Michelle Stacey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/l-of-films-and-greasy-palms-new-york-vs-los-angeles-019780.html | Of Films and Greasy Palms: New York vs. Los Angeles | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/an-expert-on-loss.html | An Expert on Loss | False | By Jonathan Spence | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/soapbox-on-wearing-an-aids-pin.html | SOAPBOX;On Wearing an AIDS Pin | False | By Ann Burack-Weiss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/off-the-rack-double-the-plugs-for-two-stocks.html | OFF THE RACK;Double the Plugs for Two Stocks | False | By Brett Brune | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/realestate/streetscapes-the-chrysler-building-skyscraper-s-place-in-the-sun.html | Streetscapes: The Chrysler Building;Skyscraper's Place in the Sun | False | By Christopher Gray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-midwood-aid-for-antique-school-lab.html | NEIGHBORHOOD REPORT: MIDWOOD;Aid for 'Antique' School Lab | False | By Michael Cooper | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/c-corrections-019577.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/a-science-of-contrasts.html | A Science of Contrasts | False | By Malcolm W. Browne | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/books-in-brief-fiction-heroism-before-jack-aubrey.html | Books in Brief: FICTION;Heroism Before Jack Aubrey | False | By Tamar Lewin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/claiming-victory-strikers-rally-in-cities-across-france.html | Claiming Victory, Strikers Rally in Cities Across France | False | By Craig R. Whitney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-bad-behavior-016047.html | BAD BEHAVIOR | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/reform-finds-cold-comfort-in-russia-s-agonized-voters.html | Reform Finds Cold Comfort In Russia's Agonized Voters | False | By Michael Specter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/business/l-whose-savings-anyway-019593.html | Whose Savings, Anyway? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/at-home-on-the-range.html | At Home on the Range | False | By Patricia Hampl | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/the-view-from-the-hill-new-havendepending-exclusively-on-the-good.html | The View From: The Hill, New Haven;Depending Exclusively on the Good of Others | False | By Melinda Tuhus | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/c-correction-016136.html | Correction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-mary-mary-quite-contrary-015946.html | MARY, MARY, QUITE CONTRARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/soapbox;wheels-of-injustice.html | SOAPBOX;Wheels of Injustice | False | By Carl Skutsch | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/opinion/l-behind-the-crime-in-south-africa-017507.html | Behind the Crime In South Africa | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/soapbox;christmas-in-bayonne-circa-1950.html | SOAPBOX;Christmas in Bayonne, Circa 1950 | False | By Jim Callaghan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/the-neediest-cases-for-disabled-an-embrace.html | THE NEEDIEST CASES;For Disabled, An Embrace | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/neighborhood-report-boerum-hill-not-a-hamburger-heaven.html | NEIGHBORHOOD REPORT: BOERUM HILL;Not a Hamburger Heaven | False | By Michael Cooper | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/in-brief-10000-greeting-cards-in-memory-of-a-camden-heroine.html | IN BRIEF;10,000 Greeting Cards In Memory of a Camden Heroine | False | By David W. Chen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/the-world-haiti-takes-the-next-big-step.html | THE WORLD;Haiti Takes the Next Big Step | False | By Larry Rohter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/books/l-knowing-kahlo-015849.html | Knowing Kahlo | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/the-debate-over-high-speed-police-chases.html | The Debate Over High-Speed Police Chases | False | By Mireya Navarro | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/l-terror-on-an-eight-hour-shift-015881.html | TERROR ON AN EIGHT-HOUR SHIFT | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/james-altgens-photographer-at-kennedy-assassination-dies-at-76.html | James Altgens, Photographer at Kennedy Assassination, Dies at 76 | False | By Eric Pace | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/connecticut-qa-harlon-l-daltonadding-force-to-the-debate-on-race.html | Connecticut Q&A;; Harlon L. Dalton;Adding Force to the Debate on Race | False | By Jacqueline Weaver | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/us/inquiry-to-see-whether-officials-helped-sell-protected-horses-forslaughter.html | Inquiry to See Whether Officials Helped Sell Protected Horses for Slaughter | False | By Doug McInnis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/magazine/word-image-the-murder-broadcasting-system.html | WORD & IMAGE;THE MURDER BROADCASTING SYSTEM | False | By Max Frankel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/world/conservative-who-helped-save-canada-tries-to-save-party.html | Conservative Who Helped Save Canada Tries to Save Party | False | By Clyde H. Farnsworth | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/arts/dance-view-swedish-fireworks-in-1920-s-paris.html | DANCE VIEW;Swedish Fireworks In 1920's Paris | False | By Jack Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/nyregion/on-the-map-in-rutherford-ambassadors-from-the-north.html | ON THE MAP;In Rutherford, Ambassadors From the North | False | By Susan Jo Keller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-17 | 1995-12-17 | https://www.nytimes.com/1995/12/17/weekinreview/december-10-16-trust-me-voters-i-didn-t-have-a-clue.html | DECEMBER 10-16;Trust Me, Voters. I Didn't Have a Clue. | False | By Katharine W. Seelye | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/a-church-opens-its-heart-for-a-fragile-community.html | A Church Opens Its Heart for a Fragile Community | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/world/last-front-of-arab-israeli-warfare-lebanon.html | Last Front of Arab-Israeli Warfare: Lebanon | False | By Douglas Jehl | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/the-media-business-advertising-addenda-financial-world-names-publisher.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Financial World Names Publisher | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/l-welfare-cuts-will-leave-thousands-homeless-021083.html | Welfare Cuts Will Leave Thousands Homeless | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/IHT-qa-how-to-heal-the-scars-children-caught-up-in-the-crossfire-of-war.html | Q&A/ How to Heal the Scars : Children Caught Up in the Crossfire of War | False | By Barry James, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/man-who-got-baboon-cells-is-doing-well-doctors-say.html | Man Who Got Baboon Cells Is Doing Well, Doctors Say | False | By Lawrence K. Altman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/new-jersey-daily-briefing-senators-aim-for-compromise.html | NEW JERSEY DAILY BRIEFING;Senators Aim for Compromise | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/world/is-syria-ready-to-deal-with-israel.html | Is Syria Ready to Deal With Israel? | False | By Serge Schmemann | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/chronicle-021741.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/quadriplegic-student-found-alone-in-coma.html | Quadriplegic Student Found Alone in Coma | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/a-new-grinch-turns-up-at-the-mall.html | A New Grinch Turns Up at the Mall | False | By Dirk Johnson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/new-jersey-daily-briefing-first-car-pool-stretch-opening.html | NEW JERSEY DAILY BRIEFING;First Car Pool Stretch Opening | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/abroad-at-home-an-atomized-america.html | Abroad at Home;An Atomized America | False | By Anthony Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/snoring-suspect-arrested.html | Snoring Suspect Arrested | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/pro-football-hugs-tears-victory-browns-say-goodbye.html | PRO FOOTBALL;Hugs, Tears, Victory: Browns Say Goodbye | False | By Malcolm Moran | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/boxing-tyson-finds-his-timing-after-short-warm-up.html | BOXING;Tyson Finds His Timing After Short 'Warm-Up' | False | By Jere Longman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/IHT-american-topics-california-girl-7-has-surgery-to-face-world-with-a-smile.html | AMERICAN TOPICS : California Girl, 7, Has Surgery To Face World With a Smile | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/on-pro-football-cowboys-have-a-victory-at-williams-s-fingertips.html | ON PRO FOOTBALL;Cowboys Have a Victory at Williams's Fingertips | False | By Thomas George | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/l-us-and-south-african-labor-join-hands-021121.html | U.S. and South African Labor Join Hands | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/experimental-school-ideas-are-afloat-by-land-and-by-sea.html | Experimental School Ideas Are Afloat, by Land and by Sea | False | By Jacques Steinberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/world/for-the-us-mixed-success-in-un-human-rights-votes.html | For the U.S. Mixed Success in U.N. Human Rights Votes | False | By Barbara Crossette | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/in-america-sorrow-on-125th-st.html | In America;Sorrow on 125th St. | False | By Bob Herbert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/60-years-later-and-still-a-success.html | 60 Years Later and Still a Success | False | By Rachel L. Swarns | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/IHT-timetable-for-expanding-eu-is-hailed.html | Timetable for Expanding EU Is Hailed | False | By Tom Buerkle, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/IHT-1945prince-takes-life-in-our-pages100-75-and-50-years-ago.html | 1945:Prince Takes Life : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/IHT-getting-together-to-ban-the-use-of-blinding-laser-weapons.html | Getting Together to Ban the Use of Blinding Laser Weapons | False | By Johan Molander, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/clinton-s-card-goes-to-wrong-governor.html | Clinton's Card Goes to Wrong Governor | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/china-s-challenge-to-washington.html | China's Challenge to Washington | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/new-jersey-daily-briefing-league-honoring-director.html | NEW JERSEY DAILY BRIEFING;League Honoring Director | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/taking-in-the-sites-need-a-humor-implant-help-is-near-on-the-web.html | Taking In the Sites;Need a Humor Implant? Help Is Near on the Web | False | By Anne Cronin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/IHT-putting-a-building-block-of-asian-security-in-place.html | Putting a 'Building Block' Of Asian Security in Place | False | By Michael Richardson, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/pro-football-anderson-plans-to-test-the-free-agent-market.html | PRO FOOTBALL;Anderson Plans to Test The Free-Agent Market | False | By Vincent M. Mallozzi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/his-goal-keeping-the-web-worldwide.html | His Goal: Keeping the Web Worldwide | False | By Steve Lohr | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/dividend-meetings-021814.html | Dividend Meetings | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/books-not-bureaucrats.html | Books, Not Bureaucrats | False | By Betsy McCaughey Ross | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/world/ex-president-of-south-korea-goes-on-trial-on-bribery-charges.html | Ex-President of South Korea Goes on Trial on Bribery Charges | False | By Sheryl Wudunn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/digital-equipment-offers-web-browsers-its-super-spider.html | Digital Equipment Offers Web Browsers Its 'Super Spider' | False | By Peter H. Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/the-media-business-advertising-addenda-six-flags-and-reckitt-change-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Six Flags and Reckitt Change Agencies | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/circus-review-derring-do-and-cavorting-at-the-new-victory.html | CIRCUS REVIEW;Derring-Do and Cavorting at the New Victory | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/l-new-york-botanical-garden-is-no-longer-bronx-s-secret-021130.html | New York Botanical Garden Is No Longer Bronx's Secret | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/in-california-life-in-the-fast-lane-gets-faster.html | In California, Life in the Fast Lane Gets Faster | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/IHT-1920order-to-deport-in-our-pages100-75-and-50-years-ago.html | 1920;Order to Deport : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/pro-football-dolphins-frustrations-are-only-compounded-by-bills.html | PRO FOOTBALL;Dolphins' Frustrations Are Only Compounded by Bills | False | By Timothy W. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/inside-021369.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/a-venerable-vessel-changing-course.html | A Venerable Vessel Changing Course | False | By Carol Vogel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/sports-of-the-times-tyson-is-ready-but-still-rusty-for-bruno.html | Sports of The Times;Tyson Is Ready, but Still Rusty, for Bruno | False | By Dave Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/in-new-stand-dole-opposes-abortion-ban.html | In New Stand, Dole Opposes Abortion Ban | False | By Katharine Q. Seelye | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/life-resistance-special-report-gunman-s-ardent-credo-black-self-sufficiency.html | A Life of Resistance: A Special Report;Gunman's Ardent Credo: Black Self-Sufficiency | False | By Joe Sexton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/mainframes-global-networking-ibm-gazes-into-its-crystal-ball-hey-where-did.html | From Mainframes to Global Networking;I.B.M. Gazes Into Its Crystal Ball and, Hey, Where Did the Hardware Go? | False | By Laurence Zuckerman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/in-performance-classical-022543.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Kenneth Furie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/outspokenness-on-simpson-case-has-california-talk-show-host-in-acaldron.html | Outspokenness on Simpson Case Has California Talk Show Host in a Caldron | False | By Kenneth B. Noble | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/news-summary-021334.html | News Summary | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/l-us-shirked-role-at-ozone-meeting-021091.html | U.S.Shirked Role At Ozone Meeting | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/world/haitian-presidential-voting-goes-smoothly-but-turnout-is-low.html | Haitian Presidential Voting Goes Smoothly, but Turnout is Low | False | By Larry Rohter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/no-headline-021466.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/IHT-american-topics-90710968879.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/treasury-to-sell-bills-and-notes-this-week.html | Treasury to Sell Bills and Notes This Week | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/in-performance-classical-music-022497.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/style/IHT-what-theyre-reading.html | What They're Reading | False | By Kristin Hohenadel, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/horse-racing-an-awkward-hennessy-loses-to-longest-shot.html | HORSE RACING;An Awkward Hennessy Loses to Longest Shot | False | By Jay Privman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/dance-review-a-potpourri-from-hong-kong-and-more-obscure-corners.html | DANCE REVIEW;A Potpourri From Hong Kong and More Obscure Corners | False | By Jack Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/indictments-over-fax-paper.html | Indictments Over Fax-Paper | False | AP | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/metro-digest-022209.html | METRO DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/branson-names-gtech-in-defamation-suit.html | Branson Names Gtech in Defamation Suit | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/jazz-review-a-tribute-to-manhattan.html | JAZZ REVIEW;A Tribute to Manhattan | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/murder-suspect-had-role-in-queens-killing-in-1990.html | Murder Suspect Had Role In Queens Killing in 1990 | False | By Richard Perez-Pena | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/l-on-aids-drug-profits-over-patients-021105.html | On AIDS Drug, Profits Over Patients | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/IHT-briefly-asia-voices-from-asia.html | BRIEFLY ASIA : VOICES From Asia | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/teen-agers-cross-state-lines-in-abortion-exodus.html | Teen-Agers Cross State Lines in Abortion Exodus | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/in-performance-classical-music-022551.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/movies/2-silent-film-classics-and-a-3-member-band.html | 2 Silent-Film Classics And a 3-Member Band | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/world/opposition-gains-as-russians-elect-new-parliament.html | OPPOSITION GAINS AS RUSSIANS ELECT NEW PARLIAMENT | False | By Michael Specter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/pro-basketball-riley-doesn-t-relish-return-to-garden.html | PRO BASKETBALL;Riley Doesn't Relish Return to Garden | False | By Clifton Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/dance-review-east-meets-west-on-a-mysterious-shore.html | DANCE REVIEW;East Meets West on a Mysterious Shore | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/telecommunications-giants-join-internet-security-quest.html | Telecommunications Giants Join Internet Security Quest | False | By Steve Lohr | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/IHT-american-topics-93821003079.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/media-televisionbc-resorts-to-a-giveaway-to-persuade-advertisers.html | MEDIA: TELEVISION;NBC resorts to a giveaway to persuade advertisers to follow the network abroad. | False | By Joseph Hanania | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/us-and-mexico-try-to-halt-nafta-provision-on-trucking.html | U.S. and Mexico Try to Halt Nafta Provision on Trucking | False | By David E. Singer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/the-media-business-advertising-addenda-lintas-worldwide-to-be-renamed.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Lintas Worldwide To Be Renamed | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/IHT--italy-and-germany-face-group-of-death.html | : Italy and Germany Face 'Group of Death' | False | By Ian Thomsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/sports-people-football-phillips-may-stay.html | SPORTS PEOPLE: FOOTBALL;Phillips May Stay | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/theater/theater-review-some-old-saws-rehoned-by-steve-martin.html | THEATER REVIEW;Some Old Saws Rehoned, by Steve Martin | False | By Vincent Canby | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/world/austrian-voters-stymie-far-right-leader-s-rise-as-social-democratsgain.html | Austrian Voters Stymie Far-Right Leader's Rise as Social DemocratsGain | False | By Stephen Kinzer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/c-corrections-022349.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/c-corrections-022330.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/10-10-9-8.html | 10 . . . 10 . . . 9 . . . 8 . . . | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/IHT-winners-rail-unions-and-losers-juppe-in-french-strike.html | Winners (Rail Unions) and Losers (Juppé'sÂ©) in French Strike | False | By Joseph Fitchett, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/dwindling-expectations.html | Dwindling Expectations | False | By Mark Landler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/world/fog-besieges-us-operation-in-bosnia-for-4th-day.html | Fog Besieges U.S. Operation in Bosnia for 4th Day | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/IHT-1895-monroe-doctrine-in-our-pages-100-75-and-50-years-ago.html | 1895: Monroe Doctrine : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/sports-people-baseball-dodgers-deal-offerman.html | SPORTS PEOPLE: BASEBALL;Dodgers Deal Offerman | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/bridge-022098.html | Bridge | False | By Alan Truscott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/2-subway-robberies-fail.html | 2 Subway Robberies Fail | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/as-baby-boomers-near-50-magazines-try-to-keep-pace.html | As Baby Boomers Near 50, Magazines Try to Keep Pace | False | By Deirdre Carmody | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/world/teshi-journal-a-whimsical-coffin-not-just-for-chiefs-anymore.html | Teshi Journal;A Whimsical Coffin? Not Just for Chiefs Anymore | False | By Howard W. French | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/media-business-advertising-adding-annual-spectacle-nbc-nfl-take-super-bowl.html | THE MEDIA BUSINESS: ADVERTISING;Adding to the annual spectacle, NBC and the N.F.L. take the Super Bowl to cyberspace. | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/in-search-of-furniture-she-finds-another-family.html | In Search of Furniture, She Finds Another Family | False | By Robert Waddell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/large-drop-in-killings-is-reported.html | Large Drop In Killings Is Reported | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/hockey-muller-to-come-back-to-islanders-for-now.html | HOCKEY;Muller to Come Back to Islanders, for Now | False | By Jason Diamos | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/in-performance-classical-music-022446.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/IHT-american-topics-90566523178.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/l-big-egos-drove-dodgers-from-brooklyn-021113.html | Big Egos Drove Dodgers From Brooklyn | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/sports-people-baseball-orioles-get-mercker-for-2-minor-leaguers.html | SPORTS PEOPLE: BASEBALL;Orioles Get Mercker For 2 Minor Leaguers | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/in-performance-dance-022578.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/new-jersey-daily-briefing-saved-from-freezing-waters.html | NEW JERSEY DAILY BRIEFING;Saved From Freezing Waters | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/in-performance-pop-022128.html | IN PERFORMANCE: POP | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/sports-people-horse-racing-pincay-fractures-3-ribs.html | SPORTS PEOPLE: HORSE RACING;Pincay Fractures 3 Ribs | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/dance-review-life-and-art-in-the-worlds-of-families.html | DANCE REVIEW;Life and Art In the Worlds Of Families | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/anthony-ingrassia-playwright-and-producer-51.html | Anthony Ingrassia, Playwright and Producer, 51 | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/worldbusiness/IHT-fundamentals-strong-for-bonds-in-96.html | Fundamentals Strong for Bonds in '96 | False | By Carl Gewirtz, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/about-lilco-hard-questions.html | About Lilco, Hard Questions | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/economic-calendar.html | Economic Calendar | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/al-stump-79-sportswriter-and-chronicler-of-ty-cobb-s-life-dies.html | Al Stump, 79, Sportswriter and Chronicler of Ty Cobb's Life, Dies | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/metro-matters-from-tourists-a-timely-gift-of-perspective.html | Metro Matters;From Tourists, A Timely Gift Of Perspective | False | By Joyce Purnick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/new-jersey-daily-briefing-job-growth-likely-to-slow.html | NEW JERSEY DAILY BRIEFING;Job Growth Likely to Slow | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/the-media-business-advertising-addenda-woolward-to-handle-echostar-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Woolward to Handle Echostar Account | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/political-leaders-make-no-progress-on-a-budget-deal.html | POLITICAL LEADERS MAKE NO PROGRESS ON A BUDGET DEAL | False | By Jerry Gray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/doonesbury-and-apple-hatch-a-comic-surprise.html | Doonesbury' and Apple Hatch a Comic Surprise | False | By John Markoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/new-jersey-daily-briefing-cultural-or-religious.html | NEW JERSEY DAILY BRIEFING;Cultural' or Religious? | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/pataki-s-plan-to-dismantle-lilco-worries-thousands-of.html | Pataki's Plan To Dismantle Lilco Worries Thousands of LocalShareholders | False | By John Rather | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/gambling-s-new-winnings-special-report-gambling-owners-spend-lavishly-gain-voice.html | Gambling's New Winnings: A Special Report;Gambling Owners Spend Lavishly To Gain a Voice in Many States | False | By Kevin Sack | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/technology/technology-digital-commerce-prospect-internet-censorship-raises-troubling-issues.html | TECHNOLOGY: DIGITAL COMMERCE;The prospect of Internet censorship raises troubling issues for business. | False | By Denise Caruso | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/pro-football-the-cowboys-were-slick-too-slick.html | PRO FOOTBALL;The Cowboys Were Slick. Too Slick. | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/patents-mouse-glove-liquid-crystal-sunglasses-inventors-have-had-busy-year.html | Patents;From the mouse-in-a-glove to liquid-crystal sunglasses, inventors have had a busy year. | False | By Sabra Chartrand | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/world/to-gi-s-disputed-corridor-will-test-path-to-peace.html | To G.I.'s, Disputed Corridor Will Test Path to Peace | False | By Raymond Bonner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/wrong-way-on-sterling-forest.html | Wrong Way on Sterling Forest | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/gamblings-s-new-winnings.html | Gambling's New Winnings | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/the-media-business-advertising-addenda-accounts-021784.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/IHT-trains-roll-in-france-but-union-sets-protest.html | Trains Roll In France, But Union Sets Protest | False | By Barry James, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/IHT-american-topics-93589770097.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/behind-the-egyptian-facade-lies-a-money-making-marvel.html | Behind the Egyptian Facade Lies a Money-Making Marvel | False | By Kevin Sack | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/results-plus-021962.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/in-performance-classical-music-022454.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Kenneth Furie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/chronicle-022438.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/IHT-chiracdini-feud-grows-hotter.html | Chirac-Dini Feud Grows Hotter | False | By Tom Buerkle, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/books/books-of-the-times-the-family-that-produced-tennessee-williams.html | BOOKS OF THE TIMES;The Family That Produced Tennessee Williams | False | By Christopher Lehmann-Haupt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/essay-two-for-the-seesaw.html | Essay;Two for the Seesaw | False | By William Safire | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/brunt-of-federal-shutdown-falls-on-the-tourists-again.html | Brunt of Federal Shutdown Falls on the Tourists Again | False | By John Sullivan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/business-digest-021172.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/l-welfare-cuts-will-leave-thousands-homeless-right-to-travel-022381.html | Welfare Cuts Will Leave Thousands Homeless;Right to Travel | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/new-jersey-daily-briefing-boy-starts-fire-that-kills-2.html | NEW JERSEY DAILY BRIEFING;Boy Starts Fire That Kills 2 | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/getting-personal-and-global-in-farm-broadcasting.html | Getting Personal and Global in Farm Broadcasting | False | By Barnaby J. Feder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/pro-football-against-the-oilers-jets-can-t-defend-offense.html | PRO FOOTBALL;Against the Oilers, Jets Can't Defend Offense | False | By Frank Litsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/dec-31-1999-dressed-up-but-with-no-place-to-go.html | Dec. 31, 1999: Dressed Up, But With No Place to Go? | False | By Edwin McDowell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/police-question-man-in-protests-before-harlem-fire.html | Police Question Man in Protests Before Harlem Fire | False | By Pam Belluck | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/worldbusiness/IHT-for-tie-manufacturers-holiday-season-means-annual.html | For Tie Manufacturers,Holiday Season Means Annual Battle of Sexes | False | By James Hansen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/i-corrections-021512.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/business/female-models-try-to-sell-rain-forest-issue-on-disk.html | Female Models Try to Sell Rain Forest Issue on Disk | False | By Steve Lohr | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/us/survey-finds-people-linked-with-gangs-are-migrating.html | Survey Finds People Linked With Gangs Are Migrating | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/sports/pro-football-for-59-55-the-giants-are-the-better-team.html | PRO FOOTBALL;For 59.55, the Giants Are the Better Team | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/opinion/l-hanukkah-s-dreidel-021075.html | Hanukkah's Dreidel | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/music-review-a-berlioz-conception-of-the-nativity-mystery.html | MUSIC REVIEW;A Berlioz Conception Of the Nativity Mystery | False | By Anthony Tommasini | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/arts/in-performance-dance-022560.html | IN PERFORMANCE; DANCE | False | By Anna Kisselgoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/world/though-discontented-russians-are-glad-to-vote.html | Though Discontented, Russians Are Glad to Vote | False | By Alessandra Stanley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/an-early-stir-of-challengers-to-giuliani.html | An Early Stir Of Challengers To Giuliani | False | By Jonathan P. Hicks | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-18 | 1995-12-18 | https://www.nytimes.com/1995/12/18/nyregion/pathologist-fights-charge-on-evidence-tampering.html | Pathologist Fights Charge On Evidence Tampering | False | By Jon Nordheimer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/arts/critic-s-notebook-ha-ha-ha-s-from-the-ho-ho-ho-s.html | CRITIC'S NOTEBOOK;Ha-Ha-Ha's From the Ho-Ho-Ho's | False | By John J. O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/world/us-troops-still-trickle-into-bosnia.html | U.S. Troops Still Trickle Into Bosnia | False | By Raymond Bonner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/world/us-responds-calmly-to-communist-gains-in-russian-vote.html | U.S. Responds Calmly to Communist Gains in Russian Vote | False | By Christopher S. Wren | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/world/israeli-town-unpanicked-at-change-next-door.html | Israeli Town Unpanicked At Change Next Door | False | By Joel Greenberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/anti-terrorism-bill-is-stalled-in-congress.html | Anti-Terrorism Bill Is Stalled in Congress | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/conyers-journal-miracle-farm-s-flocks-are-pilgrims.html | Conyers Journal;'Miracle' Farm's Flocks Are Pilgrims | False | By Kevin Sack | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/finance-briefs-023574.html | FINANCE BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/worldbusiness/IHT-thinking-aheadcommentary-inequality-or-just-a.html | Thinking Ahead/Commentary : Inequality, or Just a Competitive Edge? | False | By Reginald Dale, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/world/creel-journal-a-pianist-dreams-his-own-unconquered-mexico.html | Creel Journal;A Pianist Dreams His Own Unconquered Mexico | False | By Anthony Depalma | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/pressure-on-fed-grows-with-budget-standoff.html | Pressure on Fed Grows With Budget Standoff | False | By Keith Bradsher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/company-earnings-nike-inc-nken.html | COMPANY EARNINGS;NIKE INC. (NKE,N) | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/american-inequality-its-history-and-scary-future.html | American Inequality: Its History And Scary Future | False | By Benjamin Schwarz | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/arts/dance-review-solstice-rituals-high-steps-and-carols.html | DANCE REVIEW;Solstice, Rituals, High Steps and Carols | False | By Anna Kisselgoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/200-new-caseworkers-set-for-child-welfare-agency.html | 200 New Caseworkers Set For Child Welfare Agency | False | By David Firestone | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/justice-in-wenatchee.html | Justice in Wenatchee | False | By Debbie Nathan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/the-communist-comeback.html | The Communist Comeback | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/con-ed-cited-in-intimidation-of-employees.html | Con Ed Cited In Intimidation Of Employees | False | By Don van Natta Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/the-media-business-advertising-addenda-people-024392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/english-skier-drops-out-ending-antarctic-race.html | English Skier Drops Out, Ending Antarctic Race | False | By Malcolm W. Browne | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/movies/nixon-family-assails-stone-film-as-distortion.html | Nixon Family Assails Stone Film as Distortion | False | By Bernard Weinraub | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/IHT-remembering-reston-letters-to-the-editor.html | Remembering Reston : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/pataki-s-budget-would-pare-college-grants.html | Pataki's Budget Would Pare College Grants | False | By Emily M. Bernstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/science/light-shed-on-the-tiny.html | Light Shed on the Tiny | False | By Malcolm W. Browne | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/prominent-freddy-s-protester-was-record-store-employee.html | Prominent Freddy's Protester Was Record Store Employee | False | By Pam Belluck | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-marine-center-needs-to-move.html | NEW JERSEY DAILY BRIEFING;Marine Center Needs to Move | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/l-a-strapped-vietnam-023507.html | A Strapped Vietnam | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/bomb-is-found-outside-the-irs-office-in-reno.html | Bomb Is Found Outside the I.R.S. Office in Reno | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/international-briefs-tubemakers-gets-bid.html | INTERNATIONAL BRIEFS;Tubemakers Gets Bid | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/style/patterns-023949.html | Patterns | False | By Constance C. R. White | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/on-my-mind-the-american-way.html | On My Mind;The American Way | False | By A. M. Rosenthal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-land-for-rail-link-ok-d.html | NEW JERSEY DAILY BRIEFING;Land for Rail Link O.K.'d | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/international-briefs-thyssen-stahl-reduction.html | INTERNATIONAL BRIEFS;Thyssen Stahl Reduction | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/arts/television-review-buckyballs-how-to-make-chemistry-inviting.html | TELEVISION REVIEW;Buckyballs: How to Make Chemistry Inviting | False | By Malcolm W. Browne | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/company-news-schwab-stock-falls-on-lower-earnings-estimate.html | COMPANY NEWS;SCHWAB STOCK FALLS ON LOWER EARNINGS ESTIMATE | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/c-corrections-024627.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/auto-racing-team-owners-plan-a-race-to-challenge-the-indy-500.html | AUTO RACING;Team Owners Plan a Race To Challenge The Indy 500 | False | By Joseph Siano | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/sports-people-football-mason-goes-to-georgia.html | SPORTS PEOPLE: FOOTBALL;Mason Goes to Georgia | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/averting-a-constitutional-clash.html | Averting a Constitutional Clash | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/world/help-eases-burden-of-woman-with-ill-children.html | Help Eases Burden of Woman With Ill Children | False | By Sarah Jay | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/l-in-new-academia-a-days-work-isn-t-free-teaching-as-penance-024694.html | In New Academia, a Day's Work Isn't Free;Teaching as Penance | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/international-briefs-kvaerner-loses-bid-for-britain-s-amec.html | INTERNATIONAL BRIEFS;Kvaerner Loses Bid For Britain's Amec | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-stadium-plans-advance.html | NEW JERSEY DAILY BRIEFING;Stadium Plans Advance | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/metro-digest-022772.html | Metro Digest | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/worldbusiness/IHT-asian-medical-assistance-business-booms-health-on.html | Asian Medical Assistance Business Booms : Health on the Bottom Line | False | By Michael Richardson, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/science/448-computers-identify-particle-called-glueball.html | 448 Computers Identify Particle Called Glueball | False | By Malcolm W. Browne | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-boy-9-dies-in-house-fire.html | NEW JERSEY DAILY BRIEFING;Boy, 9, Dies in House Fire | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/ex-official-s-lawyer-asking-for-leniency.html | Ex-Official's Lawyer Asking for Leniency | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/c-corrections-024570.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/movies/it-s-no-more-mr-nice-guy-for-shylock-or-shakespeare.html | It's No More Mr. Nice Guy For Shylock (or Shakespeare) | False | By Dinitia Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/victims-in-store-fire-called-911.html | Victims In Store Fire Called 911 | False | By Joe Sexton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/arts/chess-024015.html | Chess | False | By Robert Byrne | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/the-media-business-advertising-addenda-accounts-023531.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/style/by-design-new-year-s-dresses.html | By Design;New Year's Dresses | False | By Constance C. R. White | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/pro-football-hampton-is-making-giants-job-harder.html | PRO FOOTBALL;Hampton Is Making Giants' Job Harder | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/science/doctor-s-world-when-doctors-patients-decide-test-far-limits-treatment.html | THE DOCTOR'S WORLD;When Doctors and Patients Decide To Test the Far Limits of Treatment | False | By Lawrence K. Altman, M.d. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/media-business-advertising-for-first-time-since-86-holidays-seem-free-print-ads.html | THE MEDIA BUSINESS: ADVERTISING;For the first time since '86, the holidays seem free of print ads that sing, pop up or mimic snow globes. | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/IHT-what-theyre-reading.html | What They're Reading | False | By Erik Ipsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/style/for-students-the-runway-beckons.html | For Students, the Runway Beckons | False | By Amy M. Spindler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/the-nixon-tapes-still-draw-the-curious.html | The Nixon Tapes Still Draw the Curious | False | By Francis X. Clines | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/virginia-mcmartin-dies-at-88-figure-in-case-on-child-abuse.html | Virginia McMartin Dies at 88; Figure in Case on Child Abuse | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/company-briefs-024287.html | COMPANY BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/c-corrections-024589.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/deal-is-set-for-encyclopaedia-britannica.html | Deal Is Set For Encyclopaedia Britannica | False | By Barnaby J. Feder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/l-circumcising-babies-023469.html | Circumcising Babies | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/company-news-mark-resources-turns-down-pembina-acquisition-bid.html | COMPANY NEWS;MARK RESOURCES TURNS DOWN PEMBINA ACQUISITION BID | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/stocks-and-bonds-in-sharp-retreat.html | STOCKS AND BONDS IN SHARP RETREAT | False | By Edward Wyatt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/welcome-to-st-nick-or-is-it-mr-claus.html | Welcome to St. Nick (Or Is It Mr. Claus?) | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/c-corrections-024619.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/world/us-is-cast-in-the-role-of-serbia-s-new-best-pal.html | U.S. Is Cast in the Role Of Serbia's New Best Pal | False | By Jane Perlez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/world/russian-crash-site-found.html | Russian Crash Site Found | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/c-corrections-024600.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/they-re-off-no-they-re-on.html | They're Off. No, They're On. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/executive-changes-023566.html | Executive Changes | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/world/communists-lead-the-ruling-party-by-2-to-1-in-russia.html | COMMUNISTS LEAD THE RULING PARTY BY 2 TO 1 IN RUSSIA | False | By Alessandra Stanley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/c-corrections-024597.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/representative-de-la-garza-of-texas-to-quit.html | Representative de la Garza of Texas to Quit | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/baseball-orioles-owner-angelos-enters-the-cone-derby.html | BASEBALL;Orioles' Owner Angelos Enters the Cone Derby | False | By Jack Curry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/with-cheap-fixes-completed-the-cost-of-clean-air-may-exceed-thebenefits.html | With Cheap Fixes Completed, the Cost of Clean Air May Exceed theBenefits | False | By Peter Passell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/science/world-of-ancient-iceman-comes-into-focus.html | World of Ancient Iceman Comes Into Focus | False | By Brenda Fowler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/IHT-a-union-warning-on-eve-of-french-talks.html | A Union Warning on Eve of French Talks | False | By Barry James, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/communication-legislation-stirs-talk-of-mergers-by-baby-bells.html | Communication Legislation Stirs Talk of Mergers By Baby Bells | False | By Mark Landler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/the-media-business-advertising-addenda-otb-starts-review-of-its-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;OTB Starts Review Of Its Account | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-children-s-hospital-planned.html | NEW JERSEY DAILY BRIEFING;Children's Hospital Planned | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/fancy-food-at-warehouse-prices-upscale-supermarket-carves-a-new-niche-in-harlem.html | Fancy Food at Warehouse Prices;Upscale Supermarket Carves a New Niche in Harlem | False | By Norimitsu Onishi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/world/canada-increases-its-limits-for-seal-hunters-prompting-protests.html | Canada Increases Its Limits for Seal Hunters, Prompting Protests | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/fleet-expected-to-acquire-natwest-unit.html | Fleet Expected To Acquire NatWest Unit | False | By Saul Hansell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/pro-football-game-s-best-receiver-has-his-best-game.html | PRO FOOTBALL;Game's Best Receiver Has His Best Game | False | By Tom Friend | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/sports-people-basketball-minnesota-throws-coach-to-the-wolves.html | SPORTS PEOPLE: BASKETBALL;Minnesota Throws Coach to the Wolves | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/world/seoul-ex-leaders-one-on-trial-another-fasting.html | Seoul Ex-Leaders: One on Trial, Another Fasting | False | By Sheryl WuDunn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/science/q-a-023825.html | Q&A | False | By C. Claiborne Ray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/l-managed-care-squeezes-psychotherapy-023337.html | Managed Care Squeezes Psychotherapy | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/pro-basketball-nelson-can-relate-to-riley-s-struggle.html | PRO BASKETBALL;Nelson Can Relate to Riley's Struggle | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/science/nasa-plans-new-series-of-cheaper-spacecraft.html | NASA Plans New Series of Cheaper Spacecraft | False | By John Noble Wilford | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/powell-stands-firm-about-96-campaign.html | Powell Stands Firm About '96 Campaign | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/apple-warned-on-debt-rating.html | Apple Warned On Debt Rating | False | By Dow Jones | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/dole-s-switch-on-abortion-leads-quickly-to-furor-on-gop-right.html | Dole's Switch on Abortion Leads Quickly to Furor on G.O.P. Right | False | By Katharine Q. Seelye | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/college-basketball-for-rizzotti-it-s-a-full-service-college.html | COLLEGE BASKETBALL;For Rizzotti, It's a Full-Service College | False | By Malcolm Moran | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/pro-football-week-of-last-chances-and-crossed-fingers.html | PRO FOOTBALL;Week of Last Chances and Crossed Fingers | False | By Timothy W. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/IHT-1895-wasteful-navy-in-our-pages100-75-and-50-years-ago.html | 1895: Wasteful Navy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-driver-survives-50-foot-fall.html | NEW JERSEY DAILY BRIEFING;Driver Survives 50-Foot Fall | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/international-briefs-bolivian-power-sale.html | INTERNATIONAL BRIEFS;Bolivian Power Sale | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/hockey-capitals-are-brutal-rangers-simply-smashing.html | HOCKEY;Capitals Are Brutal, Rangers Simply Smashing | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/key-rates-023671.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/IHT-faster-integration-letters-to-the-editor.html | Faster Integration : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/sports-people-football-ankle-hobbles-mcelroy.html | SPORTS PEOPLE: FOOTBALL;Ankle Hobbles McElroy | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/a-snowman-and-santa-make-jersey-city-s-holiday-scene-legal-a-judgerules.html | A Snowman and Santa Make Jersey City's Holiday Scene Legal, a JudgeRules | False | By George Judson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/international-briefs-nokia-wireless-contract.html | INTERNATIONAL BRIEFS;Nokia Wireless Contract | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/error-in-design-makes-lirr-platforms-too-high.html | Error in Design Makes L.I.R.R. Platforms Too High | False | By John T. McQuiston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-officer-indicted-in-assault.html | NEW JERSEY DAILY BRIEFING;Officer Indicted in Assault | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/arts/lincoln-center-elevates-status-of-jazz.html | Lincoln Center Elevates Status Of Jazz | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/california-economy-shakes-off-doldrums.html | California Economy Shakes Off Doldrums | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/business-digest-024066.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/international-briefs-cadbury-schweppes-in-canadian-purchase.html | INTERNATIONAL BRIEFS;Cadbury Schweppes In Canadian Purchase | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/company-news-lci-international-to-buy-long-distance-assets.html | COMPANY NEWS;LCI INTERNATIONAL TO BUY LONG-DISTANCE ASSETS | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/company-news-tandy-to-buy-back-shares-and-increase-dividend.html | COMPANY NEWS;TANDY TO BUY BACK SHARES AND INCREASE DIVIDEND | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/sports-of-the-times-talking-turkey-on-155th-street.html | Sports of The Times;Talking Turkey on 155th Street | False | By William C. Rhoden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-planning-new-ferry-terminal.html | NEW JERSEY DAILY BRIEFING;Planning New Ferry Terminal | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-bill-on-under-age-drinking.html | NEW JERSEY DAILY BRIEFING;Bill on Under-Age Drinking | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/IHT-wantedcivic-ethics-to-make-robots-communityfriendly.html | Wanted;Civic Ethics to Make Robots Community-Friendly | False | By Anders Wijkman, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/the-media-business-advertising-addenda-agency-adds-fujitsu-but-gives-up-acer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Agency Adds Fujitsu But Gives Up Acer | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/international-briefs-two-banks-to-merge-their-us-subsidiaries.html | INTERNATIONAL BRIEFS;Two Banks to Merge Their U.S. Subsidiaries | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/tv-sports-it-s-tyson-or-nothing-for-free-tv.html | TV SPORTS;It's Tyson or Nothing for Free TV | False | By Richard Sandomir | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/l-in-new-academia-a-day-s-work-isn-t-free-024686.html | In New Academia, a Day's Work Isn't Free | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-nominee-for-justice-panel.html | NEW JERSEY DAILY BRIEFING;Nominee for Justice Panel | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/inside-022829.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/pro-football-reeves-s-fate-will-wait-for-the-holidays.html | PRO FOOTBALL;Reeves's Fate Will Wait for the Holidays | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/hockey-devils-get-dose-of-deja-vu-with-a-twist.html | HOCKEY;Devils Get Dose of Deja Vu, With a Twist | False | By Alex Yannis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/world/us-commander-in-bosnia-is-known-for-bluntness-and-political-acumen.html | U.S. Commander in Bosnia Is Known for Bluntness and Political Acumen | False | By Ian Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/brutality-behind-bars-special-report-prison-s-violent-culture-enveloping-its.html | BRUTALITY BEHIND BARS - A special report.;Prison's Violent Culture Enveloping Its Guards | False | By Matthew Purdy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/2-more-spending-bills-vetoed-but-clinton-offers-to-negotiate.html | 2 More Spending Bills Vetoed, But Clinton Offers to Negotiate | False | By Todd S. Purdum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/schools-chancellor-urging-raises-for-his-top-managers.html | Schools Chancellor Urging Raises for His Top Managers | False | By Jacques Steinberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/l-in-new-academia-a-day-s-work-isn-t-free-lure-of-the-scholar-024708.html | In New Academia, a Day's Work Isn't Free;Lure of the Scholar | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing-officer-quits-amid-inquiry.html | NEW JERSEY DAILY BRIEFING;Officer Quits Amid Inquiry | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/style/chronicle-024643.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/low-income-loan-plan-at-nationsbank.html | Low-Income Loan Plan at Nationsbank | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/IHT-wei-trial-further-weakens-trust-in-beijings-rule-hong-kong-seems-ripe.html | Wei Trial Further Weakens Trust in Beijing's Rule : Hong Kong Seems Ripe for Exodus | False | By Kevin Murphy, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/style/chronicle-024635.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/IHT-1920-united-egyptians-in-our-pages100-75-and-50-years-ago.html | 1920: United Egyptians : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/company-news-intel-signs-licensing-agreement-with-phoenix.html | COMPANY NEWS;INTEL SIGNS LICENSING AGREEMENT WITH PHOENIX | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/credit-markets-impasse-takes-a-toll-on-treasuries.html | CREDIT MARKETS;Impasse Takes A Toll on Treasuries | False | By Robert Hurtado | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/news-summary-022640.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/college-football-schnellenberger-moves-on.html | COLLEGE FOOTBALL;Schnellenberger Moves On | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/boy-found-safe-after-cold-night-in-woods.html | Boy Found Safe After Cold Night in Woods | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/market-place-after-many-selloffs-a-rally-and-now.html | Market Place;After Many Selloffs, a Rally. And Now? | False | By Floyd Norris | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/IHT-the-bleeding-of-frances-economy.html | The Bleeding of France's Economy | False | By Max Berley, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/pro-football-edberg-to-quit-after-1996.html | PRO FOOTBALL;Edberg to Quit After 1996 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/world/yemen-and-eritrea-step-up-dispute-over-island.html | Yemen and Eritrea Step Up Dispute Over Island | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/science/glaciers-are-star-witnesses-to-the-history-of-earth-s-climate.html | Glaciers Are Star Witnesses to the History of Earth's Climate | False | By Marlise Simons | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/pro-basketball-at-garden-long-gone-but-not-forgotten.html | PRO BASKETBALL;At Garden, Long Gone but Not Forgotten | False | By Clifton Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/truckers-face-safety-crackdown-on-day-border-was-to-open.html | Truckers Face Safety Crackdown on Day Border Was to Open | False | By Sam Dillon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/times-on-line-pact.html | Times On-Line Pact | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/world/un-warns-of-a-winter-famine-in-north-korea.html | U.N. Warns of a Winter Famine in North Korea | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/down-for-5-years-california-economy-shows-signs-of-regaining-itsglitter.html | Down for 5 Years, California Economy Shows Signs of Regaining ItsGlitter | False | By B. Drummond Ayres Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/arts/nina-verchinina-ballet-dancer-85.html | Nina Verchinina, Ballet Dancer, 85 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/science/personal-computers-awaiting-cd-rom-s-under-tree-you-might-prefer-nice-fruitcake.html | PERSONAL COMPUTERS;Awaiting CD-ROM's Under the Tree? You Might Prefer a Nice Fruitcake | False | By Stephen Manes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/college-basketball-two-manhattan-seniors-are-put-on-probation.html | COLLEGE BASKETBALL;Two Manhattan Seniors Are Put on Probation | False | By Vincent M. Mallozzi | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/ailing-man-kills-ailing-wife-and-himself.html | Ailing Man Kills Ailing Wife and Himself | False | By Chuck Sudetic | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/at-church-scripture-song-and-celebrity.html | At Church, Scripture, Song and Celebrity | False | By Bruce Weber | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/world/critic-of-attack-on-homesteaders-by-brazil-police-is-gunned-down.html | Critic of Attack on Homesteaders By Brazil Police Is Gunned Down | False | By Diana Jean Schemo | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/company-news-trinova-plans-to-buy-cincinnati-milacron-unit.html | COMPANY NEWS;TRINOVA PLANS TO BUY CINCINNATI MILACRON UNIT | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/latest-shutdown-disrupts-services.html | Latest Shutdown Disrupts Services | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/ross-thomas-69-an-author-of-stylish-political-thrillers.html | Ross Thomas, 69, an Author Of Stylish Political Thrillers | False | By William Grimes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/world/a-rail-union-that-could.html | A Rail Union That Could | False | By Craig R. Whitney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/student-charged-in-attack.html | Student Charged in Attack | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/IHT-1945-remote-voters-in-our-pages100-75-and-50-years-ago.html | 1945: Remote Voters : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/world/looks-like-landslide-for-aristide-s-choice.html | Looks Like Landslide for Aristide's Choice | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/minnie-langley-83-sought-recompense-for-racist-rampage.html | Minnie Langley, 83; Sought Recompense For Racist Rampage | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/worldbusiness/IHT-bis-study-says-otc-market-is-worth-407-trillio.html | BIS Study Says OTC Market Is Worth $40.7 Trillio : Putting a Number on Derivatives | False | By Erik Ipsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/two-men-accused-of-bilking-models.html | Two Men Accused of Bilking Models | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/l-for-pedestrians-new-york-s-mean-streets-just-got-friendlier-023477.html | For Pedestrians, New York's Mean Streets Just Got Friendlier | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/style/chronicle-023094.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/world/chaim-pearl-rabbi-and-religious-scholar-76.html | Chaim Pearl, Rabbi and Religious Scholar, 76 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/clinton-orders-drug-tests-for-those-arrested-on-federal-charges.html | Clinton Orders Drug Tests for Those Arrested on Federal Charges | False | By Alison Mitchell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/science/personal-computers-digital-outlets-for-your-holiday-generosity.html | PERSONAL COMPUTERS;Digital Outlets for Your Holiday Generosity | False | By Peter H. Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/mayor-meets-with-silver-on-state-cuts.html | Mayor Meets With Silver On State Cuts | False | By Clifford J. Levy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/science/any-male-moth-worth-his-salt-must-be-able-to-drink-deep.html | Any Male Moth Worth His Salt Must Be Able To Drink Deep | False | By Natalie Anger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/pro-basketball-nets-lose-their-way-and-game-in-2d-half.html | PRO BASKETBALL;Nets Lose Their Way And Game In 2d Half | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/world/anger-got-the-votes.html | Anger Got the Votes | False | By Michael Specter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/nyc-graffiti-wars-in-the-subway-it-s-round-2.html | NYC;Graffiti Wars In the Subway: It's Round 2 | False | By Clyde Haberman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/results-plus-024228.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/l-wetlands-don-t-need-twice-protecting-023442.html | Wetlands Don't Need Twice Protecting | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/style/style/IHT-books-aboutfashiona-feast-for-the-eyes-and-some-food-for-thought.html | Books About Fashion:A Feast for the Eyes and Some Food for Thought | False | By Suzy Menkes, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/IHT-250000-idled-as-clinton-puts-vetopower-to-work.html | 250,000 Idled as Clinton Puts Veto-Power to Work | False | By Brian Knowlton, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/former-publisher-to-bowne.html | Former Publisher to Bowne | False | By Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/worldbusiness/IHT-eu-commissioner-says-euro-holds-threat-to-single.html | EU Commissioner Says Euro Holds Threat to Single Market | False | By Alan Friedman, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/arts/critic-s-notebook-fixing-tv-violence-with-a-gizmo.html | CRITIC'S NOTEBOOK;Fixing TV Violence With a Gizmo | False | By Walter Goodman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/opinion/mr-pataki-s-block-grants.html | Mr. Pataki's Block Grants | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/william-ritchie-92-chief-archeologist.html | William Ritchie, 92, Chief Archeologist | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing/turnpike-tolls-won-t-rise.html | NEW JERSEY DAILY BRIEFING;Turnpike Tolls Won't Rise | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/sports-people-baseball-orioles-get-mcdowell.html | SPORTS PEOPLE: BASEBALL;Orioles Get McDowell | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/problems-at-advanced-micro-add-to-selloff-in-technology-issues.html | Problems at Advanced Micro Add to Selloff in Technology Issues | False | By Lawrence M. Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/the-media-business-advertising-addenda-pep-boys-chooses-cliff-freeman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Pep Boys Chooses Cliff Freeman | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing/heavy-traffic-expected.html | NEW JERSEY DAILY BRIEFING;Heavy Traffic Expected | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/transactions-023787.html | TRANSACTIONS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/hockey-kovalev-is-an-enigma-wrapped-in-rangers-blue.html | HOCKEY;Kovalev Is an Enigma Wrapped in Rangers Blue | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/no-headline-022667.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/liko-says-pataki-plan-would-hurt-service.html | Liko Says Pataki Plan Would Hurt Service | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing/at-15-life-of-crime-continues.html | NEW JERSEY DAILY BRIEFING;At 15, Life of Crime Continues | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/arts/david-warrilow-memorial.html | David Warrilow Memorial | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/sports/pro-football-what-s-in-a-name-for-jets-confusion.html | PRO FOOTBALL;What's In a Name? For Jets, Confusion | False | By Frank Litsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/counting-the-wealth-of-nations-gdp-s-accuracy-is-under-attack-from-all-sides.html | Counting the Wealth of Nations;G.D.P.'s Accuracy Is Under Attack From All Sides | False | By Robert D. Hershey Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/dole-s-abortion-shift-denounced-by-right.html | Dole's Abortion Shift Denounced by Right | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/business/company-news-marine-midland-to-acquire-river-bank-branches.html | COMPANY NEWS;MARINE MIDLAND TO ACQUIRE RIVER BANK BRANCHES | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/nyregion/new-jersey-daily-briefing/nuclear-plant-shutdown.html | NEW JERSEY DAILY BRIEFING;Nuclear Plant Shutdown | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/us-and-mexico-postpone-nafta-on-truck-crossings.html | U.S. and Mexico Postpone Nafta on Truck Crossings | False | By David E. Sanger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/a-wealth-of-christmas-lights-dims-in-little-rock.html | A Wealth of Christmas Lights Dims in Little Rock | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/us/senate-committee-says-files-on-whitewater-are-missing.html | Senate Committee Says Files On Whitewater Are Missing | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-19 | 1995-12-19 | https://www.nytimes.com/1995/12/19/books/books-of-the-times-a-preventable-death-with-too-many-if-onlys.html | BOOKS OF THE TIMES;A Preventable Death, With Too Many 'if Onlys' | False | By Edward J. Sylvester | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/IHT-deutch-says-he-is-redirecting-agency-to-confront-new-threats-cia-chief.html | Deutch Says He Is Redirecting Agency to Confront New Threats : CIA Chief Predicts Surge in Terrorism | False | By Brian Knowlton, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/international-briefs-british-investment-firm-to-buy-btr-sports-unit.html | INTERNATIONAL BRIEFS;British Investment Firm To Buy BTR Sports Unit | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/inside-025283.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/at-the-nation-s-table-026697.html | At the Nation's Table | False | By Melissa A. Trainer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/new-look-at-nixon-era-by-the-memos.html | New Look At Nixon Era, By the Memos | False | By Tim Weiner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/IHT-while-asean-advances-apec-is-slowing-down.html | While ASEAN Advances, APEC Is Slowing Down | False | By Philip Bowring, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/aetna-health-plans-sued-over-flat-fee-system.html | Aetna Health Plans Sued Over Flat-Fee System | False | By Michael Quint | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/in-performance-dance-026808.html | In Performance: DANCE | False | By Jack Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/5-are-killed-by-gunman-in-bronx-shoe-store.html | 5 Are Killed by Gunman in Bronx Shoe Store | False | By Matthew Purdy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/holiday-season-is-no-holiday-in-caviar-wars.html | Holiday Season Is No Holiday in Caviar Wars | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/a-blood-pressure-risk.html | A Blood Pressure Risk | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/IHT-a-docudrama-letters-to-the-editor.html | A Docudrama : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/fluor-unit-gets-pact.html | Fluor Unit Gets Pact | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/perot-s-party-is-set-back-failing-to-make-ohio-ballot.html | Perot's Party Is Set Back, Failing to Make Ohio Ballot | False | By Kevin Sack | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/metro-digest-024880.html | METRO DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/3-hobbes-essays-renew-debate-over-machiavelli.html | 3 Hobbes Essays Renew Debate Over Machiavelli | False | By William H. Honan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/edward-l-schuman-film-executive-79.html | Edward L. Schuman, Film Executive, 79 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/l-bulger-should-prove-boon-to-umass-business-as-usual-026778.html | Bulger Should Prove Boon to UMass;Business as Usual? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/baseball-mets-get-a-backup-catcher-at-bargain-basement-price.html | BASEBALL;Mets Get a Backup Catcher At Bargain-Basement Price | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/music-review-a-concerto-that-really-isn-t.html | MUSIC REVIEW;A Concerto That Really Isn't | False | By Anthony Tommasini | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/who-will-rule-haiti.html | Who Will Rule Haiti? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/cabbies-gain-access-to-restrooms.html | Cabbies Gain Access to Restrooms | False | By Douglas Martin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/style/chronicle-026174.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/executive-changes-025658.html | Executive Changes | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/international-briefs-peugeot-seeking-partner-to-build-a-us-plant.html | INTERNATIONAL BRIEFS;Peugeot Seeking Partner To Build a U.S. Plant | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/the-media-business-advertising-addenda-draft-direct-revamps-structure.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Draft Direct Revamps Structure | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/world/for-french-solidarity-still-counts.html | For French, Solidarity Still Counts | False | By Youssef M. Ibrahim | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/world/un-mission-in-bosnia-a-painful-lesson-in-limits.html | U.N. Mission in Bosnia: A Painful Lesson in Limits | False | By Roger Cohen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/style/chronicle-026670.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/IHT-ban-land-mines-letters-to-the-editor.html | Ban Land Mines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/l-on-medicare-congress-takes-backward-aim-home-care-gap-026760.html | On Medicare, Congress Takes Backward Aim;Home Care Gap | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/pro-basketball-bradley-likes-the-sound-of-his-new-home-and-role.html | PRO BASKETBALL;Bradley Likes the Sound Of His New Home and Role | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/foreign-affairs-voices-of-experience.html | Foreign Affairs;Voices of Experience | False | By Thomas L. Friedman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/white-autumn-may-give-way-to-mild-winter.html | White Autumn May Give Way to Mild Winter | False | By Andrew C. Revkin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/4-companies-to-announce-hotel-accord.html | 4 Companies To Announce Hotel Accord | False | By Edwin McDowell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/usa-waste-services-plans-a-510-million-purchase.html | USA Waste Services Plans A $510 Million Purchase | False | By Allen R. Myerson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/islanders-lose-to-the-blues.html | Islanders Lose to the Blues | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/college-basketball-st-peter-s-guard-writes-dramatic-finales.html | COLLEGE BASKETBALL;St. Peter's Guard Writes Dramatic Finales | False | By Vincent M. Mallozzi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/largess-vital-to-literacy-in-computers-in-new-york.html | Largess Vital To Literacy In Computers In New York | False | By Susan Brenna | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/transactions-025895.html | Transactions | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/worldbusiness/IHT-natwest-sells-us-bank-unit.html | NatWest Sells U.S. Bank Unit | False | By Erik Ipsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/plain-and-simple-a-chicken-recipe-healthfully-updated.html | PLAIN AND SIMPLE;A Chicken Recipe Healthfully Updated | False | By Marian Burros | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/frank-olive-66-a-designer-of-hats.html | Frank Olive, 66, A Designer of Hats | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/IHT-1895russian-gains-in-our-pages-100-75-and-50-years-ago.html | 1895:Russian Gains: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/a-communist-rout.html | A Communist Rout? | False | By Michael McFaul | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/business-travel-united-states-airlines-flush-with-business-are-cracking-down.html | Business Travel;United States airlines, flush with business, are cracking down on passengers who bend the rules. | False | By Edwin McDowell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/l-let-aristide-move-to-keep-un-in-haiti-026107.html | Let Aristide Move To Keep U.N. in Haiti | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/renata-calabresi-an-anti-fascist-96.html | Renata Calabresi, An Anti-Fascist, 96 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/movies/film-review-scheming-italian-entrepreneurs-in-troubled-albania.html | FILM REVIEW;Scheming Italian Entrepreneurs in Troubled Albania | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/bombing-plotter-in-plea-deal-is-given-probation-and-time-served.html | Bombing Plotter in Plea Deal Is Given Probation and Time Served | False | By Joseph P. Fried | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/football-captain-is-stabbed-in-a-fight-on-the-way-to-school.html | Football Captain Is Stabbed in a Fight on the Way to School | False | By Maria Newman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/stocks-bonds-surge-after-fed-s-action.html | Stocks, Bonds Surge After Fed's Action | False | By Kenneth N. Gilpin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/style/chronicle-026689.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/l-asylum-seekers-lose-in-immigration-bill-026034.html | Asylum Seekers Lose in Immigration Bill | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/l-common-sense-for-gingrich-s-revolution-026115.html | Common Sense for Gingrich's Revolution | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/world/giorgio-fini-italian-food-magnate-70.html | Giorgio Fini; Italian Food Magnate, 70 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/financier-loses-bid-to-keep-plea-bargain.html | Financier Loses Bid to Keep Plea Bargain | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/a-look-back-token-separation-anxiety.html | A LOOK BACK;Token Separation Anxiety | False | By Hugh K. Truslow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/companies-vow-to-consider-environment-in-buying-paper.html | Companies Vow to Consider Environment in Buying Paper | False | By John Holusha | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/clinton-vetoes-bill-restricting-securities-suits.html | Clinton Vetoes Bill Restricting Securities Suits | False | By Neil A. Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/countdown-to-a-suicide.html | Countdown to a Suicide | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/no-headline-025038.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/ibm-and-ameritech-set-service-accord.html | I.B.M. and Ameritech Set Service Accord | False | By Laurence Zuckerman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/a-rate-cut-and-a-fistful-of-reasons.html | A Rate Cut, and a Fistful of Reasons | False | By Keith Bradsher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/news-summary-025100.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/world/vatican-draws-criticism-for-embrace-of-andreotti.html | Vatican Draws Criticism For Embrace of Andreotti | False | By Celestine Bohlen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/reserve-board-cuts-key-rate-markets-climb.html | Reserve Board Cuts Key Rate; Markets Climb | False | By David E. Sanger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/world/the-un-in-bosnia-a-lesson-in-limits.html | The U.N. in Bosnia: A Lesson in Limits | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/fabian-linden-creator-of-index-of-buyer-confidence-dies-at-79.html | Fabian Linden, Creator of Index Of Buyer Confidence, Dies at 79 | False | By Judith H. Dobrzynski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/l-bulger-should-prove-boon-to-umass-025992.html | Bulger Should Prove Boon to UMass | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/credit-markets-fed-rate-cut-spurs-prices-of-treasuries.html | CREDIT MARKETS;Fed Rate Cut Spurs Prices Of Treasuries | False | By Robert Hurtado | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/trucks-at-the-border.html | Trucks at the Border | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/IHT-together-we-need-balanced-counsel-to-guide-our-sovereignties.html | Together We Need Balanced Counsel to Guide Our Sovereignties | False | By Georges Berthoin, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/pro-football-daluiso-encounters-season-of-struggle.html | PRO FOOTBALL;Daluiso Encounters Season Of Struggle | False | By Frank Litsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/pro-football-owners-and-players-agree-to-extension.html | PRO FOOTBALL;Owners and Players Agree to Extension | False | By Timothy W. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/massachusetts-files-suit-against-tobacco-industry.html | Massachusetts Files Suit Against Tobacco Industry | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/legg-mason-to-buy-lehman-s-london-unit.html | Legg Mason to Buy Lehman's London Unit | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/the-neediest-cases-a-woman-and-her-son-find-stability-and-a-home.html | THE NEEDIEST CASES;A Woman and Her Son Find Stability and a Home | False | By Stacey Hirsh | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/in-performance-dance-026794.html | In Performance: DANCE | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/style/doubleduty-gifts-at-the-last-minute.html | Double-Duty Gifts at the Last Minute | False | By Suzanne Hamlin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/about-new-york-the-feeling-of-security-dies-in-pelham-parkway.html | About New York;The Feeling of Security Dies in Pelham Parkway | False | By David Gonzalez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/autumn-s-snowy-farewell-comes-in-two-bursts.html | Autumn's Snowy Farewell Comes in Two Bursts | False | By Janny Scott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/worldbusiness/IHT-eu-officials-signal-euro-flexibility-easing.html | EU Officials Signal Euro Flexibility : Easing Currency Criteria | False | By Tom Buerkle, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/the-media-business-advertising-addenda-association-names-new-officers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Association Names New Officers | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/shakespeare-milton-chaucer-get-demoted-at-georgetown.html | Shakespeare, Milton, Chaucer Get Demoted at Georgetown | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/trying-on-shoes-3-in-family-become-statistics.html | Trying On Shoes, 3 in Family Become Statistics | False | By James Barron | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/international-business-still-worlds-apart-air-fares-european-travelers-see-few.html | INTERNATIONAL BUSINESS;Still Worlds Apart on Air Fares; eUROPEAN tRAVELERS sEE fEW bENEFITS OF dEREGULATION | False | By Richard W. Stevenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/in-performance-pop-026301.html | In Performance: POP | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/gadget-sells-out.html | Gadget Sells Out | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/in-performance-dance-026786.html | In Performance: DANCE | False | By Jack Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/IHT-north-korea-missile-threat-worries-us-and-japan.html | North Korea Missile Threat Worries U.S. and Japan | False | By Michael Richardson, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/sports-people-college-basketball-five-more-years-for-foster-and-the-hokies.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Five More Years for Foster and the Hokies | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/market-place-fleet-buys-natwest-cheap-in-a-deal-that-s-widely-applauded.html | Market Place;Fleet buys NatWest cheap, in a deal that's widely applauded. | False | By Saul Hansell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/white-house-makes-little-gain-in-resolving-whitewater-fight.html | White House Makes Little Gain in Resolving Whitewater Fight | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/college-basketball-fraschilla-sheds-some-tears-but-stands-by-dismissals.html | COLLEGE BASKETBALL;Fraschilla Sheds Some Tears, but Stands by Dismissals | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/william-marchant-72-desk-set-playwright.html | William Marchant, 72, 'Desk Set' Playwright | False | By Mel Gussow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/the-media-business-advertising-addenda-filene-s-basement-picks-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Filene's Basement Picks Agency | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/rates-are-rising-on-policies-that-cover-gaps-in-medicare.html | Rates Are Rising on Policies That Cover Gaps in Medicare | False | By Robert Pear | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/IHT-central-bank-cites-subdued-inflation-wall-st-cheers-step-us-trims-rates.html | Central Bank Cites Subdued Inflation, Wall St. Cheers Step : U.S. Trims Rates Amid Signs Growth Is Slowing | False | By Lawrence Malkin, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/food-notes-026204.html | Food Notes | False | By Florence Fabricant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/argentine-women-break-social-barriers-to-pump-iron.html | Argentine Women Break Social Barriers to Pump Iron | False | By Calvin Sims | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/mayor-signs-legislation-raising-pay-of-officials.html | Mayor Signs Legislation Raising Pay of Officials | False | By Steven Lee Myers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/television-review-bronco-to-verdict-in-case-you-were-out.html | TELEVISION REVIEW;Bronco To Verdict, In Case You Were Out | False | By Walter Goodman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/l-beauty-of-the-flag-026085.html | Beauty of the Flag | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/IHT-1945code-era-ends-in-our-pages-100-75-and-50-years-ago.html | 1945:Code Era Ends: IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/maine-nuclear-plant-is-told-to-cut-power.html | Maine Nuclear Plant Is Told to Cut Power | False | By Matthew L. Wald | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/business-digest-025232.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/shooting-suspect-called-a-paranoid-schizophrenic.html | Shooting Suspect Called A Paranoid Schizophrenic | False | By Rachel L. Swarns | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/sports-of-the-times-knicks-fans-can-t-forget-good-times.html | Sports of The Times;Knicks' Fans Can't Forget Good Times | False | By George Vecsey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/setback-for-simpson-in-civil-suit.html | Setback for Simpson in Civil Suit | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | By Vincent M. Mallozzi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/sports-people-college-football-rutgers-to-name-shea-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Rutgers to Name Shea Coach | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/council-hearing-on-child-welfare-derailed-by-dispute.html | Council Hearing on Child Welfare Derailed by Dispute | False | By Lizette Alvarez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/bubbly-attire-soho-casual-just-what-is-that.html | Bubbly Attire? 'SoHo Casual?' Just What Is That? | False | By James Barron | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/world/2-in-bosnia-try-to-calm-ethnic-fears-in-a-city.html | 2 in Bosnia Try to Calm Ethnic Fears In a City | False | By Mike O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/harlem-protester-denies-racist-remarks.html | Harlem Protester Denies Racist Remarks | False | By Pam Belluck | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/new-group-trying-to-nudge-both-parties-toward-center.html | New Group Trying to Nudge Both Parties Toward Center | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/music-review-old-and-new-in-a-jewish-festival.html | MUSIC REVIEW;Old and New in a Jewish Festival | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/recusal-halts-court-appeal-in-a-gay-case.html | Recusal Halts Court Appeal In a Gay Case | False | By Don van Natta Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/giuliani-signs-a-bill-raising-official-pay.html | Giuliani Signs a Bill Raising Official Pay | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/falling-ratings-threaten-all-except-top-talk-shows.html | Falling Ratings Threaten All Except Top Talk Shows | False | By Lawrie Mifflin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/frank-l-driver-3d-wire-executive-65.html | Frank L. Driver 3d, Wire Executive, 65 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/results-plus-025801.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/music-review-players-prefer-to-blend.html | MUSIC REVIEW;Players Prefer to Blend | False | By Bernard Holland | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/sports-people-nba-mckey-signs-extension-with-pacers.html | SPORTS PEOPLE: N.B.A.;McKey Signs Extension With Pacers | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/media-business-advertising-for-interactive-advertising-1995-has-proved-be.html | THE MEDIA BUSINESS: ADVERTISING;For interactive advertising, 1995 has proved to be a breakthrough year. Now comes the shakeout. | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/world/fighting-in-kabul-renewed.html | Fighting in Kabul Renewed | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/corrections-026735.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/tarango-issues-an-apology.html | Tarango Issues An Apology | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/japan-to-use-tax-revenue-to-rescue-housing-lenders.html | Japan to Use Tax Revenue To Rescue Housing Lenders | False | By Sheryl Wudunn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/corrections-026727.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/sports-people-college-football-wuerffel-named-academic-all-american.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Wuerffel Named Academic All-American | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/journal-christian-coalition-chutzpah.html | Journal;Christian Coalition Chutzpah | False | By Frank Rich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/weather-for-coffee-and-philosophizing.html | Weather for Coffee and Philosophizing | False | By Carey Goldberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/company-news-cirrus-logic-agrees-to-invest-in-chip-plant.html | COMPANY NEWS;CIRRUS LOGIC AGREES TO INVEST IN CHIP PLANT | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/call-him-mr-flexible.html | Call Him Mr. Flexible | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/horse-racing-offtrack-betting-settles-dispute-over-television-show.html | HORSE RACING;Offtrack Betting Settles Dispute Over Television Show | False | By Richard Sandomir | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/hockey-good-luck-beats-all-for-guerin.html | HOCKEY;Good Luck Beats All For Guerin | False | By Alex Yannis | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/IHT-1920union-supported-in-our-pages-100-75-and-50-years-ago.html | 1920:Union Supported: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/l-on-medicare-congress-takes-backward-aim-075116.html | On Medicare, Congress Takes Backward Aim | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/IHT-behind-the-scenes-in-fifathe-soccer-boots-fly.html | Behind the Scenes in FIFA,the Soccer Boots Fly | False | By Rob Hughes, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/metropolitan-diary-026263.html | Metropolitan Diary | False | By Ron Alexander | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/worldbusiness/IHT-oecd-lowers-european-growth-outlook-running-out-of.html | OECD Lowers European Growth Outlook : Running Out of Steam? | False | By Carl Gewirtz, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/dorothy-porter-wesley-91-black-history-archivist.html | Dorothy Porter Wesley, 91, Black-History Archivist | False | By Eric Pace | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/books/book-notes-026280.html | Book Notes | False | By Mary B. W. Tabor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/world/new-delhi-journal-why-is-india-giggling-the-pm-s-naughty-novel.html | New Delhi Journal;Why Is India Giggling? The P.M.'s Naughty Novel | False | By John F. Burns | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/style/at-the-nations-table.html | At the Nation's Table | False | By Victoria Spencer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/baseball-wetteland-still-waits-so-yanks-wait-for-cone.html | BASEBALL;Wetteland Still Waits, So Yanks Wait for Cone | False | By Jack Curry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/celebrating-santa-s-birth-new-yorker-exhibition-honors-clement-moore-who.html | Celebrating Santa's Birth as New Yorker;Exhibition Honors Clement Moore, Who Immortalized That Sleigh Ride | False | By Douglas Martin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/soccer-free-agency-crosses-the-atlantic-on-board.html | SOCCER;Free Agency Crosses the Atlantic, Anxiety on Board | False | By Christopher Clarey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/deal-for-a-fastener-maker.html | Deal for a Fastener Maker | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/pro-basketball-knicks-defeat-the-heat-but-fans-take-on-riley.html | PRO BASKETBALL;Knicks Defeat the Heat, but Fans Take on Riley | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/pro-basketball-ward-tries-to-impress-old-teacher.html | PRO BASKETBALL;Ward Tries to Impress Old Teacher | False | By Jason Diamos | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/us-bars-an-unruly-group-after-an-in-flight-fracas.html | U.S. Bars an Unruly Group After an In-Flight Fracas | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/real-estate-what-s-happening-in-soho-gallery-leaving-chain-store-replacing.html | Real Estate;What's happening in SoHo? A gallery is leaving and a chain store is replacing a miniature mall. | False | By Mervyn Rothstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/world/communists-gain-in-the-second-tier-of-russia-s-vote.html | COMMUNISTS GAIN IN THE SECOND TIER OF RUSSIA'S VOTE | False | By Michael Specter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/IHT-no-triumph-LETTERS-to-the-editor.html | No Triumph : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/style/IHT-twilight-of-the-gods-andmankind.html | Twilight of the Gods andMankind | False | By Paul Moor, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/pro-football-these-are-tough-times-for-the-jets-tackles.html | PRO FOOTBALL;These Are Tough Times For the Jets' Tackles | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/alice-bregman-54-child-book-editor.html | Alice Bregman, 54, Child-Book Editor | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/world/a-trial-a-tape-and-a-warning-in-the-rabin-murder-case.html | A Trial, a Tape and a Warning in the Rabin Murder Case | False | By Serge Schmemann | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/international-briefs-daimler-agrees-to-sell-power-unit-of-aeg.html | INTERNATIONAL BRIEFS;Daimler Agrees to Sell Power Unit of AEG | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/skiing-tomba-s-return-to-the-top-comes-with-perfect-timing.html | SKIING;Tomba's Return to the Top Comes With Perfect Timing | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/key-rates-026069.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/world/bosnian-civilians-hopes-for-peace-are-modest.html | Bosnian Civilians' Hopes for Peace Are Modest | False | By Raymond Bonner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/movies/stone-s-embrace-of-a-despised-president.html | Stone's Embrace of a Despised President | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/sports-people-nfl-jaguars-put-lageman-on-injured-reserve.html | SPORTS PEOPLE: N.F.L.;Jaguars Put Lageman on Injured Reserve | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/gridlock-when-an-irresistible-revolution-meets-an-unmovableconstitution.html | Gridlock: When an Irresistible Revolution Meets an UnmovableConstitution | False | By David E. Rosenbaum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/books/books-of-the-times-black-identity-racism-and-a-lifetime-of-reflection.html | BOOKS OF THE TIMES;Black Identity, Racism and a Lifetime of Reflection | False | By Richard Bernstein | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/evidence-keeps-mounting-on-link-between-apnea-and-heart-disease.html | Evidence Keeps Mounting on Link Between Apnea and Heart Disease | False | By Sandra Blakeslee | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/welfare-in-the-real-world.html | Welfare in the Real World | False | By James T. Fleming | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/clinton-gingrich-and-dole-pledge-a-deal-on-budget.html | CLINTON, GINGRICH AND DOLE PLEDGE A DEAL ON BUDGET | False | By Alison Mitchell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/c-corrections-026700.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/pro-basketball-an-act-from-florida-opens-to-boos-before-20000-critics.html | PRO BASKETBALL;An Act From Florida Opens to Boos Before 20,000 Critics | False | By Jason Diamos | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/style/IHT-la-boheme-for-the-holidays.html | 'La BohÃ¨A®me' for the Holidays | False | By David Stevens, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/world/world-news-briefs-holbrooke-tells-congress-he-will-leave-post-soon.html | WORLD NEWS BRIEFS;Holbrooke Tells Congress He Will Leave Post Soon | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/nyregion/blood-center-liable-in-hiv-infected-transfusion.html | Blood Center Liable In H.I.V.-Infected Transfusion | False | By George James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/company-briefs-026611.html | COMPANY BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/veto-of-securities-bill.html | Veto of Securities Bill | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/world/serbs-at-un-blame-bosnia-muslims-in-killings.html | Serbs at U.N. Blame Bosnia Muslims in Killings | False | By Barbara Crossette | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/theater/in-performance-theater-026824.html | In Performance: THEATER | False | By Ben Brantley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/pro-basketball-knicks-notebook-maybe-he-s-the-007-of-hoops.html | PRO BASKETBALL; KNICKS NOTEBOOK;Maybe He's the 007 of Hoops | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/university-of-pacific-is-dropping-football.html | University of Pacific Is Dropping Football | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/company-news-c-cor-stock-plunges-on-weak-profit-outlook.html | COMPANY NEWS;C-COR STOCK PLUNGES ON WEAK PROFIT OUTLOOK | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/sports/pro-football-when-all-goes-wrong-rice-delivers.html | PRO FOOTBALL;When All Goes Wrong, Rice Delivers | False | By Tom Friend | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/last-minute-double-duty-gifts.html | Last-Minute, Double-Duty Gifts | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/opinion/l-new-york-s-law-on-lead-paint-removal-compromises-safety-026077.html | New York's Law on Lead Paint Removal Compromises Safety | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/honda-to-lift-capacity-at-canadian-plant.html | Honda to Lift Capacity at Canadian Plant | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/business/company-news-airplane-production-to-be-stepped-up-at-boeing.html | COMPANY NEWS;AIRPLANE PRODUCTION TO BE STEPPED UP AT BOEING | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/arts/in-performance-classical-music-026816.html | In Performance: CLASSICAL MUSIC | False | By Alex Ross | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/recipes-tested-by-the-experts.html | Recipes, Tested by the Experts | False | By Marian Burros | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/hiv-danger-level-for-fetus-is-found.html | H.I.V. Danger Level For Fetus Is Found | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/us/gov-chiles-apologizes-for-misdeed-by-campaign.html | Gov. Chiles Apologizes For Misdeed By Campaign | False | By Mireya Navarro | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/world/tory-skepticism-on-europe-brings-major-another-defeat.html | Tory Skepticism on Europe Brings Major Another Defeat | False | By John Darnton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/movies/surreal-dream-life-and-all-too-real-army-life.html | Surreal Dream Life and All-Too-Real Army Life | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/wine-talk-026360.html | Wine Talk | False | By Frank J. Prial | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-20 | 1995-12-20 | https://www.nytimes.com/1995/12/20/garden/personal-health-026425.html | Personal Health | False | By Jane E. Brody | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/sports-of-the-times-coach-nelson-does-a-bit-of-unwinding.html | Sports of The Times;Coach Nelson Does A Bit of Unwinding | False | By Dave Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/l-on-abortion-dole-disserves-choice-027855.html | On Abortion, Dole Disserves Choice | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/mario-a-procaccino-83-who-lost-to-lindsay-in-1969-dies.html | Mario A. Procaccino, 83, Who Lost to Lindsay in 1969, Dies | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/in-us-policy-change-fordham-radio-station-to-get-grant.html | In U.S. Policy Change, Fordham Radio Station to Get Grant | False | By Thomas J. Lueck | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/island-sea-white-resistance-englewood-s-neighbors-oppose-all-regional-school.html | Island in a Sea of White Resistance;Englewood's Neighbors Oppose All Regional School Plans | False | By Robert Hanley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/inmates-to-double-up-under-pataki-plan.html | Inmates to Double-Up Under Pataki Plan | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/international-business-risks-cutting-too-far-toyota-learns-customers-limits-with.html | INTERNATIONAL BUSINESS;The Risks of Cutting Too Far;Toyota Learns Customers' Limits With the Corolla | False | By Andrew Pollack | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/IHT-nostrings-force-letters-to-the-editor.html | No-Strings Force : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/l-racism-that-led-to-harlem-tragedy-must-not-be-ignored-028975.html | Racism That Led to Harlem Tragedy Must Not Be Ignored | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/gunman-turned-holiday-hope-to-tragedy.html | Gunman Turned Holiday Hope to Tragedy | False | By Rachel L. Swarns | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/board-prohibits-condom-lessons-in-class.html | Board Prohibits Condom Lessons in Class | False | By Maria Newman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/arts/the-pop-life-michael-jackson-s-sound-of-silence.html | THE POP LIFE;Michael Jackson's Sound of Silence | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/world/south-korea-ex-leader-on-a-fast-is-hospitalized.html | South Korea Ex-Leader, on a Fast, Is Hospitalized | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/currents-houses-for-austen.html | Currents;Houses for Austen | False | By Lucie Young | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/386-million-takeover-set-by-infomix.html | 386 Million Takeover Set By Informix | False | By Lawrence M. Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/study-finds-aids-drug-shows-promise-in-cases-of-hepatitis-b.html | Study Finds AIDS Drug Shows Promise in Cases of Hepatitis B | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/2-california-police-departments-often-violate-rights-suit-says.html | 2 California Police Departments Often Violate Rights, Suit Says | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/metro-digest-027090.html | Metro Digest | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/federal-shutdown-begins-to-affect-economic-forecasts.html | Federal Shutdown Begins to Affect Economic Forecasts | False | By Robert D. Hershey Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/currents-straw-in-walls-and-other-design-inspirations.html | Currents;Straw in Walls and Other Design Inspirations | False | By Lucie Young | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/geico-s-sale-approved.html | Geico's Sale Approved | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/currents-from-white-house-to-our-house.html | Currents;From White House To Our House | False | By Lucie Young | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/new-mexico-s-indian-tribes-vow-to-defy-move-to-close-casinos.html | New Mexico's Indian Tribes Vow to Defy Move to Close Casinos | False | By George Johnson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/company-news-m-a-hanna-agrees-to-buy-cimco-inc-for-33-million.html | COMPANY NEWS;M. A. HANNA AGREES TO BUY CIMCO INC. FOR $33 MILLION | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/packwood-gets-extra-time-in-his-senate-office.html | Packwood Gets Extra Time in His Senate Office | False | By Katharine Q. Seelye | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/c-corrections-028800.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/l-bosnia-peace-requires-political-will-too-028924.html | Bosnia Peace Requires Political Will Too | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/l-lights-in-the-dark-027863.html | Lights in the Dark | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/pro-basketball-after-riley-it-s-magic-time.html | PRO BASKETBALL;After Riley, It's Magic Time | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/international-business-at-t-venture-to-lay-cable-for-africa.html | INTERNATIONAL BUSINESS;AT&T Venture To Lay Cable For Africa | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/the-media-business-advertising-addenda-a-bellsouth-account-goes-to-riney.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;A BellSouth Account Goes to Riney | False | By Glenn Collins | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/business-digest-026891.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/arts/critic-s-notebook-promises-turning-into-snowmen.html | CRITIC'S NOTEBOOK;Promises Turning Into Snowmen | False | By Walter Goodman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/currents-nestea-s-secret-life.html | Currents;Nestea's Secret Life | False | By Lucie Young | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/metro-matters-125th-street-what-jackson-didn-t-say.html | Metro Matters;125th Street: What Jackson Didn't Say | False | By Joyce Purnick | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/in-south-africa-just-any-tree-won-t-do.html | In South Africa, Just Any Tree Won't Do | False | By Donald G. McNeil Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/hockey-samuelsson-strength-and-style-too.html | HOCKEY;Samuelsson: Strength and Style, Too | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/international-briefs-hungary-stake-grows-for-ameritech-venture.html | INTERNATIONAL BRIEFS;Hungary Stake Grows For Ameritech Venture | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/no-headline-027243.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/pro-footballhaselrig-charged-with-battery-and-held-for-extradition.html | PRO FOOTBALL;Haselrig Charged With Battery and Held for Extradition | False | By Jerry Schwartz | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/new-jersey-daily-briefing-authority-bond-rating-drops.html | New Jersey Daily Briefing;Authority Bond Rating Drops | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/73-freshmen-at-the-fore.html | 73 Freshmen At the Fore | False | By Adam Clymer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/pro-football-playoff-hunt-the-streaking-chargers-in-thick-of-it.html | PRO FOOTBALL;Playoff Hunt: The Streaking Chargers In Thick of It | False | By Tom Friend | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/new-jersey-daily-briefing-a-vote-on-laboratory-space.html | New Jersey Daily Briefing;A Vote on Laboratory Space | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/hanson-plans-sale-of-its-lumber-and-propane-assets-in-us.html | Hanson Plans Sale of Its Lumber and Propane Assets in U.S. | False | By James C. McKinley Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/sports-people-olympics-carter-trying-to-bring-north-korea-to-atlanta.html | SPORTS PEOPLE: OLYMPICS;Carter Trying to Bring North Korea to Atlanta | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/a-quip-by-dole-hits-close-to-home.html | A Quip by Dole Hits Close to Home | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/world/american-air-jetliner-missing-over-colombia.html | American Air Jetliner Missing Over Colombia | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/bronx-gunman-was-under-treatment-for-schizophrenia.html | Bronx Gunman Was Under Treatment for Schizophrenia | False | By Don van Natta Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/hockey-muller-says-no-to-islanders.html | HOCKEY;Muller Says No to Islanders | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/IHT-tune-back-in-friends-of-cambodia-the-crisis-show-isnt-over.html | Tune Back In, Friends of Cambodia, the Crisis Show Isn't Over | False | By Michael Leifer, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/jetliner-mishap-and-snow-foil-holiday-travel.html | Jetliner Mishap And Snow Foil Holiday Travel | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/media-business-advertising-mail-order-beer-club-aims-its-big-holiday-campaign.html | THE MEDIA BUSINESS: ADVERTISING;A mail-order beer club aims its big holiday campaign at women. | False | By Glenn Collins | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/pro-football-as-jones-gets-honor-mitchell-may-get-going.html | PRO FOOTBALL;As Jones Gets Honor, Mitchell May Get Going | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/company-news-nonprofit-group-to-buy-california-hospital-from-fhp.html | COMPANY NEWS;NONPROFIT GROUP TO BUY CALIFORNIA HOSPITAL FROM FHP | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/IHT-taiwan-identity-letters-to-the-editor.html | Taiwan Identity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/4-refrigerator-makers-agree-to-clarify-ozone-damage-labels.html | 4 Refrigerator Makers Agree to Clarify Ozone-Damage Labels | False | By Matthew L. Wald | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/clinton-has-a-right-to-privacy.html | Clinton Has a Right to Privacy | False | By Stephen Gillers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/officials-considering-teacher-layoffs.html | Officials Considering Teacher Layoffs | False | By Jacques Steinberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/worldbusiness/IHT-international-manager-cathay-steps-on-china.html | INTERNATIONAL MANAGER : Cathay Steps on China Partner's Toes | False | By Kevin Murphy, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/stuffing-the-pba-s-stocking.html | Stuffing the P.B.A.'s Stocking | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/world/world-news-briefs-walesa-supporters-hint-premier-was-a-spy.html | World News Briefs;Walesa Supporters Hint Premier Was a Spy | False | WARSAW, Dec. 20, AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/arts/bridge-028142.html | Bridge | False | By Alan Truscott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/arts/who-lives-and-who-dies-on-tv.html | Who Lives and Who Dies on TV | False | By Bill Carter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/the-debate-on-holiday-diversity.html | The Debate on Holiday Diversity | False | By Carol Lawson | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/scientists-speedily-locate-gene-that-causes-breast-cancer-betterscreening-seen.html | Scientists Speedily Locate a Gene That Causes Breast Cancer; BetterScreening Is Seen | False | By Gina Kolata | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/hearing-to-weigh-fate-of-roosevelt-school-board.html | Hearing to Weigh Fate of Roosevelt School Board | False | By Sarah Kershaw | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/for-some-extra-day-of-shopping.html | For Some, Extra Day Of Shopping | False | By George Judson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/new-jersey-daily-briefing-drivers-are-cautious-in-storm.html | New Jersey Daily Briefing;Drivers Are Cautious in Storm | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/liberties-nix-nixon-tricky-pix.html | Liberties;Nix 'Nixon' -- Tricky Pix | False | By Maureen Dowd | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/IHT-1920-corsets-scorned-in-our-pages100-75-and-50-years-ago.html | 1920: Corsets Scorned : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/lawyer-is-sought-in-man-s-slaying.html | Lawyer Is Sought In Man's Slaying | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/IHT-france-vows-to-retain-border-controls-despite-the-wishes-ofits-neighbors.html | France Vows to Retain Border Controls Despite the Wishes ofIts Neighbors | False | By Tom Buerkle, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/despite-protests-o-rourke-to-proceed-with-privatizing-plans.html | Despite Protests, O'Rourke to Proceed With Privatizing Plans | False | By Joseph Berger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/world/world-news-briefs-hospitalized-greek-chief-is-back-on-respirator.html | World News Briefs;Hospitalized Greek Chief Is Back on Respirator | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/company-briefs-028584.html | COMPANY BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/international-business-nissan-plant-in-tennessee.html | INTERNATIONAL BUSINESS;Nissan Plant in Tennessee | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/increases-proposed-for-taxicab-fares.html | Increases Proposed For Taxicab Fares | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/editorial-notebook-homesick-for-communism.html | Editorial Notebook;Homesick for Communism | False | By Philip Taubman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/c-corrections-028819.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/resultsplus-028827.html | ResultsPlus | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/style/chronicle-028908.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/airline-ticket-tax-may-be-temporarily-dropped-in-budget-fight.html | Airline Ticket Tax May Be Temporarily Dropped in Budget Fight | False | By Matthew L. Wald | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/world/algeria-gains-vote-of-confidence-oil-contracts.html | Algeria Gains Vote of Confidence: Oil Contracts | False | By Youssef M. Ibrahim | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/mother-slashes-child-s-throat-then-her-own.html | Mother Slashes Child's Throat, Then Her Own | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/fossil-of-nesting-dinosaur-strengthens-link-to-modern-birds.html | Fossil of Nesting Dinosaur Strengthens Link to Modern Birds | False | By John Noble Wilford | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/william-j-curtin-64-lawyer-who-specialized-in-labor-issues.html | William J. Curtin, 64, Lawyer Who Specialized in Labor Issues | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/man-gets-10-to-20-year-term-for-raping-wife.html | Man Gets 10-to-20-Year Term for Raping Wife | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/the-media-business-advertising-addenda-accounts-027227.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Glenn Collins | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/a-weaker-forecast-on-96-german-growth.html | A Weaker Forecast on '96 German Growth | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/l-racism-that-led-to-harlem-tragedy-must-not-be-ignored-economics-isn-t-excuse-028983.html | Racism That Led to Harlem Tragedy Must Not Be Ignored;Economics Isn't Excuse | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/orange-county-sues-marwick-for-3-billion.html | Orange County Sues Marwick For $3 Billion | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/pataki-proposes-housing-violent-felons-2-to-a-cell.html | Pataki Proposes Housing Violent Felons 2 to a Cell | False | By James Dao | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/make-a-budget-deal-now.html | Make a Budget Deal Now | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/the-media-business-sale-planned-for-goldwyn-film-library.html | THE MEDIA BUSINESS;Sale Planned For Goldwyn Film Library | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/at-home-with-dr-ruth-westheimer-the-bible-as-sex-manual.html | AT HOME WITH: Dr. Ruth Westheimer;The Bible as Sex Manual? | False | By Bob Morris | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/us-archives-warns-irs-over-secrecy.html | U.S. Archives Warns I.R.S. Over Secrecy | True | By David Cay Johnston | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/economic-scene-who-counts-budget-beans-best-congress-or-the-white-house.html | Economic Scene;Who counts budget beans best, Congress or the White House? | False | By Peter Passell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/skiing-searching-for-perfect-powder-and-a-free-ticket.html | SKIING;Searching for Perfect Powder and a Free Ticket | False | By Barbara Lloyd | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/IHT-1945-atomic-control-in-our-pages100-75-and-50-years-ago.html | 1945: Atomic Control : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/c-corrections-028797.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/sports-of-the-times-ex-coaches-are-welcome-in-new-jersey.html | Sports of The Times;Ex-Coaches Are Welcome In New Jersey | False | By Harvey Araton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/doctors-say-hmo-s-limit-what-they-can-tell-patients.html | Doctors Say H.M.O.'s Limit What They Can Tell Patients | False | By Robert Pear | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/company-news-fruit-of-the-loom-posts-charges-and-anticipates-losses.html | COMPANY NEWS;FRUIT OF THE LOOM POSTS CHARGES AND ANTICIPATES LOSSES | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/new-jersey-daily-briefing-submit-those-song-requests.html | New Jersey Daily Briefing;Submit Those Song Requests | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/inside-028410.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/biggest-december-storm-since-60-blankets-region.html | Biggest December Storm Since '60 Blankets Region | False | By James Barron | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/weicker-is-dropping-out-of-centrist-group.html | Weicker Is Dropping Out of Centrist Group | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/world/shazikou-journal-an-englishman-in-china-the-win-is-his-epitaph.html | Shazikou Journal;An Englishman in China: The Win Is His Epitaph | False | By Seth Faison | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/kmart-in-deal-with-creditors-to-ease-debt.html | Kmart in Deal With Creditors To Ease Debt | False | By Jennifer Steinhauer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/movies/film-review-oppressed-by-privilege.html | FILM REVIEW;Oppressed by Privilege | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/company-news-first-nationwide-agrees-to-buy-home-federal-financial.html | COMPANY NEWS;FIRST NATIONWIDE AGREES TO BUY HOME FEDERAL FINANCIAL | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/international-briefs-revamping-planned-for-france-telecom.html | INTERNATIONAL BRIEFS;Revamping Planned For France Telecom | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/statements-police-mother-slain-girl-said-she-tried-ridchild-demons.html | In Statements to Police, Mother of Slain Girl Said She Tried to RidChild of Demons | False | By George James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/international-briefs-merrill-group-picked-to-manage-brazil-sale.html | INTERNATIONAL BRIEFS;Merrill Group Picked To Manage Brazil Sale | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/currents-from-china-country-antiques.html | Currents;From China, Country Antiques | False | By Lucie Young | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/college-football-rutgers-hires-a-walsh-man-to-field-a-winner.html | COLLEGE FOOTBALL;Rutgers Hires a Walsh Man to Field a Winner | False | By Jere Longman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/sports-people-hockey-nieuwendyk-to-stars.html | SPORTS PEOPLE: HOCKEY;Nieuwendyk to Stars | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/executive-changes-027987.html | Executive Changes | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/pro-basketball-nets-are-haunted-by-overtime-sound-of-1-shot-falling.html | PRO BASKETBALL;Nets Are Haunted By Overtime Sound Of 1 Shot Falling | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/pro-football-hostetler-undergoes-surgery.html | PRO FOOTBALL;Hostetler Undergoes Surgery | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/gay-couples-confront-holiday-stress.html | Gay Couples Confront Holiday Stress | False | By David W. Dunlap | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/discreetly-goldman-sachs-prepares-for-a-possible-sale.html | Discreetly, Goldman, Sachs Prepares for a Possible Sale | False | By Peter Truell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/baseball-sanders-and-others-not-offered-contracts.html | BASEBALL;Sanders and Others Not Offered Contracts | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/new-jersey-daily-briefing-state-is-fourth-in-development.html | New Jersey Daily Briefing;State Is Fourth in Development | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/l-bosnia-peace-requires-political-will-too-spector-s-double-talk-028932.html | Bosnia Peace Requires Political Will Too;Spector's Double Talk | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/world/world-news-briefs-us-may-return-some-okinawa-bases.html | World News Briefs;U.S. May Return Some Okinawa Bases | False | AP | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/gop-rebellion-scuttles-accord-on-budget-talks.html | G.O.P. REBELLION SCUTTLES ACCORD ON BUDGET TALKS | False | By David E. Rosenbaum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/world/dole-ponders-a-visit-to-gi-s-in-bosnia-pentagon-asks-delay.html | Dole Ponders a Visit To G.I.'s in Bosnia; Pentagon Asks Delay | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/invasion-of-the-girls-surprises-videogame-makers.html | Invasion of the Girls Surprises Video-Game Makers | False | By Nancy Malitz | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/news-summary-028460.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/in-california-a-move-to-give-consumers-a-choice-on-utilities.html | In California, a Move to Give Consumers a Choice on Utilities | False | By Agis Salpukas | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/heart-experts-urge-even-easier-softer-exercise-to-counter-sedentary-habits.html | Heart Experts Urge Even Easier, Softer Exercise to Counter Sedentary Habits | False | By Jane E. Brody | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/world/honduras-confronts-military-atrocities-of-the-80-s.html | Honduras Confronts Military Atrocities of the 80's | False | By Larry Rohter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/world/imf-admits-bosnia.html | I.M.F. Admits Bosnia | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/sports-people-pro-basketball-drexler-bruises-shin.html | SPORTS PEOPLE: PRO BASKETBALL;Drexler Bruises Shin | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/company-news-consolidation-by-augat-inc-to-affect-800-workers.html | COMPANY NEWS;CONSOLIDATION BY AUGAT INC. TO AFFECT 800 WORKERS | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/IHT-eu-expansion-letters-to-the-editor.html | EU Expansion : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/key-rates-028088.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/overhaul-backed-in-communication.html | OVERHAUL BACKED IN COMMUNICATION | False | By Edmund L. Andrews | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/take-this-job-please.html | Take This Job. Please. | False | By Warren B. Rudman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/the-neediest-cases-carrying-on-a-family-tradition-of-giving-to-the-needy.html | THE NEEDIEST CASES;Carrying On a Family Tradition of Giving to the Needy | False | By Sarah Jay | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/capitol-sketchbook-whitewater-nuance-yields-to-politics.html | CAPITOL SKETCHBOOK;Whitewater Nuance Yields to Politics | False | By Francis X. Clines | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/books/books-of-the-times-that-name-keeps-cropping-up-in-german-history.html | BOOKS OF THE TIMES;That Name Keeps Cropping Up in German History | False | By Christopher Lehmann-Haupt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/after-protests-library-of-congress-closes-exhibition-on-slavery.html | After Protests, Library of Congress Closes Exhibition on Slavery | False | By Karen de Witt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/arts/dance-review-movement-with-a-bit-of-sociology.html | DANCE REVIEW;Movement With a Bit of Sociology | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/design-notebook-bethlehem-searches-for-a-new-heart.html | DESIGN NOTEBOOK;Bethlehem Searches for a New Heart | False | By Barbara Flanagan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/worldbusiness/IHT-young-raiders-quietly-cash-in-on-loose-regulation.html | Young Raiders Quietly Cash In on Loose Regulation : Investment Coup Rattles Prague | False | By Peter S. Green, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/international-briefs-britain-awards-second-rail-contract.html | INTERNATIONAL BRIEFS;Britain Awards Second Rail Contract | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/essay-rick-will-say.html | Essay;'Rick Will Say . . .' | False | By William Safire | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/world/queen-urges-prince-charles-and-diana-to-divorce-soon.html | Queen Urges Prince Charles And Diana to Divorce Soon | False | By John Darnton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/advice-for-holiday-travelers.html | Advice for Holiday Travelers | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/company-news-ahi-healthcare-sees-a-larger-loss-its-shares-fall-54.html | COMPANY NEWS;AHI HEALTHCARE SEES A LARGER LOSS; ITS SHARES FALL 54% | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/house-overturns-veto-by-president-of-securities-bill.html | House Overturns Veto by President Of Securities Bill | False | By Neil A. Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/c-corrections-028789.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/high-school-football-a-close-call-for-an-all-city-player.html | HIGH SCHOOL FOOTBALL;A Close Call for an All-City Player | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/l-bosnia-peace-requires-political-will-too-no-exit-strategy-028940.html | Bosnia Peace Requires Political Will Too;No-Exit Strategy? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/l-gun-lobby-would-stop-injury-research-027871.html | Gun Lobby Would Stop Injury Research | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/the-media-business-advertising-addenda-people-028690.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Glenn Collins | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/world/unfixed-by-election-yeltsin-vows-not-to-change-course.html | Unfixed by Election, Yeltsin Vows Not to Change Course | False | By Alessandra Stanley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/arts/television-review-the-joys-of-the-flat-tax-excluding-the-equations.html | TELEVISION REVIEW;The Joys of the Flat Tax, Excluding the Equations | False | By Walter Goodman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/garden/house-proud-where-spiders-are-welcome.html | HOUSE PROUD;Where Spiders Are Welcome | False | By Timothy Jack Ward | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/worldbusiness/IHT-le-flochprigent-seen-speaking-unions-language.html | Le Floch-Prigent Seen Speaking Unions' Language : Socialist to Run French Rail Service | False | By Barry James, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/senate-will-seek-us-court-action-on-clinton-notes.html | SENATE WILL SEEK U.S. COURT ACTION ON CLINTON NOTES | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/new-jersey-daily-briefing-driving-records-topic-of-vote.html | New Jersey Daily Briefing;Driving Records Topic of Vote | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/for-most-g-i-s-only-few-hints-of-hate-groups.html | For Most G.I.'s, Only Few Hints of Hate Groups | False | By James Brooke | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/college-football-lobo-vies-for-sullivan-award.html | COLLEGE FOOTBALL;Lobo Vies for Sullivan Award | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/world/us-officer-takes-charge-in-bosnia-not-looking-for-a-fight.html | U.S. Officer Takes Charge in Bosnia, 'Not Looking for a Fight' | False | By Roger Cohen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/style/chronicle-028916.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/company-news-soros-acquires-a-7-stake-in-times-mirror.html | COMPANY NEWS;SOROS ACQUIRES A 7% STAKE IN TIMES MIRROR | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/arts/jazz-in-review-028231.html | JAZZ IN REVIEW | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/market-place-in-bank-merger-it-s-a-matter-of-accounting.html | Market Place;In Bank Merger, It's a Matter of Accounting | False | By Floyd Norris | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/the-media-business-sports-and-entertainment-group-is-formed-by-garden-s-ex-head.html | THE MEDIA BUSINESS;Sports and Entertainment Group Is Formed by Garden's Ex-Head | False | By Richard Sandomir | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/baseball-pennant-fever-orioles-heat-up-chase-for-cone.html | BASEBALL;Pennant Fever: Orioles Heat Up Chase for Cone | False | By Jack Curry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/c-corrections-028770.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/new-jersey-daily-briefing-higher-cigarette-tax-is-urged.html | New Jersey Daily Briefing;Higher Cigarette Tax Is Urged | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/IHT-1895-canada-in-peril-in-our-pages100-75-and-50-years-ago.html | 1895: Canada in Peril?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/hockey-devils-acquire-jocelyn-lemieux-from-whalers.html | HOCKEY;Devils Acquire Jocelyn Lemieux From Whalers | False | By Alex Yannis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/IHT-nigerian-prisoner-letters-to-the-editor.html | Nigerian Prisoner : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/international-briefs-equity-sale-in-ducati.html | INTERNATIONAL BRIEFS;Equity Sale in Ducati | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/theater/theater-review-anecdotal-robeson-nobility-turned-quaint.html | THEATER REVIEW;Anecdotal Robeson: Nobility Turned Quaint | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/l-america-s-still-a-nation-of-joiners-028053.html | America's Still a Nation of Joiners | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/wall-street-sidesteps-a-clinton-tax-proposal-on-dividends.html | Wall Street Sidesteps a Clinton Tax Proposal on Dividends | False | By Stephanie Strom | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/sports-people-pro-football-conerly-fights-for-life.html | SPORTS PEOPLE: PRO FOOTBALL;Conerly Fights for Life | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/the-media-business-advertising-addenda-leap-resigns-miller-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Leap Resigns Miller Account | False | By Glenn Collins | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/world/china-to-expel-german-reporter-who-criticized-beijing-leaders.html | China to Expel German Reporter Who Criticized Beijing Leaders | False | By Stephen Kinzer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/20-increase-in-cab-fares-is-proposed.html | 20% Increase In Cab Fares Is Proposed | False | By Richard Perez-Pena | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/transactions-027804.html | TRANSACTIONS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/world/israel-syria-agree-renew-peace-talks-secluded-maryland-under-us-auspices.html | Israel and Syria Agree to Renew Peace Talks, Secluded in Maryland,Under U.S. Auspices | False | By Christopher S. Wren | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/us/whitman-advises-dole-to-seek-powell-in-96.html | Whitman Advises Dole to Seek Powell in '96 | False | By Iver Peterson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/dow-tumbles-after-break-in-budget-talks.html | Dow Tumbles After Break in Budget Talks | False | By Kenneth N. Gilpin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/world/on-the-west-bank-martyrs-lose-their-mystique.html | On the West Bank, 'Martyrs' Lose Their Mystique | False | By Joel Greenberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/nyregion/patience-and-flexibility-are-best-route.html | Patience and Flexibility Are Best Route | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/international-briefs-rtz-deal-approved.html | INTERNATIONAL BRIEFS;RTZ Deal Approved | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/sports/pro-football-the-giants-croel-plans-to-play-the-free-agent-market.html | PRO FOOTBALL;The Giants' Croel Plans to Play the Free-Agent Market | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/business/international-briefs-scooter-maker-stakes.html | INTERNATIONAL BRIEFS;Scooter-Maker Stakes | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-21 | 1995-12-21 | https://www.nytimes.com/1995/12/21/opinion/l-america-s-still-a-nation-of-joiners-028967.html | America's Still a Nation of Joiners | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/company-news-hercules-sells-division-to-fiberite-holdings.html | COMPANY NEWS;HERCULES SELLS DIVISION TO FIBERITE HOLDINGS | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/furor-over-death-penalty-ensnares-bronx-prosecutor.html | Furor Over Death Penalty Ensnares Bronx Prosecutor | False | By Adam Nossiter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/us-border-agent-accused-in-sexual-assault-on-an-illegal-alien.html | U.S. Border Agent Accused in Sexual Assault on an Illegal Alien | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/the-neediest-cases-for-mother-rent-money-is-replaced.html | THE NEEDIEST CASES;For Mother, Rent Money Is Replaced | False | By Robert Waddell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/world/london-journal-over-the-palace-questions-as-heavy-as-crowns.html | London Journal;Over the Palace, Questions as Heavy as Crowns | False | By John Darnton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/movies/film-review-giving-new-fangs-to-an-old-vampire.html | FILM REVIEW;Giving New Fangs to an Old Vampire | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/also-of-note.html | Also of Note | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/bright-lights-big-holiday.html | Bright Lights, Big Holiday | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/sports-people-nfl-cox-and-gardner-fined.html | SPORTS PEOPLE: N.F.L.;Cox and Gardner Fined | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/new-jersey-daily-briefing-murder-trial-to-be-in-trenton.html | New Jersey Daily Briefing;Murder Trial to Be in Trenton | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/police-investigate-threats-against-white-and-korean-store-owners.html | Police Investigate Threats Against White and Korean Store Owners | False | By Garry Pierre-Pierre | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/world/in-bethlehem-a-season-of-joy-for-palestinians.html | In Bethlehem, a Season of Joy for Palestinians | False | By Joel Greenberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/IHT-rape-is-a-war-crime-letters-to-the-editor.html | Rape Is a War Crime : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/nutcrackers-messiahs-and-carols-musical-or-dickensian.html | Nutcrackers, Messiahs and Carols (Musical or Dickensian) | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/sports-people-college-hockey-maine-suspends-coach.html | SPORTS PEOPLE: COLLEGE HOCKEY;Maine Suspends Coach | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/the-royal-endgame.html | The Royal Endgame | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/c-corrections-029300.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/world/for-friends-and-family-an-agonizing-wait-for-news.html | For Friends and Family, an Agonizing Wait for News | False | By Norimitsu Onishi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/international-briefs-philips-and-at-t-in-european-deal.html | INTERNATIONAL BRIEFS;Philips and AT&T In European Deal | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/wind-and-apathy-halt-aids-vigil.html | Wind and Apathy Halt AIDS Vigil | False | By Michael J. Ybarra | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/photography-review-new-york-and-beyond-by-3-veterans.html | PHOTOGRAPHY REVIEW;New York and Beyond, by 3 Veterans | False | By Charles Hagen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/for-big-broadcasters-communications-bill-s-big-issues-are-settled.html | For Big Broadcasters, Communications Bill's Big Issues Are Settled | False | By Bill Carter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/federal-deficit-widened-3.2-last-month.html | Federal Deficit Widened 3.2% Last Month | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/appeals-court-says-rules-for-primary-are-legal.html | Appeals Court Says Rules For Primary Are Legal | False | By James Dao | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/movies/film-review-extravagant-demolition-with-woman-as-top-pirate.html | FILM REVIEW;Extravagant Demolition, With Woman As Top Pirate | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/baseball-abc-auditing-baseball-venture.html | BASEBALL;ABC Auditing Baseball Venture | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/baseball-turning-back-the-clock-at-shea-mets-made-last-minute-pitch.html | BASEBALL;Turning Back the Clock at Shea; Mets Made Last-Minute Pitch | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/art-in-review-030490.html | Art in Review | False | By Roberta Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/new-jersey-daily-briefing-free-coffee-or-tea-for-drivers.html | New Jersey Daily Briefing;Free Coffee or Tea for Drivers | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/l-tv-talk-shows-aren-t-hurting-anybody-030074.html | TV Talk Shows Aren't Hurting Anybody | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/company-news-westinghouse-to-sell-knoll-group-to-pare-debt.html | COMPANY NEWS;WESTINGHOUSE TO SELL KNOLL GROUP TO PARE DEBT | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/the-media-business-advertising-addenda-florida-names-10-semifinalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Florida Names 10 Semifinalists | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/co-corrections-030740.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/IHT-1920police-outwitted-in-our-pages100-75-and-50-years-ago.html | 1920:Police Outwitted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/movies/film-review-4-divas-have-lots-of-fun-telling-off-mr-wrong.html | FILM REVIEW;4 Divas Have Lots Of Fun Telling Off Mr. Wrong | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/tethered-to-daughter-15-a-mother-pays.html | Tethered to Daughter, 15, a Mother Pays | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/shares-of-centocor-surge-28-after-two-positive-drug-trials.html | Shares of Centocor Surge 28% After Two Positive Drug Trials | False | By Lawrence M. Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Charlotte Sector, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/drug-seems-to-cut-aids-infection-for-workers-stuck-with-needles.html | Drug Seems to Cut AIDS Infection For Workers Stuck With Needles | False | By Lawrence K. Altman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/no-obvious-cause-seen-in-jfk-mishap.html | No Obvious Cause Seen in J.F.K. Mishap | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/world/major-goes-to-ulster-and-ireland-for-support-of-the-peace-plan.html | Major Goes to Ulster and Ireland For Support of the Peace Plan | False | By James F. Clarity | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/style/chronicle-030961.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/l-let-ceo-s-heal-budget-and-themselves-031151.html | Let C.E.O.'s Heal Budget and Themselves | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/vermeer-the-light-of-reason.html | Vermeer, the Light of Reason | False | By Lawrence Weschler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/art-in-review-031208.html | Art in Review | False | By Roberta Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/music-review-english-pastoral-style-and-sugarplum-fairies.html | MUSIC REVIEW;English Pastoral Style and Sugarplum Fairies | False | By Allan Kozinn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/hartford-remembers-better-days-g-fox-display-recalls-a-once-proud-store-and-city.html | Hartford Remembers Better Days;G. Fox Display Recalls a Once-Proud Store and City | False | By Jonathan Rabinovitz | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/world/150-die-as-jet-from-miami-crashes-in-colombia-7-survivors-found.html | 150 Die as Jet From Miami Crashes in Colombia; 7 Survivors Found | False | By Pamela Mercer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/court-gives-female-officers-back-pay-in-bias-suit.html | Court Gives Female Officers Back Pay in Bias Suit | False | By James Barron | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/company-news-colonial-bancgroup-to-buy-southern-banking.html | COMPANY NEWS;COLONIAL BANCGROUP TO BUY SOUTHERN BANKING | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/new-york-schools-grant-to-revive-arts-teaching.html | New York Schools Grant to Revive Arts Teaching | False | By Edward Rothstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/welfare-unreformed.html | Welfare, Unreformed | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/clinton-decision-sets-new-hampshire-vote.html | Clinton Decision Sets New Hampshire Vote | False | AP | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/the-scene-in-freddy-s.html | The Scene in Freddy's | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/l-new-york-s-child-welfare-caseloads-threaten-more-tragedies-030104.html | New York's Child-Welfare Caseloads Threaten More Tragedies | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/pro-basketball-nets-hit-the-road-already-reeling.html | PRO BASKETBALL;Nets Hit The Road, Already Reeling | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/market-place-still-drained-by-snapple-quaker-sees-a-big-charge.html | Market Place;Still Drained By Snapple, Quaker Sees A Big Charge | False | By Barnaby J. Feder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/IHT-1895herald-praised-in-our-pages100-75-and-50-years-ago.html | 1895;Herald Praised : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/style/chronicle-030970.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/sports-of-the-times-pitino-coach-in-need-of-a-lesson.html | Sports of The Times;Pitino: Coach in Need of a Lesson | False | By William C. Rhoden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/mayor-decides-not-to-rename-2-city-judges.html | Mayor Decides Not to Rename 2 City Judges | False | By David Firestone | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/world/south-korea-indicts-2-former-presidents-in-staging-of-1979-coup.html | South Korea Indicts 2 Former Presidents in Staging of 1979 Coup | False | By Sheryl WuDunn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/harlem-fire-survivor-faced-down-gunman.html | Harlem Fire Survivor Faced Down Gunman | False | By George James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/if-holden-caulfield-spent-a-weekend-in-todays-manhattan.html | If Holden Caulfield Spent a Weekend in Today's Manhattan | False | By Adam Green | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/house-sends-senate-an-overhaul-of-the-welfare-system.html | House Sends Senate an Overhaul of the Welfare System | False | By Robert Pear | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/company-briefs-030945.html | COMPANY BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/georgia-official-told-to-defend-canceling-job-offer-to-lesbian.html | Georgia Official Told to Defend Canceling Job Offer to Lesbian | False | By Ronald Smothers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/company-news-ual-says-earnings-estimates-were-too-high.html | COMPANY NEWS;UAL SAYS EARNINGS ESTIMATES WERE TOO HIGH | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/art-in-review-031216.html | Art in Review | False | By Pepe Karmel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/a-higher-taxi-fare-for-shorter-trips.html | A Higher Taxi Fare for Shorter Trips | False | By Richard Perez-Pena | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/world/world-news-briefs-18-sought-in-3-nations-linked-to-doomsday-sect.html | WORLD NEWS BRIEFS;18 Sought in 3 Nations; Linked to Doomsday Sect | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/restaurants-030384.html | Restaurants | False | By Ruth Reichl | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/abb-gets-oil-contract.html | ABB Gets Oil Contract | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/senate-puts-off-a-vote-on-veto-of-securities-bill.html | Senate Puts Off A Vote on Veto Of Securities Bill | False | By Neil A. Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/art-review-a-photographer-upstages-herself.html | ART REVIEW;A Photographer Upstages Herself | False | By Roberta Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/anthony-vasconcellos-36-museum-chief.html | Anthony Vasconcellos, 36, Museum Chief | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/world/un-panel-says-iraq-may-still-be-trying-to-produce-missiles.html | U.N. Panel Says Iraq May Still Be Trying to Produce Missiles | False | By Barbara Crossette | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/international-briefs-bank-of-france-rate-cut.html | INTERNATIONAL BRIEFS;Bank of France Rate Cut | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/l-how-secrecy-corrupts-030147.html | How Secrecy Corrupts | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/in-america-a-sweatshop-victory.html | In America;A Sweatshop Victory | False | By Bob Herbert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/IHT-tensions-in-asia-put-damper-on-growth-optimism.html | Tensions in Asia Put Damper on Growth Optimism | False | By Michael Richardson, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/conference-pact-on-communication-faces-house-snag.html | CONFERENCE PACT ON COMMUNICATION FACES HOUSE SNAG | False | By Edmund L. Andrews | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/new-jersey-daily-briefing-three-children-killed-in-fire.html | New Jersey Daily Briefing;Three Children Killed in Fire | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/hugh-h-smith-is-dead-at-93-helped-to-banish-yellow-fever.html | Hugh H. Smith Is Dead at 93; Helped to Banish Yellow Fever | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/president-agrees-to-release-notes-on-whitewater.html | PRESIDENT AGREES TO RELEASE NOTES ON WHITEWATER | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/IHT-european-topics-92538156330.html | EUROPEAN TOPICS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/business-digest-029114.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/trenton-senate-votes-support-for-made-to-order-schools.html | Trenton Senate Votes Support for Made-to-Order Schools | False | By Jennifer Preston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/world/experts-begin-to-ponder-a-crash-without-an-obvious-cause.html | Experts Begin to Ponder a Crash Without an Obvious Cause | False | By Matthew L. Wald | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/news-summary-029033.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/the-media-business-advertising-addenda-barnett-banks-picks-mckinney-silver.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Barnett Banks Picks McKinney & Silver | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/washington-is-in-no-rush-to-end-budget-standoff.html | Washington Is in No Rush To End Budget Standoff | False | By David E. Rosenbaum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/IHT-clintons-successes-letters-to-the-editor.html | Clinton's Successes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/world/embattled-guerrilla-group-in-peru-shifts-tactics-against-government.html | Embattled Guerrilla Group in Peru Shifts Tactics Against Government | False | By Calvin Sims | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/sports-people-olympics-becker-to-skip-games.html | SPORTS PEOPLE: OLYMPICS;Becker to Skip Games | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/movies/film-review-a-fire-breathing-marshal-who-s-mean-on-ice.html | FILM REVIEW;A Fire-Breathing Marshal Who's Mean on Ice | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/l-columbus-ave-chaos-030040.html | Columbus Ave. Chaos | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/international-briefs-telefonica-sells-stake.html | INTERNATIONAL BRIEFS;Telefonica Sells Stake | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/world/cousteau-s-son-blocked-from-using-name.html | Cousteau's Son Blocked From Using Name | False | Reuter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/new-jersey-daily-briefing-arson-closes-school-early.html | New Jersey Daily Briefing;Arson Closes School Early | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/no-break-in-impasse-over-balanced-budget.html | No Break in Impasse Over Balanced Budget | False | By Michael Wines | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/new-jersey-daily-briefing-man-accused-of-abduction.html | New Jersey Daily Briefing;Man Accused of Abduction | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/credit-markets-treasury-prices-end-day-mixed.html | CREDIT MARKETS;Treasury Prices End Day Mixed | False | By Robert Hurtado | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/abroad-at-home-are-there-no-workhouses.html | Abroad at Home;Are There No Workhouses? | False | By Anthony Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/key-rates-030163.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/orange-county-adopts-plan-to-get-out-of-bankruptcy.html | Orange County Adopts Plan To Get Out of Bankruptcy | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/baseball-cone-makes-up-his-mind-3-years-in-pinstripes.html | BASEBALL;Cone Makes Up His Mind: 3 Years in Pinstripes | False | By Jack Curry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/senate-report-faults-fbi-and-other-agencies-on-idaho-incident.html | Senate Report Faults F.B.I. and Other Agencies on Idaho Incident | False | By David Johnston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/world/vietnams-professionals-succumb-to-lure-of-money.html | Vietnam's Professionals Succumb to Lure of Money | False | By Tim Larimer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/joseph-vasquez-33-directed-homeboys.html | Joseph Vasquez, 33; Directed 'Homeboys' | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/IHT-clinton-and-congressional-chiefs-set-new-talks.html | Clinton and Congressional Chiefs Set New Talks | False | By Brian Knowlton, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/loree-collins-68-trenton-legislator.html | Loree Collins, 68, Trenton Legislator | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/hockey-clark-gets-his-chances-as-isles-tie.html | HOCKEY;Clark Gets His Chances As Isles Tie | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/c-corrections-030767.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/us-studies-wave-of-violence-in-nevada.html | U.S. Studies Wave of Violence in Nevada | False | By Kenneth B. Noble | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/nyc-in-snowfall-old-yardstick-still-works.html | NYC;In Snowfall, Old Yardstick Still Works | False | By Clyde Haberman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/cautiously-pessimistic-but-investing-in-russia.html | Cautiously Pessimistic,' but Investing in Russia | False | By Michael R. Gordon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/new-jersey-daily-briefing-dwi-law-requires-prison.html | New Jersey Daily Briefing;D.W.I. Law Requires Prison | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/world/world-news-briefs-japan-checks-coverup-at-plutonium-plant.html | WORLD NEWS BRIEFS;Japan Checks Coverup At Plutonium Plant | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/books/books-of-the-times-complex-personality-on-philharmonic-podium.html | BOOKS OF THE TIMES;Complex Personality on Philharmonic Podium | False | By James R. Oestreich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/ghosts-of-christmas-past-at-the-city-s-historic-houses.html | Ghosts of Christmas Past At the City's Historic Houses | False | By Dinitia Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/metro-digest-030643.html | Metro Digest | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/prisoners-have-rights-too.html | Prisoners Have Rights, Too | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/pro-football-fists-nearly-fly-between-line-coach-and-a-giant.html | PRO FOOTBALL;Fists Nearly Fly Between Line Coach and a Giant | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/movies/film-review-2-short-fuses-pressing-their-luck.html | FILM REVIEW;2 Short Fuses Pressing Their Luck | False | By Stephan Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/c-correction-030120.html | Correction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/IHT-european-topics-a-belgian-toll-booth-on-the-infohighway.html | EUROPEAN TOPICS : A Belgian Toll Booth On the Info-Highway | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/baseball-cards-sale-may-be-imminent.html | BASEBALL;Cards Sale May Be Imminent | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/real-estate-lower-interest-rates-are-causing-another-surge-refinancing-home.html | Real Estate;Lower interest rates are causing another surge in refinancing of home mortgages. | False | By Tracie Rozhon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/ex-teacher-accused-in-another-sex-case.html | Ex-Teacher Accused In Another Sex Case | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/hockey-no-doom-or-gloom-for-the-rangers.html | HOCKEY;No Doom or Gloom for the Rangers | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/preaching-but-not-practicing-austerity-at-dial-does-not-always-reach-the-top.html | Preaching but Not Practicing?;Austerity at Dial Does Not Always Reach the Top | False | By Diana B. Henriques | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/movies/so-very-bertolucci.html | So Very Bertolucci | False | By Caryn James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/company-news-unitech-expects-loss-and-possible-bankruptcy.html | COMPANY NEWS;UNITECH EXPECTS LOSS AND POSSIBLE BANKRUPTCY | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/no-headline-029130.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/theater/last-chance.html | Last Chance | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/chief-of-crisis-prone-los-angeles-transit-system-is-dismissed.html | Chief of Crisis-Prone Los Angeles Transit System Is Dismissed | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/let-ceo-s-heal-budget-and-themselves-where-are-women-030155.html | Let C.E.O.'s Heal Budget and Themselves;Where Are Women? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/taxi-fare-increases-aimed-at-short-rides.html | Taxi Fare Increases Aimed at Short Rides | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/linda-sutter-54-wrote-brenda-starr.html | Linda Sutter, 54; Wrote 'Brenda Starr' | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/lewis-a-lapham-86-executive-in-shipping-and-banking-concerns.html | Lewis A. Lapham, 86, Executive In Shipping and Banking Concerns | False | By Leonard Sloane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/on-my-mind-the-missing-report.html | On My Mind;The Missing Report | False | By A. M. Rosenthal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/international-briefs-fokker-reaches-accord-with-labor-unions.html | INTERNATIONAL BRIEFS;Fokker Reaches Accord With Labor Unions | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/media-business-advertising-northwestern-university-stands-cash-rags-riches.html | THE MEDIA BUSINESS: ADVERTISING;Northwestern University stands to cash in on the rags-to-riches success of its football team. | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/the-media-business-metromedia-makes-a-bid-for-goldwyn.html | THE MEDIA BUSINESS;Metromedia Makes a Bid For Goldwyn | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/hershey-settles-suit-vs-2-pasta-importers.html | Hershey Settles Suit Vs. 2 Pasta Importers | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/new-jersey-daily-briefing-school-bill-passes-the-senate.html | New Jersey Daily Briefing;School Bill Passes the Senate | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/popular-snuffs-found-to-have-high-nicotine.html | Popular Snuffs Found to Have High Nicotine | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/snowpeople-of-the-hour.html | Snowpeople of the Hour | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/c-corrections-031186.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/man-is-first-charged-in-spouse-abuse-law.html | Man Is First Charged in Spouse Abuse Law | False | By Jan Hoffman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/movies/film-review-a-dog-eat-dog-world.html | FILM REVIEW;A Dog-Eat-Dog World | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/transactions-030198.html | TRANSACTIONS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/subway-fire-attacker-identified-official-says.html | Subway Fire Attacker Identified, Official Says | False | By Joseph P. Fried | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/beryl-h-levy-87-lawyer-and-teacher.html | Beryl H. Levy, 87, Lawyer and Teacher | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/quaker-state-in-settlement.html | Quaker State In Settlement | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/arts/art-in-review-031194.html | Art in Review | False | By Charles Hagen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/IHT-two-views-of-assad-letters-to-the-editor.html | Two Views of Assad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/l-china-isn-t-likely-to-invade-taiwan-031160.html | China Isn't Likely to Invade Taiwan | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/l-china-isn-t-likely-to-invade-taiwan-us-hands-off-031178.html | China Isn't Likely to Invade Taiwan;U.S. Hands Off | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/international-briefs-good-year-for-christies.html | INTERNATIONAL BRIEFS;Good Year for Christies | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/movies/home-video-030554.html | Home Video | False | By Peter M. Nichols | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/for-congress-and-clinton-dead-ends-at-every-turn.html | For Congress and Clinton Dead Ends at Every Turn | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/international-briefs-daimler-benz-spinoff.html | INTERNATIONAL BRIEFS;Daimler-Benz Spinoff | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/pro-football-esiason-wants-to-return-and-still-wants-to-start.html | PRO FOOTBALL;Esiason Wants to Return And Still Wants to Start | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/fed-drops-rule-for-us-banks.html | Fed Drops Rule For U.S. Banks | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/world/palestinian-authority-and-islamic-group-fail-to-reach-accord.html | Palestinian Authority and Islamic Group Fail to Reach Accord | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/pro-basketball-problem-to-savor-space-for-shaq.html | PRO BASKETBALL;Problem to Savor: Space for Shaq | False | By Clifton Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/world/bosnia-foes-are-beginning-to-pull-back.html | Bosnia Foes Are Beginning To Pull Back | False | By Raymond Bonner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/international-briefs-smithkline-acquisition.html | INTERNATIONAL BRIEFS;SmithKline Acquisition | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/train-kills-driver-at-lirr-crossing.html | Train Kills Driver at L.I.R.R. Crossing | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/uncovered-short-sales-at-highs-on-2-exchanges.html | Uncovered Short Sales At Highs on 2 Exchanges | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/IHT-european-rivals-seen-readying-bid-for-clt.html | European Rivals Seen Readying Bid for CLT | False | By Erik Ipsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/world/turkey-s-islamic-party-knocks-on-door-in-sunday-vote.html | Turkey's Islamic Party Knocks on Door in Sunday Vote | False | By Celestine Bohlen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/state-ordered-to-use-medicaid-for-elderly-poor.html | State Ordered to Use Medicaid for Elderly Poor | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/world/french-premier-pledges-to-negotiate-with-unions-to-end-unrest.html | French Premier Pledges to Negotiate With Unions to End Unrest | False | By Craig R. Whitney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/sports-of-the-times-cone-faces-unfinished-business.html | Sports of The Times;Cone Faces Unfinished Business | False | By George Vecsey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/olympics-doctor-wants-morning-marathon.html | OLYMPICS;Doctor Wants Morning Marathon | False | By Jere Longman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/international-briefs-allianz-reports-gains.html | INTERNATIONAL BRIEFS;Allianz Reports Gains | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/college-basketball-high-flying-minutemen-seek-a-sense-of-purpose.html | COLLEGE BASKETBALL;High-Flying Minutemen Seek a Sense of Purpose | False | By Malcolm Moran | | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/style/IHT-the-movie-guide-le-bonheur-est-dans-le-pre.html | THE MOVIE GUIDE : Le Bonheur est dans le Pré'ŝÃ© | False | By Joan Dupont, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/business/7-bells-with-7-agendas-struggle-to-keep-unified-front-oncommunications-bill.html | 7 Bells With 7 Agendas Struggle to Keep Unified Front onCommunications Bill | False | By Mark Landler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/court-ordered-study-condemns-illinois-s-psychiatric-hospitals.html | Court-Ordered Study Condemns Illinois's Psychiatric Hospitals | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/resultsplus-031011.html | ResultsPlus | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/e-corrections-030724.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/IHT-european-topics.html | EUROPEAN TOPICS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/l-china-isn-t-likely-to-invade-taiwan-north-korea-s-floods-030023.html | China Isn't Likely to Invade Taiwan;North Korea's Floods | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/ohio-judge-pleads-guilty-to-drug-dealing.html | Ohio Judge Pleads Guilty to Drug Dealing | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/hockey-devils-road-woes-continue-but-it-wasn-t-a-total-loss.html | HOCKEY;Devils' Road Woes Continue, But It Wasn't a Total Loss | False | By Charlie Nobles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/e-corrections-030759.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/gunman-planned-arson-police-say.html | Gunman Planned Arson, Police Say | False | By Don van Natta Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/style/IHT-north-polestill-a-going-concern.html | North Pole:Still a Going Concern | False | By Roger Collis, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/alexina-duchamp-dada-artist-s-wife-and-colleague-89.html | Alexina Duchamp, Dada Artist's Wife And Colleague, 89 | False | By John Russell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/in-crackdown-on-health-care-fraud-us-focuses-on-training-hospitals-and-clinics.html | In Crackdown on Health Care Fraud, U.S. Focuses on Training Hospitals and Clinics | False | By Pam Belluck | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/e-corrections-030732.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/nyregion/lawmakers-snub-giuliani-over-police-promotions.html | Lawmakers Snub Giuliani Over Police Promotions | False | By James Dao | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/inside-029050.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/pro-basketball-knicks-wondering-why-all-the-fuss-about-magic.html | PRO BASKETBALL;Knicks Wondering Why All the Fuss About Magic | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/IHT-1945pattons-passing-in-our-pages100-75-and-50-years-ago.html | 1945:Patton's Passing : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/sports/baseball-in-center-field-on-center-stage.html | BASEBALL;In Center Field, On Center Stage | False | By Claire Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/opinion/l-why-knicks-fans-are-angry-with-riley-030031.html | Why Knicks Fans Are Angry With Riley | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/style/chronicle-030953.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/editors-note-029289.html | Editors' Note | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/us/halfway-point-reached-in-map-of-human-genes.html | Halfway Point Reached in Map of Human Genes | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-22 | 1995-12-22 | https://www.nytimes.com/1995/12/22/movies/film-review-tom-sawyer-as-gable.html | FILM REVIEW;Tom Sawyer as Gable | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/arts-center-chairman-leaving-after-struggle.html | Arts Center Chairman Leaving After Struggle | False | By Roberta Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/metro-digest-032336.html | Metro Digest | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/us/ex-prosecutor-to-investigate-accusations-against-gingrich.html | Ex-Prosecutor to Investigate Accusations Against Gingrich | False | By Adam Clymer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/your-money/IHT-indexes-prove-a-useful-but-limited-tool.html | Indexes Prove a Useful but Limited Tool | False | By Digby Larner, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/madge-sinclair-57-tv-and-film-actress.html | Madge Sinclair, 57, TV and Film Actress | False | AP | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/your-money/IHT-for-blue-chips-party-is-far-from-over.html | For Blue Chips, Party Is Far From Over | False | By Judith Rehak, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/worldbusiness/IHT-italian-candidate-talks-conservative-prodicut-from.html | Italian Candidate Talks Conservative : Prodi:Cut From the Left | False | By James Hansen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/crew-proposing-budget-cuts-deemed-unpopular-in-past.html | Crew Proposing Budget Cuts Deemed Unpopular in Past | False | By Maria Newman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/world/wrecked-by-years-of-civil-war-beirut-is-rising-from-the-ashes.html | Wrecked by Years of Civil War, Beirut Is Rising From the Ashes | False | By Douglas Jehl | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/financier-purchases-a-12.3-stake-in-charter-medical.html | Financier Purchases a 12.3% Stake in Charter Medical | False | By Milt Freudenheim | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/world/swiss-grants-nato-transit-permits.html | Swiss Grants NATO Transit Permits | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/tainted-force-a-special-report-newark-police-troubles-out-of-control-at-the-top.html | TAINTED FORCE: A special report.;Newark Police Troubles: Out of Control at the Top | False | By David Kocieniewski and John Sullivan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/tannenbaum-inc.html | Tannenbaum Inc. | False | By Jack Hope | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/cyrix-blaming-486-chip-woes-to-report-loss-for-4th-quarter.html | Cyrix, Blaming 486 Chip Woes, To Report Loss For 4th Quarter | False | By Lawrence M. Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/international-business-the-caspian-caviar-crisis-killing-too.html | INTERNATIONAL BUSINESS;The Caspian Caviar Crisis: Killing Too Many Fish; Free Markets, Fewer Sturgeon | False | By Steve Levine | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/busch-to-sell-cardinals.html | Busch to Sell Cardinals | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/pilot-recounts-mishap-on-jfk-runway.html | Pilot Recounts Mishap on J.F.K. Runway | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/journal-hold-the-mistletoe.html | Journal;Hold The Mistletoe | False | By Frank Rich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/l-don-t-consign-freud-to-scientific-trash-bin-exhibition-protest-032530.html | Don't Consign Freud to Scientific Trash Bin;Exhibition Protest | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/l-us-honors-duty-in-bosnia-mission-032204.html | U.S. Honors Duty in Bosnia Mission | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/us/in-other-words-the-bible-s-new-language.html | In Other Words: The Bible's New Language | False | By Gustav Niebuhr | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/an-entitlement-increase.html | An Entitlement Increase? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/worldbusiness/IHT-rate-cut-won't-cure-hong-kong.html | Rate Cut Won't Cure Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/your-money/IHT-small-capsmore-than-bulls-and-bears.html | Small Caps:More Than Bulls and Bears | False | By Conrad De Aenlle, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/fed-panel-voted-in-november-by-10-to-1-to-hold-rates-level.html | Fed Panel Voted in November By 10 to 1 to Hold Rates Level | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/in-harlem-a-statement-of-regret.html | In Harlem, A Statement Of Regret | False | By Dan Barry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/tom-pettit-64-tv-reporter-for-nbc.html | Tom Pettit, 64, TV Reporter for NBC | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/international-business-black-market-caviar-is-rare-in-most-stores.html | INTERNATIONAL BUSINESS;Black-Market Caviar Is Rare in Most Stores | False | By Florence Fabricant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/bridge-032247.html | Bridge | False | By Alan Truscott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/sports-people-horse-racing-jockey-critically-hurt.html | SPORTS PEOPLE: HORSE RACING;Jockey Critically Hurt | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/thorpe-town-now-included.html | Thorpe Town Now Included | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/world/at-morgue-in-colombia-relatives-cling-to-slim-hopes.html | At Morgue in Colombia, Relatives Cling to Slim Hopes | False | By Pamela Mercer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/international-briefs-s-p-cuts-ratings-on-4-japanese-banks.html | INTERNATIONAL BRIEFS;S.& P. Cuts Ratings On 4 Japanese Banks | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/us/panel-cites-philadelphia-police-in-beating.html | Panel Cites Philadelphia Police in Beating | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/millennial-capitalism-not-yet.html | Millennial Capitalism? Not Yet. | False | By Colin Harrison | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/world/nathan-rosen-86-of-israel-physicist-worked-with-einstein.html | Nathan Rosen, 86, of Israel; Physicist Worked With Einstein | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/us/special-counsel-named.html | Special Counsel Named | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/us/judge-says-budget-impasse-could-shut-nation-s-courts.html | Judge Says Budget Impasse Could Shut Nation's Courts | False | By Robert D. Hershey Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/us/scientists-alter-genes-of-medfly-giving-hope-in-war-on-crop-pest.html | Scientists Alter Genes of Medfly, Giving Hope in War on Crop Pest | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/l-don-t-consign-freud-to-scientific-trash-bin-032140.html | Don't Consign Freud to Scientific Trash Bin | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/christmas-at-the-people-s-palace.html | Christmas at the People's Palace | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/mental-care-is-cited-in-shootings.html | Mental Care Is Cited In Shootings | False | By Don van Natta Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/us/congress-overrides-veto-on-fraud-bill.html | Congress Overrides Veto on Fraud Bill | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/your-money/IHT-briefcase-jersey-offers-limited-liability-partnerships.html | BRIEFCASE : Jersey Offers Limited Liability Partnerships | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/us/welfare-bill-cleared-by-congress-and-now-awaits-clinton-s-veto.html | Welfare Bill Cleared by Congress And Now Awaits Clinton's Veto | False | By Robert Pear | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/koch-and-dinkins-denounce-mayor-in-a-feud-over-judges.html | Koch and Dinkins Denounce Mayor in a Feud Over Judges | False | By David Firestone | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/music-review-messiah-no-matter-what-period.html | MUSIC REVIEW;'Messiah,' No Matter What Period | False | By Anthony Tommasini | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/movies/film-review-a-case-against-capital-punishment.html | FILM REVIEW;A Case Against Capital Punishment | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/christmas-at-post-office-just-another-day-at-the-sorting-machines.html | Christmas? At Post Office, Just Another Day at the Sorting Machines | False | By Steven Greenhouse | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/international-briefs-banana-business-sold.html | INTERNATIONAL BRIEFS;Banana Business Sold | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/music-review-frothy-romp-hides-a-cynical-tale-of-infidelity-and-affectation.html | MUSIC REVIEW;Frothy Romp Hides a Cynical Tale of Infidelity and Affectation | False | By Anthony Tommasini | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/hockey-no-time-like-the-present-for-the-devils-new-lemieux.html | HOCKEY;No Time Like the Present for the Devils' New Lemieux | False | By Charlie Nobles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/c-corrections-032433.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/pro-football-jets-will-show-up-but-will-their-fans.html | PRO FOOTBALL;Jets Will Show Up but Will Their Fans | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/sports-people-baseball-brown-hill-hanson-sign-large-contracts.html | SPORTS PEOPLE: BASEBALL;Brown, Hill, Hanson Sign Large Contracts | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/pro-football-giants-know-the-stakes-are-very-different-for-chargers.html | PRO FOOTBALL;Giants Know the Stakes Are Very Different for Chargers | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/bond-prices-turn-higher-in-slow-day.html | Bond Prices Turn Higher In Slow Day | False | By Robert Hurtado | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/talk-of-move-by-citicorp-alerts-mayor.html | Talk of Move By Citicorp Alerts Mayor | False | By Clifford J. Levy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/c-corrections-032441.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/your-money/IHT-fact-and-fiction-about-minis-and-micros.html | Fact and Fiction About Minis and Micros | False | By Baie Netzer, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/c-corrections-032450.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/your-money/IHT-briefcase-thank-you-for-flying-nondeductible-airways.html | BRIEFCASE : Thank You for Flying Non-Deductible Airways | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/us/notes-released-on-whitewater.html | NOTES RELEASED ON WHITEWATER | False | By Stephan Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/IHT-1895white-christmas-in-our-pages100-75-and-50-years-ago.html | 1895:White Christmas?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/monitors-appointed-for-trash-haulers.html | Monitors Appointed for Trash Haulers | False | By George James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/new-jersey-daily-briefing-tape-of-meeting-questioned.html | NEW JERSEY DAILY BRIEFING;Tape of Meeting Questioned | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/holiday-closings.html | Holiday Closings | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/company-news-china-airlines-to-purchase-750-million-of-planes.html | COMPANY NEWS;CHINA AIRLINES TO PURCHASE $750 MILLION OF PLANES | False | AP | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/world/british-soldiers-get-an-unexpected-welcome-from-bosnian-serb-troops.html | British Soldiers Get an Unexpected Welcome From Bosnian Serb Troops | False | By Mike O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/man-admits-setting-fatal-fire-police-say.html | Man Admits Setting Fatal Fire, Police Say | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/new-jersey-daily-briefing-dialing-will-take-longer.html | NEW JERSEY DAILY BRIEFING;Dialing Will Take Longer | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/man-slain-on-holiday-visit.html | Man Slain on Holiday Visit | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/movies/elisabeth-leustig-casting-agent-50.html | Elisabeth Leustig, Casting Agent, 50 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/IHT-1945parties-in-paris-in-our-pages100-75-and-50-years-ago.html | 1945:Parties in Paris : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/inside-031305.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/world/zhoukoudian-journal-peking-man-s-bones-and-affairs-remain-unsettled.html | Zhoukoudian Journal;Peking Man's Bones, and Affairs, Remain Unsettled | False | By Patrick E. Tyler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/executive-changes-031879.html | Executive Changes | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/IHT-union-leaders-brand-government-proposals-on-jobs-inadequate-labor-talks.html | Union Leaders Brand Government Proposals On Jobs 'Inadequate' : Labor Talks Fail to Settle French Mood Of Disquiet | False | By Joseph Fitchett, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/us-officials-explain-firefighting-plane-delay.html | U.S. Officials Explain Firefighting-Plane Delay | False | By Iver Peterson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/company-briefs-032620.html | COMPANY BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/c-corrections-032425.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/world/us-magistrate-rejects-extradition-of-mexico-ex-official.html | U.S. Magistrate Rejects Extradition of Mexico Ex-Official | False | By Julia Preston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/hockey-rangers-dig-down-deep-and-stretch-home-streak-to-16.html | HOCKEY;Rangers Dig Down Deep and Stretch Home Streak to 16 | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/baseball-cone-says-he-looked-for-a-reason-to-stay.html | BASEBALL;Cone Says He Looked For a Reason to Stay | False | By Jack Curry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/claire-townsend-film-maker-was-43.html | Claire Townsend; Film Maker Was 43 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/baseball-card-show-promoter-gets-14-months-for-tax-fraud.html | BASEBALL;Card-Show Promoter Gets 14 Months for Tax Fraud | False | By Joseph P. Fried | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/us/high-level-talks-again-fail-to-end-budget-standoff.html | HIGH-LEVEL TALKS AGAIN FAIL TO END BUDGET STANDOFF | False | By Michael Wines | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/company-news-armstrong-world-to-sell-its-ceramic-tile-unit.html | COMPANY NEWS;ARMSTRONG WORLD TO SELL ITS CERAMIC TILE UNIT | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/shotgun-wound-kills-girl.html | Shotgun Wound Kills Girl | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/company-news-quality-dining-purchases-grady-s-restaurant-chain.html | COMPANY NEWS;QUALITY DINING PURCHASES GRADY'S RESTAURANT CHAIN | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/international-briefs-alcatel-to-sell-fiat-stake-of-2.html | INTERNATIONAL BRIEFS;Alcatel to Sell Fiat Stake of 2% | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/l-wrong-way-corrigan-didn-t-fly-a-wreck-032190.html | Wrong Way Corrigan Didn't Fly a Wreck | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/crime-is-down-again.html | Crime Is Down, Again | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/for-the-victims-of-communism.html | For the Victims of Communism | False | By Dinitia Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/new-jersey-daily-briefing-a-police-agency-in-turmoil.html | NEW JERSEY DAILY BRIEFING;A Police Agency In Turmoil | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/mystery-unravels-in-art-theft-from-storage-vault.html | Mystery Unravels in Art Theft From Storage Vault | False | By Ralph Blumenthal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/pro-basketball-loss-leaves-the-knicks-looking-up-at-orlando.html | PRO BASKETBALL;Loss Leaves the Knicks Looking Up at Orlando | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/cbi-agrees-to-takeover-by-praxair-for-2-billion.html | CBI Agrees To Takeover By Praxair For $2 Billion | False | By Laurence Zuckerman | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/new-jersey-daily-briefing/tampering-of-milk-possible.html | NEW JERSEY DAILY BRIEFING;Tampering of Milk Possible | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/world/some-skeptical-and-scared-company-c-is-set-for-bosnia.html | Some Skeptical and Scared, Company C Is Set for Bosnia | False | By Ian Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/golfer-dies-after-hole-in-one.html | Golfer Dies After Hole-in-One | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/l-et-s-not-forget-social-security-s-aim-032158.html | Let's Not Forget Social Security's Aim | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/company-news-ha-lo-industries-adding-fletcher-barnhardt-white.html | COMPANY NEWS;HA-LO INDUSTRIES ADDING FLETCHER-BARNHARDT & WHITE | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/sports-of-the-times-drop-back-days-are-numbered.html | Sports of The Times;Drop-Back Days Are Numbered | False | By William C. Rhoden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/international-briefs-scecorp-unit-buys-british-power-business.html | INTERNATIONAL BRIEFS;SCEcorp Unit Buys British Power Business | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/no-headline-031518.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/international-briefs-barclays-plans-sale.html | INTERNATIONAL BRIEFS;Barclays Plans Sale | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/results-plus-032492.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/us/tackling-a-crucial-highway-to-keep-skiers-happy.html | Tackling a Crucial Highway to Keep Skiers Happy | False | By James Brooke | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/l-black-faith-healer-helped-the-oppressed-032166.html | Black Faith Healer Helped the Oppressed | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/your-money/IHT-biggest-funds-play-by-their-own-rules.html | Biggest Funds Play by Their Own Rules | False | By Ann Brocklehurst, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/new-jersey-daily-briefing-mother-tried-to-save-children.html | NEW JERSEY DAILY BRIEFING;Mother Tried to Save Children | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/world/world-news-briefs-basque-bomb-suspected-in-spanish-major-s-death.html | WORLD NEWS BRIEFS;Basque Bomb Suspected In Spanish Major's Death | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/sports-people-hockey-capital-suspended.html | SPORTS PEOPLE: HOCKEY;Capital Suspended | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/us/antiterrorism-law-used-in-poison-smuggling-case.html | Antiterrorism Law Used In Poison Smuggling Case | False | By John Kifner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/business-digest-031259.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/pop-review-hates-meat-and-calls-its-fans-murderers.html | POP REVIEW;Hates Meat And Calls Its Fans 'Murderers' | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/mental-illness-public-safety.html | Mental Illness, Public Safety | False | By Rael Jean Isaac and D. J. Jaffe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/lillian-zabar-co-founder-of-quintessential-deli.html | Lillian Zabar, Co-Founder of Quintessential Deli | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/international-briefs-spain-cuts-a-rate.html | INTERNATIONAL BRIEFS;Spain Cuts a Rate | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/takeover-of-schools-is-upheld.html | Takeover Of Schools Is Upheld | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/college-basketball-owls-slay-their-second-giant-of-the-year.html | COLLEGE BASKETBALL;Owls Slay Their Second Giant of the Year | False | By Malcolm Moran | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/music-review-3-modern-vocal-works-all-settings-for-writers.html | MUSIC REVIEW;3 Modern Vocal Works, All Settings for Writers | False | By Kenneth Furie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/about-new-york-elevating-matchmaking-to-a-fine-art.html | About New York;Elevating Matchmaking to a Fine Art | False | By David Gonzalez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/l-where-moore-wrote-tribute-to-st-nick-032131.html | Where Moore Wrote Tribute to St. Nick | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/us/george-craig-65-entomologist-who-studied-mosquito-control.html | George Craig, 65, Entomologist Who Studied Mosquito Control | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/IHT-1920holiday-spirits-in-our-pages100-75-and-50-years-ago.html | 1920:Holiday Spirits : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/4-clerks-charged-with-taking-bribes-from-illegal-immigrants.html | 4 Clerks Charged With Taking Bribes from Illegal Immigrants | False | By Robert D. McFadden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/tenneco-unit-in-purchase.html | Tenneco Unit In Purchase | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/world/peres-says-israel-with-regional-pact-would-end-atom-effort.html | Peres Says Israel, With Regional Pact, Would End Atom Effort | False | By Serge Schmemann | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/us/damaged-mill-starts-work.html | Damaged Mill Starts Work | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/transactions-031968.html | TRANSACTIONS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/but-gop-falters-on-pro-business-laws.html | but G.O.P. Falters on Pro-Business Laws | False | By Edmund L. Andrews | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/butterfly-mcqueen-dies-at-84-played-scarlett-o-hara-s-maid.html | Butterfly McQueen Dies at 84; Played Scarlett O'Hara's Maid | False | By Lizette Alvarez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/unfinished-justice-in-honduras.html | Unfinished Justice in Honduras | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/new-jersey-daily-briefing-a-new-plan-for-the-uninsured.html | NEW JERSEY DAILY BRIEFING;A New Plan for the Uninsured | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/arts/music-review-pensive-pianist-with-audience-participation.html | MUSIC REVIEW;Pensive Pianist With Audience Participation | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/your-money/IHT-if-you-have-to-ask-you-can-afford-it.html | If You Have To Ask, You Can Afford It | False | By M.b., International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/securities-bill-becomes-law-as-the-senate-overrides-veto.html | Securities Bill Becomes Law as the Senate Overrides Veto | False | By Neil A. Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/your-money/IHT-briefcase-a-new-futures-fund-targets-risky-business.html | BRIEFCASE : A New Futures Fund Targets Risky Business | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/us/religion-journal-celebrating-250-years-of-perseverance.html | Religion Journal;Celebrating 250 Years of Perseverance | False | By Gustav Niebuhr | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/news-summary-031291.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/key-rates-031917.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/neediest-cases-struggling-preserve-his-family-father-looks-for-help-finds-it.html | The Neediest Cases;Struggling to Preserve His Family, a Father Looks for Help, and Finds It | False | By Sarah Jay | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/mortgage-rates-go-up.html | Mortgage Rates Go Up | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/us/army-report-says-racist-groups-aren-t-problem-at-ft-bragg.html | Army Report Says Racist Groups Aren't Problem at Ft. Bragg | False | By Kevin Sack | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/sports/pro-basketball-anderson-misfires-as-skid-hits-5.html | PRO BASKETBALL;Anderson Misfires as Skid Hits 5 | False | By Charlie Nobles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/world/families-of-the-victims-are-united-in-mourning.html | Families of the Victims Are United in Mourning | False | By Rachel L. Swarns | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/l-serving-their-country-032182.html | Serving Their Country | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/nyregion/canadians-bearing-trees-invade-manhattan-evergreenry-north-for-sale-street.html | Canadians Bearing Trees Invade Manhattan;Evergreenery From the North For Sale at a Street Corner | False | By Douglas Martin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/your-money/IHT-the-fix-is-in-placing-bets-on-the-great-bear-market-of-1996.html | The Fix Is In;Placing Bets on the Great Bear Market of 1996 | False | By Aline Sullivan, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/l-don-t-consign-freud-to-scientific-trash-bin-the-religion-trap-032549.html | Don't Consign Freud to Scientific Trash Bin;The Religion Trap | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/company-news-nexstar-enters-licensing-agreement-with-boehringer.html | COMPANY NEWS;NEXSTAR ENTERS LICENSING AGREEMENT WITH BOEHRINGER | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/IHT-expanding-talks-beyond-golan-holds-hope-for-israel-syria-deal.html | Expanding Talks Beyond Golan Holds Hope for Israel-Syria Deal | False | By Shai Feldman, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/us/man-in-the-news-anticorruption-expert-james-michael-cole.html | Man in the News;Anticorruption Expert: James Michael Cole | False | By Jerry Gray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/business/worldbusiness/IHT-a-market-vote-for-juppe.html | A Market Vote for Juppã©â€šÃ© | False | By Max Berley, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-23 | 1995-12-23 | https://www.nytimes.com/1995/12/23/opinion/l-drugs-and-prisons-032174.html | Drugs and Prisons | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-manhattan-minute.html | NEIGHBORHOOD REPORT;MANHATTAN MINUTE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/l-alpine-skiing-033456.html | Alpine Skiing | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/us/federal-suit-likely-to-end-without-penalizing-hyde.html | Federal Suit Likely to End Without Penalizing Hyde | False | By Barnaby J. Feder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/travel-advisory-correspondent-s-report-strikes-that-stole-christmas-france.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;The Strikes That Stole Christmas in France | False | By Craig R. Whitney | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/1-a-hidden-christmas-tree-and-other-tales-of-bayonne-035351.html | A Hidden Christmas Tree And Other Tales of Bayonne | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/business/funds-watch/how-to-beat-the-odds-on-beating-the-s-p.html | FUNDS WATCH;How to Beat The Odds On Beating The S.&.P. | False | By Carole Gould | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/westchester-qa-sandy-sheine/what-people-should-know-about-fungi.html | Westchester Q&A;; Sandy Sheine;What People Should Know About Fungi | False | By Donna Greene | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-lower-manhattan-why-the-time-might-be-right-for-a-hotel.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN;Why the Time Might Be Right-for a Hotel | False | By Andrew Jacobs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/ideas-trends-how-movies-fade-out-on-politics.html | IDEAS & TRENDS;How Movies Fade Out on Politics | False | By Caryn James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/postings-construction-resume-westchester-office-building-after-5-years-beast.html | POSTINGS: Construction to Resume on Westchester Office Building;After 5 Years, 'the Beast' Is Awakening | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/opinion/l-in-germany-st-lucy-s-feast-ushered-in-yuletide-season-035181.html | In Germany, St. Lucy's Feast Ushered In Yuletide Season | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/weddings-noemi-garnica-austin-stewart-2d.html | WEDDINGS;Noemi Garnica, Austin Stewart 2d | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/antigun-group-takes-on-kmart.html | Antigun Group Takes On Kmart | False | By Alix Boyle | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/coping-real-life-street-fable-moral-not-included.html | COPING;Real-Life Street Fable (Moral Not Included) | False | By Robert Lipsyte | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/travel-advisory-budapest-spruces-up-its-subway-line.html | TRAVEL ADVISORY;Budapest Spruces Up Its Subway Line | False | By Jane Perlez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/travel-advisory-amtrak-adds-services-east-and-west.html | TRAVEL ADVISORY;Amtrak Adds Services, East and West | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/the-view-from-white-plains/when-shopping-at-saks-fifth-avenue-aids.html | The View From: White Plains;When Shopping at Saks Fifth Avenue Aids the Cancer Society | False | By Lynne Ames | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/a-radioactive-lourdes.html | A RADIOACTIVE LOURDES | False | By Michael Finkel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/us/lawrence-berk-music-educator-87.html | Lawrence Berk; Music Educator, 87 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/opinion/l-arts-endowment-hasn-t-lived-up-to-promise-035211.html | Arts Endowment Hasn't Lived Up to Promise | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/news-summary-035734.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/endpaper/yesterdays-tomorrow.html | ENDPAPER;Yesterday's Tomorrow | False | By Rose Dewolf | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/new-yorkers-co-035122.html | NEW YORKERS & CO. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/december-17-23-e-mail.html | DECEMBER 17-23;E-Mail | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/us/2-companies-pay-huge-election-law-fine.html | 2 Companies Pay Huge Election Law Fine | False | By Kenneth B. Noble | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/new-yorkers-co-kanu-chauhan-s-christmas-spectacular.html | NEW YORKERS & CO.;Kanu Chauhan's Christmas Spectacular | False | By Somini Sengupta | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/good-eating-soho-s-taste-for-adventure.html | GOOD EATING;SoHo's Taste For Adventure | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/on-the-street-all-wrapped-up-for-the-winter.html | ON THE STREET;All Wrapped Up For the Winter | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/a-onewoman-spice-route.html | A One-Woman Spice Route | False | By Julia Duffy Ward | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/december-17-23-and-to-all-a-universal-god-bless-you.html | DECEMBER 17-23;And to All, a Universal 'God Bless You' | False | By Carey Goldberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/suffolk-libraries-are-providing-free-access-to-the-internet.html | Suffolk Libraries Are Providing Free Access to the Internet | False | By Meryl Spiegel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/gardening-is-that-pink-atop-the-poinsettia-or-white.html | GARDENING;Is That Pink Atop the Poinsettia? Or White? | False | By Joan Lee Faust | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/when-melody-creates-disharmony.html | When Melody Creates Disharmony | False | By Dennis Hevesi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-jackson-heights-school-squeeze-gets-a-heave.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS;School Squeeze Gets a Heave | False | By Somini Sengupta | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/c-corrections-035319.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/l-elizabeth-streb-defining-good-dance-033383.html | ELIZABETH STREB;Defining Good Dance | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/manager-square-in-the-muslim-city-of-bethlehem.html | MANAGER SQUARE;IN THE MUSLIM CITY OF BETHLEHEM | False | By Andre Aciman | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/photography-view-intimate-snapshots-from-the-underground.html | PHOTOGRAPHY VIEW;Intimate Snapshots From the Underground | False | By Vicki Goldberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/weddings-suzanne-morris-matthew-dickman.html | WEDDINGS;Suzanne Morris, Matthew Dickman | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/film/walking-the-last-mile-on-film.html | FILM;Walking the Last Mile, on Film | False | By Stephanie B. Goldberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/travel-advisory-denver-museum-relates-prehistory-of-the-west.html | TRAVEL ADVISORY;Denver Museum Relates Prehistory of the West | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/playing-in-the-neighborhood-035106.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/ideas-trends-alone-in-the-vast-wasteland.html | IDEAS & TRENDS;Alone in the Vast Wasteland | False | By Sam Roberts | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/travel-advisory-europeans-introduce-rules-for-ferry-safety.html | TRAVEL ADVISORY;Europeans Introduce Rules for Ferry Safety | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-jamaica-vacant-bank-irks-neighbors.html | NEIGHBORHOOD REPORT: JAMAICA;Vacant Bank Irks Neighbors | False | By Jane H. Lii | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/business/investing-it-as-choices-rise-advice-business-takes-off.html | INVESTING IT;As Choices Rise, Advice Business Takes Off | False | By Edward Wyatt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/vows-carol-rawlings-and-jim-miller.html | VOWS;Carol Rawlings and Jim Miller | False | By Lois Smith Brady | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/movies/film-taking-the-children-try-to-remember-it-s-just-a-game-032294.html | FILM: TAKING THE CHILDREN;Try to Remember It's Just a Game | False | By Peter M. Nichols | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/the-season-of-balls-in-vienna.html | The Season Of Balls In Vienna | False | By Mariana Schroeder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/the-nation-why-fix-phones-that-aren-t-broken.html | THE NATION;Why Fix Phones That Aren't Broken? | False | By Edmund L. Andrews | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/alpine-skiing-033448.html | Alpine Skiing | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/the-night-performing-a-miracle-on-27th-st.html | THE NIGHT;Performing A Miracle On 27th St. | False | By Bob Morris | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/sunday-december-24-1995-toyland-ii-truckin-on.html | SUNDAY, December 24, 1995: TOYLAND II;Truckin' On | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/libraries-track-overdue-materials-even-with-collection-agencies.html | Libraries Track Overdue Materials, Even With Collection Agencies | False | By Terry C. Williams | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/the-guide-034495.html | THE GUIDE | False | By Eleanor Charles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/theater-review-way-off-broadway-a-revue-finds-its-niche.html | THEATER REVIEW;Way Off Broadway, a Revue Finds Its Niche | False | By Alvin Klein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/soapbox-for-the-needy-when-they-need-it.html | SOAPBOX;For the Needy, When They Need It | False | By Art Fazakas | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-little-italy-a-park-may-one-day-become-one.html | NEIGHBORHOOD REPORT: LITTLE ITALY;A 'Park' May One Day Become One | False | By Andrew Jacobs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/huntington-to-eliminate-bus-route-in-fiscal-move.html | Huntington To Eliminate Bus Route In Fiscal Move | False | By Linda Saslow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/on-the-towns-034215.html | ON THE TOWNS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/in-person-all-this-and-30-kinds-of-rice.html | IN PERSON;All This, and 30 Kinds of Rice | False | By David W. Chen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/winter-break-opportunities-for-expanding-youthful-energy.html | Winter-Break Opportunities for Expanding Youthful Energy | False | By Barbara Clark Johnston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/rudolph-giuliani-has-his-way-033561.html | RUDOLPH GIULIANI HAS HIS WAY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/the-world-russia-s-new-style-of-hero.html | THE WORLD;Russia's New Style of Hero | False | By Michael Specter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/automobiles/driving-smart-an-electronic-shepherd-to-guide-the-sheepishly-lost.html | DRIVING SMART;An Electronic Shepherd to Guide the Sheepishly Lost | False | By Marshall Schuon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/playing-to-tomorrow-s-audience.html | Playing to Tomorrow's Audience | False | By Edward Rothstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-greenwich-village-sixties-pioneer-trades-martial-art-for-a-healing-one.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;Sixties Pioneer Trades Martial Art for a Healing One | False | By Andrew Jacobs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/your-home-controlling-the-board-of-a-co-op.html | YOUR HOME;Controlling The Board Of a Co-op | False | By Jay Romano | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/runways-high-society-transforms-itself-into-shy-society.html | RUNWAYS;High Society Transforms Itself Into Shy Society | False | By Suzy Menkes | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/ornament-designer-seized-the-moment.html | Ornament Designer Seized the Moment | False | By Lynne Ames | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/movies/film-taking-the-children-try-to-remember-it-s-just-a-game-033537.html | FILM: TAKING THE CHILDREN;Try to Remember It's Just a Game | False | By Laurel Graeber | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/sunday-december-24-1995-toyland-sky-s-the-limit.html | SUNDAY December 24, 1995: TOYLAND;Sky's The Limit | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/the-view-from-the-quinnipiac-rivers-getting-better-especially.html | The View From: The Quinnipiac River;It's Getting Better, Especially From a Canoe or an Otter | False | By Melinda Tuhus | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/us/child-sex-bill-is-signed.html | Child-Sex Bill Is Signed | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/a-stamford-household-that-radiates-holiday-spirit.html | A Stamford Household That Radiates Holiday Spirit . . . | False | By Diane Sentementes Sierpina | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/travel-advisory-disneyland-paris-posts-a-profit.html | TRAVEL ADVISORY;Disneyland Paris Posts a Profit | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/long-island-q-frank-n-liguori-working-tomorrow-s-demand-for-temporary-help-today.html | Long Island Q&A: Frank N. Liguori;Working on Tomorrow's Demand for Temporary Help Today | False | By Susan Konig | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-bedford-stuyvesant-fulton-street-heading-echoes-tensions.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT;On Fulton Street, Heading Echoes of the Tensions in Harlem | False | By Michael Cooper | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-roosevelt-island-workers-detail-claims-against-suspended.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND;Workers Detail Claims Against Suspended Officials | False | By Bruce Lambert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/the-world-self-deception-as-a-path-to-peace.html | THE WORLD;Self-Deception as a Path to Peace | False | By Douglas Jehl | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/whats-doing-in-palm-springs.html | WHAT'S DOING IN;Palm Springs | False | By Verne G. Kopytoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/rudolph-giuliani-has-his-way-033570.html | RUDOLPH GIULIANI HAS HIS WAY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/streetscapes-colonnade-row-428-34-lafayette-street-corinthian-columns-that-have.html | Streetscapes: Colonnade Row: 428-34 Lafayette Street;Corinthian Columns That Have Seen Better Days | False | By Christopher Gray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/movies/film-michael-mann-hot-again-with-la-vice.html | FILM;Michael Mann: Hot Again With 'L.A. Vice' | False | By Jamie Diamond | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/l-rent-controls-and-the-belnord-033677.html | Rent Controls And the Belnord | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/travel-advisory-game-travel-at-home.html | TRAVEL ADVISORY: GAME;Travel at Home | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/books/books-in-brief-nonfiction-034665.html | Books in Brief: NONFICTION | False | By D. J. R. Bruckner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/world/16-burned-bodies-found-in-france-cult-tie-suspected.html | 16 Burned Bodies Found in France; Cult Tie Suspected | False | By Craig R. Whitney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/weddings-sarah-fineberg-kenneth-wagner.html | WEDDINGS;Sarah Fineberg, Kenneth Wagner | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/jesus-before-he-could-talk.html | JESUS BEFORE HE COULD TALK | False | By Jack Miles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/in-brief-legal-services-seeks-ways-to-make-up-for-lost-money.html | IN BRIEF;Legal Services Seeks Ways To Make Up for Lost Money | False | By Andy Newman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/news-and-topics-city-life-writing-to-get-to-know-oneself-and-maybe-find-a-home.html | NEWS AND TOPICS: CITY LIFE;Writing to Get to Know Oneself, and Maybe Find a Home | False | By Barbara Stewart | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/l-sitcom-families-the-electronic-confessional-033375.html | SITCOM FAMILIES;The Electronic Confessional | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/weddings-anna-brady-samuel-evans.html | WEDDINGS;Anna Brady, Samuel Evans | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/sunday-december-24-1995-saturday-morning-fever-ticked-off.html | SUNDAY December 24, 1995: SATURDAY MORNING FEVER;Ticked Off | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/i-want-28-steaks-and-a-radio-033626.html | WANT 28 STEAKS AND A RADIO? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/dance-view-visions-of-sugar-plums-and-leggy-toy-soldiers.html | DANCE VIEW;Visions of Sugar Plums and Leggy Toy Soldiers | False | By Anna Kisselgoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/home-clinic-clues-to-discerning-a-houses-age.html | HOME CLINIC;Clues to Discerning a House's Age | False | By Edward R. Lipinski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/arts-artifacts-mythic-shields-of-blinding-light.html | ARTS/ARTIFACTS;Mythic Shields of Blinding Light | False | By Rita Reif | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/lillian-zabar-co-founder-of-quintessential-deli.html | Lillian Zabar, Co-Founder of Quintessential Deli | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/l-what-suny-president-really-wrote-in-letter-035491.html | What SUNY President Really Wrote in Letter | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/commercial-property-tijuananafta-ignites-a-tijuana-realty-boom.html | COMMERCIAL PROPERTY: Tijuana;Nafta Ignites a Tijuana Realty Boom | False | By Verne G. Kopytoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/fyi-034916.html | F.Y.I. | False | By Jesse McKinley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/new-competition-cutting-telephone-rates.html | New Competition Cutting Telephone Rates | False | By Linda Saslow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/seesaw-washington-1995-echoes-of-a-200-year-debate.html | SEESAW;Washington, 1995: Echoes of a 200-Year Debate | False | By R. W. Apple Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/movies/l-film-scores-speaking-of-credentials-033421.html | FILM SCORES;Speaking Of Credentials | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/theater/sunday-view-cheek-by-jowl-s-dynamic-style-shows-off-the-group-s-bravery.html | SUNDAY VIEW;Cheek by Jowl's Dynamic Style Shows Off the Group's Bravery | False | By Margo Jefferson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/q-a-033766.html | Q & A | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/practical-traveler-a-tour-agency-closes-its-doors.html | PRACTICAL TRAVELER;A Tour Agency Closes Its Doors | False | By Betsy Wade | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/us/man-arrested-in-poison-case-kills-himself-in-jail-cell.html | Man Arrested In Poison Case Kills Himself In Jail Cell | False | By John Kifner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/c-corrections-034576.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/no-place-to-be-somebody.html | No Place to Be Somebody | False | By Abby Goodnough | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/the-great-outdoorsturning-a-hideaway-into-18-fairways.html | THE GREAT OUTDOORS;Turning a Hideaway Into 18 Fairways | False | By Richard D. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/the-stones-look-back-while-rolling-onward.html | The Stones Look Back While Rolling Onward | False | By Dimitri Ehrlich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/style-wendy-s-workshop.html | STYLE;Wendy's Workshop | False | By Wendy Wasserstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-upper-east-side-pizza-101-not-cooking-class-but-lesson-life.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Pizza 101: Not a Cooking Class but a Lesson in Life | False | By Bruce Lambert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/benefits-035297.html | BENEFITS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/protestants-diminish-and-churches-adapt.html | Protestants Diminish And Churches Adapt | False | By John Rather | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/weddings-jane-morrison-william-donaldson.html | WEDDINGS;Jane Morrison, William Donaldson | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/afrocentric-in-the-mainstream.html | Afrocentric in the Mainstream | False | By Michel Marriott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/stone-faced.html | STONE-FACED | False | by Julie V. Iovine | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/c-corrections-035130.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/l-london-flats-033499.html | London Flats | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/theateran-empty-stocking-a-seasonal-tale.html | THEATER;An Empty Stocking, A Seasonal Tale | False | By Bob Ickes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/business/mutual-funds-fidelity-s-technology-stocks-from-gangbusters-to-burdens.html | MUTUAL FUNDS;Fidelity's Technology Stocks: From Gangbusters to Burdens | False | By Edward Wyatt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/postings-office-building-111-livingston-street-sold-nynex-leave-brooklyn-site.html | POSTINGS: Office Building at 111 Livingston Street Is Sold;Nynex to Leave Brooklyn Site | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/pop-music-a-long-detour-in-search-of-respect.html | POP MUSIC;A Long Detour in Search of Respect | False | By Richard W. Stevenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/books/l-support-for-reich-034592.html | Support for Reich | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/books/books-in-brief-fiction.html | Books in Brief: FICTION | False | By Linda Rodgers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/playing-in-the-neighborhood-kips-bay-magic-and-murals-in-an-opera-for-children.html | PLAYING IN THE NEIGHBORHOOD; KIPS BAY;Magic and Murals in an Opera for Children | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/bonaires-bountiful-depths.html | Bonaire's Bountiful Depths | False | By Glenn Zorpette | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/tenants-in-search-of-selfsufficiency.html | Tenants In Search of Self-Sufficiency | False | By Jacqueline Weaver | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/world/blaze-in-india-kills-over-300-mostly-youths.html | Blaze in India Kills Over 300, Mostly Youths | False | By John F. Burns | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/a-band-that-satisfies-the-urge-to-jam.html | A Band That Satisfies the Urge to Jam | False | By Roberta Hershenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/us/bosnia-issue-hits-home-for-an-aide-to-gingrich.html | Bosnia Issue Hits Home For an Aide to Gingrich | False | By Francis X. Clines | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-midtown-speak-freely-carry-a-paintbrush.html | NEIGHBORHOOD REPORT: MIDTOWN;Speak Freely: Carry a Paintbrush | False | By Bruce Lambert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/world/warning-follows-firing-at-aircraft.html | Warning Follows Firing at Aircraft | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/l-dmitri-hvorostovsky-sviridov-a-known-quantity-033430.html | DMITRI HVOROSTOVSKY;Sviridov: A Known Quantity | False | | | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/topics-new-jersey-bankrupt-arts-center-pins-its-hopes-new-audience.html | NEWS AND TOPICS: NEW JERSEY & CO.;Bankrupt Arts Center Pins Its Hopes on a New Audience | False | By Barbara Stewart | | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/books/the-redress-of-poetry.html | â€šÃ„Â²The Redress of Poetryâ€šÃ„Â´ | False | Review by J. D. McClatchy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/weddings-miss-grafenecker-mr-lacovara.html | WEDDINGS;Miss Grafenecker, Mr. Lacovara | False | | 1996-01-31 | | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/world/still-no-clue-to-cause-of-colombia-air-crash.html | Still No Clue to Cause of Colombia Air Crash | False | By Neil MacFarquhar | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/the-county-s-changing-health-care-scene.html | The County's Changing Health Care Scene | False | By Elsa Brenner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-greenwich-village-lobbying-for-jobs-went-too-far-police-say.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;Lobbying for Jobs Went Too Far, Police Say | False | By Andrew Jacobs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/the-great-outdoors-a-dose-of-smelly-chemicals-keeps-tree-poachers-away.html | THE GREAT OUTDOORS;A Dose of Smelly Chemicals Keeps Tree Poachers Away | False | By Andy Newman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/movies/film-terry-gilliam-going-mainstream-sort-of.html | FILM;Terry Gilliam: Going Mainstream (Sort Of) | False | By Jill Gerston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/q-and-a-032964.html | Q and A | False | By Terence Neilan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-south-brooklyn-the-mr-fix-it-of-the-pipe-organ.html | NEIGHBORHOOD REPORT: SOUTH BROOKLYN;The Mr. Fix-It of the Pipe Organ | False | By Eleanor Blau | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/december-17-23-weeding-out-talk-shows.html | DECEMBER 17-23;Weeding Out Talk Shows | False | By Lawrie Mifflin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/in-brief-visitors-from-parliament-study-the-welfare-system.html | IN BRIEF;Visitors From Parliament Study the Welfare System | False | By Karen Demasters | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/december-17-23-shylock-s-dark-side-returns.html | DECEMBER 17-23;Shylock's Dark Side Returns | False | By Dinitia Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/l-sass-also-supports-cancer-survivors-034436.html | SASS Also Supports Cancer Survivors | False | | 1996-01-31 | | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/in-the-region-in-westchester-office-space-is-less-wide-open.html | In the Region;In Westchester, Office Space is Less Wide Open | False | By Mary McAleer Vizard | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/crafts-ideas-not-fluids-flow-in-college-exhibitions.html | CRAFTS;Ideas, Not Fluids, Flow In College Exhibitions | False | By Patricia Malarcher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/fire-retardant-fails-to-slow-stairwell-blaze.html | Fire Retardant Fails to Slow Stairwell Blaze | False | By Robert D. McFadden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/world/polish-president-sworn-in.html | Polish President Sworn In | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/us/an-analyst-a-father-battles-homosexuality.html | An Analyst, a Father, Battles Homosexuality | False | By David W. Dunlap | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/l-sentosa-island-033480.html | Sentosa Island | False | | | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/architecture-view-missionaries-of-human-possibility-who-sought-solutions-for-all.html | ARCHITECTURE VIEW;Missionaries of Human Possibility Who Sought Solutions for All | False | By Paul Goldberger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/c-correction-032980.html | Correction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/on-the-map-need-a-tattoo-in-dumont-dr-mike-will-see-you-for-now.html | ON THE MAP;Need a Tattoo? In Dumont, Dr. Mike Will See You (for Now) | False | By Steve Strunsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/l-erich-korngold-an-authentic-serenade-033391.html | ERICH KORNGOLD;An Authentic 'Serenade' | False | | | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/sunday-december-24-1995-questions-for-steely-dan.html | SUNDAY December 24, 1995;QUESTIONS FOR: Steely Dan | False | | 1996-01-31 | | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/weddings-paul-c-bratone-laura-j-bird.html | WEDDINGS;Paul C. Bratone, Laura J. Bird | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/a-manor-house-wrapped-for-christmas.html | A Manor House Wrapped for Christmas | False | By Lisa Beth Pulitzer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/the-capitalist-consultacrats.html | The Capitalist;Consultacrats | False | By Michael Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/jersey-one-man-s-home-for-the-holidays.html | JERSEY;One Man's Home, for the Holidays | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/been-there-ate-that.html | Been There, Ate That | False | By Molly O'Neill | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/recordings-view-california-dreamers-still.html | RECORDINGS VIEW;California Dreamers, Still | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/chatter-improving-the-schools.html | CHATTER;Improving the Schools | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/when-families-gathered-round-game-boards-instead-of-tvs.html | When Families Gathered Round Game Boards Instead of TV's | False | By Bess Lieberson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/driving-this-week-s-trouble-spots-avoid-roads-along-interstate-80-elsewhere.html | DRIVING;This Week's Trouble Spots to Avoid on the Roads: Along Interstate 80 and Elsewhere in the State | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/1-the-radical-center-or-the-moderate-middle-033642.html | THE RADICAL CENTER OR THE MODERATE MIDDLE? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/art-photographs-with-a-puerto-rican-imprint.html | ART;Photographs With a Puerto Rican Imprint | False | By Vivien Raynor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/1-when-a-reporter-to-be-was-a-cub-scout-leader-035360.html | When a Reporter-to-Be Was a Cub Scout Leader | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/1-terror-on-an-eight-hour-shift-033596.html | TERROR ON AN EIGHT-HOUR SHIFT | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/connecticut-guide-033944.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/travel-advisory-airport-cutback-on-fees-for-la.html | TRAVEL ADVISORY: AIRPORT;Cutback on Fees for L.A. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/books/books-in-brief-fiction-034614.html | Books in Brief: FICTION | False | By Deborah Stead | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/music-concert-society-adds-year-end-performance.html | MUSIC;Concert Society Adds Year-End Performance | False | By Robert Sherman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/fish-business-brings-sweet-success.html | Fish Business Brings Sweet Success | False | By Penny Singer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/world/bosnia-enclave-looks-ahead-warily.html | Bosnia Enclave Looks Ahead Warily | False | By Chris Hedges | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/wine-finding-a-middle-course-in-buying-champagne.html | WINE;Finding a Middle Course in Buying Champagne | False | By Geoff Kalish | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/restaurants-a-blacktie-barn.html | RESTAURANTS;A Black-Tie Barn | False | By Fran Schumer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-west-side-waterfront-gold-mine-repair-piers-for-public-use.html | NEIGHBORHOOD REPORT: WEST SIDE WATERFRONT;'Gold Mine' To Repair Piers For Public Use | False | By Andrew Jacobs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/art-view-at-home-across-the-world-s-cultural-map.html | ART VIEW;At Home Across the World's Cultural Map | False | By John Russell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/theater-a-tale-of-show-business-death-and-life.html | THEATER;A Tale of Show Business, Death and Life | False | By Alvin Klein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/the-neediest-cases-widow-finds-a-way-to-cope-with-ills-and-loneliness.html | THE NEEDIEST CASES;Widow Finds a Way to Cope With Ills and Loneliness | False | By Samantha Henry | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/world/preval-is-declared-winner-of-election.html | Preval Is Declared Winner of Election | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-queens-update.html | NEIGHBORHOOD REPORT;QUEENS UPDATE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/nba-official-tries-to-curtail-violence.html | N.B.A. Official Tries To Curtail Violence | False | By Dan Markowitz | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/opinion/1-mexico-still-lags-on-democratic-reforms-035190.html | Mexico Still Lags on Democratic Reforms | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/1-rudolph-giuliani-has-his-way-033545.html | RUDOLPH GIULIANI HAS HIS WAY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/in-brief-ask-too-many-questions-and-the-bank-will-collect.html | IN BRIEF;Ask Too Many Questions, And the Bank Will Collect | False | By Rosalie Sterner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/automobiles/behind-the-wheel-oldsmobile-lss-helping-olds-find-its-way.html | BEHIND THE WHEEL/Oldsmobile LSS;Helping Olds Find Its Way | False | By Marshall Schuon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/opinion/1-what-do-money-train-critics-say-now-035203.html | What Do 'Money Train' Critics Say Now? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/1-want-28-steaks-and-a-radio-033600.html | WANT 28 STEAKS AND A RADIO? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/the-world-a-common-bond-fear-of-each-other.html | THE WORLD;A Common Bond: Fear of Each Other | False | By Diana Jean Schemo | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/us/case-involving-free-speech-and-the-internet-is-settled.html | Case Involving Free Speech And the Internet Is Settled | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/classical-musicalboring-in-silence-amid-operas-spectacle.html | CLASSICAL MUSIC;Laboring in Silence Amid Opera's Spectacle | False | By Jeff Silverman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/movies/film-taking-the-children-try-to-remember-it-s-just-a-game-033529.html | FILM: TAKING THE CHILDREN;Try to Remember It's Just a Game | False | By Linda Lee | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/a-woman-skips-across-3-centuries-maintaining-her-ability-to-enchant.html | A Woman Skips Across 3 Centuries, Maintaining Her Ability to Enchant | False | By Kenneth Furie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/movies/film-taking-the-children-try-to-remember-it-s-just-a-game-033510.html | FILM: TAKING THE CHILDREN;Try to Remember It's Just a Game | False | By Fletcher Roberts | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/dining-out-where-crunchy-seaweed-makes-a-salad.html | DINING OUT;Where Crunchy Seaweed Makes a Salad | False | By Patricia Brooks | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/the-great-outdoorsif-you-were-wondering-about-that-holiday-glow-over-south-jersey.html | THE GREAT OUTDOORS;If You Were Wondering About That Holiday Glow Over South Jersey . . . | False | By Laura Pedrick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/brothers-see-boards-gaining-appeal.html | Brothers See Boards Gaining Appeal | False | By Thomas Staudter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/peering-deep-into-the-human-body.html | Peering Deep Into the Human Body | False | By Joan Albert Davis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/l-robert-s-duncanson-inappropriate-comparison-033413.html | ROBERT S. DUNCANSON;Inappropriate Comparison | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/c-corrections-033715.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/word-for-word-might-the-founding-fathers-have-said-something-stupid.html | Word for Word;Might the Founding Fathers Have Said Something Stupid? | False | By Linda Greenhouse | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/city-agency-s-lapses-cited-time-and-again.html | City Agency's Lapses Cited Time and Again | False | By Nina Bernstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/weddings-sema-g-bank-asher-goldstein.html | WEDDINGS;Sema G. Bank, Asher Goldstein | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-upper-east-side-neighbors-fear-swinging-swine-singles-bars.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;Neighbors Fear Swinging Swine And Singles Bars | False | By Bruce Lambert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/atlantic-city-at-the-casinos-034347.html | ATLANTIC CITY;At the Casinos | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/if-you-re-thinking-living-middletown-township-nj-historic-community-raritan-bay.html | If You're Thinking of Living In: Middletown Township, N.J.;A Historic Community on Raritan Bay | False | By Jerry Cheslow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/world/arafat-speaks-to-throngs-in-bethlehem.html | Arafat Speaks To Throngs In Bethlehem | False | By Serge Schmemann | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/l-terror-on-an-eight-hour-shift-033588.html | TERROR ON AN EIGHT-HOUR SHIFT | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/archives/cuttingsbehold-the-trumpetlike-amaryllis.html | CUTTINGS;Behold the Trumpetlike Amaryllis | True | By Kathleen McCormick and Michael Leccese | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/movies/film-taking-the-children-try-to-remember-it-s-just-a-game-033502.html | FILM: TAKING THE CHILDREN;Try to Remember It's Just a Game | False | By Patricia S. McCormick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/c-corrections-035963.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/habitats-the-decker-building-palm-beach-to-union-sq.html | Habitats: The Decker Building;Palm Beach to Union Sq. | False | By Tracie Rozhon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/legislators-overhaul-their-payment-system.html | Legislators Overhaul Their Payment System | False | By Donna Greene | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/a-la-carte-a-variety-of-festivities-for-ringing-in-the-year.html | A LA CARTE;A Variety of Festivities For Ringing in the Year | False | By Richard Jay Scholem | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/c-corrections-035637.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-lower-manhattan-multiplex-dreams-at-battery-park-city.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN;Multiplex Dreams at Battery Park City | False | By Andrew Jacobs | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/connecticut-guide-000001.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/business/spending-it-sparks-fly-over-industry-safety-test.html | SPENDING IT;Sparks Fly Over Industry Safety Test | False | By Barry Meier | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/how-to-center-on-the-sound.html | How to Center on the Sound | False | By Lawrence B. Johnson | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/art-then-and-now-selling-with-bold-images-and-vivid-color.html | ART;Then and Now, Selling With Bold Images and Vivid Color | False | By William Zimmer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/weddings-wendy-a-ziegler-william-c-urban.html | WEDDINGS;Wendy A. Ziegler, William C. Urban | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/the-world-money-laundering-new-and-improved.html | THE WORLD;Money Laundering, New and Improved | False | By David E. Sanger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/us/pension-tax-ban-passed.html | Pension Tax Ban Passed | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/business/investing-it-mild-mannered-investor-with-aggressive-tastes.html | INVESTING IT;Mild-Mannered Investor With Aggressive Tastes | False | By Marcia Vickers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/the-skating-boom.html | THE SKATING BOOM | False | By Janet Allon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/business/voices-from-the-desk-of-heralding-the-arrival-of-2-chips-off-the.html | VOICES; FROM THE DESK OF;Heralding The Arrival Of 2 Chips Off the Block | False | By Henry N. Oppenheimer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/the-scene-kindness-of-strangers.html | THE SCENE;Kindness of Strangers | False | By Bob Morris | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/world/syrian-leader-tells-of-hope-for-speedy-moves-to-peace.html | Syrian Leader Tells of Hope For Speedy Moves to Peace | False | By Douglas Jehl | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/connecticut-qa-mary-murynof-energy-holistic-healing-and-the-bath.html | Connecticut Q&A;Mary Muryn;Of Energy, Holistic Healing and the Bath | False | By Jackie Fitzpatrick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/a-touch-of-litchfield-in-white-house-card.html | A Touch of Litchfield in White House Card | False | By Kendra Meyers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/pop-music-for-the-other-half-of-wham-the-moment-came-and-went.html | POP MUSIC;For the Other Half of Wham!, the Moment Came and Went | False | By Natasha Stovall | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/9-million-budget-for-1996-would-raise-taxes-6-percent.html | 9 Million Budget for 1996 Would Raise Taxes 6 Percent | False | By Donna Greene | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/i-want-28-steaks-and-a-radio-033618.html | WANT 28 STEAKS AND A RADIO? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/business/earning-it-new-perk-advice-for-your-survivors.html | EARNING IT;New Perk: Advice for Your Survivors | False | By Patrice Duggan Samuels | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/who-needs-america-online.html | WHO NEEDS AMERICA ONLINE? | False | By Jesse Kornbluth | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/long-island-journal-034045.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/business/investing-with-elizabeth-r-bramwell-bramwell-growth-fund.html | INVESTING WITH;Elizabeth R. Bramwell: Bramwell Growth Fund | False | By Timothy Middleton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/on-sunday-lights-glow-in-the-bronx.html | On Sunday;Lights Glow In the Bronx | False | By Adam Nossiter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-douglaston-it-s-humans-vs-turtles-who-loses.html | NEIGHBORHOOD REPORT: DOUGLASTON;It's Humans Vs. Turtles: Who Loses? | False | By Jane H. Lii | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/business/inside-034720.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/boy-near-death-mother-is-held.html | Boy Near Death; Mother Is Held | False | By Andrew C. Revkin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/us/a-cajun-christmas-tradition-won-t-die-down.html | A Cajun Christmas Tradition Won't Die Down | False | By Rick Bragg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/arts/l-erich-korngold-the-living-end-033405.html | ERICH KORNGOLD;The Living End | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/food-candies-for-nibbling-sharing-and-dancing-in-heads.html | FOOD;Candies for Nibbling, Sharing (and Dancing in Heads) | False | By Florence Fabricant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/business/investing-it-why-the-january-effect-might-take-a-vacation.html | INVESTING IT;Why the January Effect Might Take a Vacation | False | By Leah Beth Ward | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/books/l-support-for-reich-034584.html | Support for Reich | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/l-legal-fees-are-sole-issue-in-warhol-case-035483.html | Legal Fees Are Sole Issue in Warhol Case | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/business/voices-viewpoint-these-figures-spell-good-times-not-bad.html | VOICES: VIEWPOINT;These Figures Spell Good Times, Not Bad | False | By Robert Eisner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/business/market-watch-wall-st-shedding-its-budget-blinders.html | MARKET WATCH;Wall St. Shedding Its Budget Blinders | False | By David E. Sanger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/business/spending-it-borrowing-time-to-pay-back-student-loans.html | SPENDING IT;Borrowing Time to Pay Back Student Loans | False | By Anna D. Wilde | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/music-carols-for-christmas-eve.html | MUSIC;Carols for Christmas Eve | False | By Robert Sherman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/world/burmese-nobelist-detained.html | Burmese Nobelist Detained | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/l-rudolph-giuliani-has-his-way-033553.html | RUDOLPH GIULIANI HAS HIS WAY | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/l-airline-seats-033472.html | Airline Seats | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/books/books-in-brief-fiction-034606.html | Books in Brief: FICTION | False | By Mary Breasted | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/dining-outlarchmonts-answer-to-hohum-seafood.html | DINING OUT;Larchmont's Answer to Ho-Hum Seafood | False | By M. H. Reed | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/c-corrections-034231.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/sunday-december-24-1995-battle-stations-a-town-without-pity.html | SUNDAY December 24, 1995: BATTLE STATIONS;A Town Without Pity | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/us/fires-ease-at-deadly-illinois-train-wreck.html | Fires Ease at Deadly Illinois Train Wreck | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/artcanny-landscapes-and-other-scenes.html | ART;Canny Landscapes and Other Scenes | False | By Helen A. Harrison | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/l-one-man-s-heroic-answer-to-the-impact-of-growth-035378.html | One Man's Heroic Answer To The Impact of 'Growth' | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/finding-help-in-leaps-of-faith.html | Finding Help in Leaps of Faith | False | By Paul Wisenthal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/long-island-vines.html | Long Island Vines | False | By Howard G. Goldberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/residential-resales-033723.html | Residential Resales | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/books/books-in-brief-nonfiction-034649.html | Books in Brief: NONFICTION | False | By Elizabeth Hanson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/urban-vistacornered.html | URBAN VISTA;Cornered | False | By Michael Rogol | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/weekinreview/december-17-23-president-gives-congress-more-whitewater-papers.html | DECEMBER 17-23;President Gives Congress More Whitewater Papers | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/on-politics-powell-and-whitman-entente-cordiale.html | ON POLITICS;Powell and Whitman, Entente Cordiale | False | By Iver Peterson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/about-men-driving-blind.html | ABOUT MEN;Driving Blind | False | By Walter Owen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/weddings-michael-blackman-susan-rosenau.html | WEDDINGS;Michael Blackman, Susan Rosenau | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/movies/television-view-yugoslavia-s-disintegration-from-all-angles.html | TELEVISION VIEW;Yugoslavia's Disintegration, From All Angles | False | By Roger Cohen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/realestate/at-a-riverdale-co-op-resident-owners-take-hold.html | At a Riverdale Co-op, Resident Owners Take Hold | False | By Alan S. Oser | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/also-inside-035076.html | ALSO INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/travel-advisory-carvers-heading-for-ontario-and-michigan.html | TRAVEL ADVISORY;Carvers Heading for Ontario and Michigan | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/us/for-clergy-christmastime-means-overtime.html | For Clergy, Christmastime Means Overtime | False | By Peter Steinfels | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/real-estate-concerns-in-83-million-merger.html | Real Estate Concerns In $83 Million Merger | False | By John Jordan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/opinion/democracy-s-trap.html | Democracy's Trap | False | By Robert D. Kaplan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/here-s-looking-at-you-squid.html | Here's Looking at you, Squid | False | By Jane Blanksteen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/art-reviewsmall-but-select-works-with-points-of-view.html | ART REVIEW;Small but Select Works With Points of View | False | By William Zimmer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/soapboxchristmas-on-the-bowery.html | SOAPBOX;Christmas on the Bowery | False | By Michael Packer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/how-a-major-physicians-group-makes-a-choice-on-affiliation.html | How a Major Physicians' Group Makes a Choice on Affiliation | False | By Rachel Kreier | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/business/l-help-for-the-self-employed-034924.html | Help for the Self-Employed | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-flatbush-dutch-christmas-via-the-caribbean.html | NEIGHBORHOOD REPORT: FLATBUSH;Dutch Christmas Via the Caribbean | False | By Michael Cooper | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/through-richard-avedons-lens-sharply.html | Through Richard Avedon's Lens, Sharply | False | By Jane Julianelli | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/seven-warnings-special-report-she-suffered-plain-sight-but-alarms-were-ignored.html | SEVEN WARNINGS: A special report.;She Suffered in Plain Sight But Alarms Were Ignored | False | By Nina Bernstein and Frank Bruni | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/atlantic-city-sand-is-sand-right.html | ATLANTIC CITY;Sand Is Sand, Right? | False | By Bill Kent | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/dining-out-sunny-and-spirited-culinary-adventure.html | DINING OUT;Sunny and Spirited Culinary Adventure | False | By Joanne Starkey | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/style/evening-hours-joyful-hopeful-sounds.html | EVENING HOURS;Joyful, Hopeful Sounds | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/us/savings-and-loan-bailout-agency-will-not-sue-the-clintons.html | Savings and Loan Bailout Agency Will Not Sue the Clintons | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/us/clinton-predicts-a-pact-on-budget-will-be-reached.html | CLINTON PREDICTS A PACT ON BUDGET WILL BE REACHED | False | By Adam Clymer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/large-retailers-replacing-momandpops-on-east-end.html | Large Retailers Replacing Mom-and-Pops on East End | False | By Roger Ziegler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/l-visiting-haiti-033464.html | Visiting Haiti | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/business/minding-your-businessunder-the-christmas-tree-a-tough-lesson-on.html | MINDING YOUR BUSINESS;Under the Christmas Tree, a Tough Lesson on Budgets | False | By Laura Pedersen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/books/books-in-brief-fiction-034622.html | Books in Brief: FICTION | False | By Sarah Ferguson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/on-language-exit-strategy.html | ON LANGUAGE;Exit Strategy | False | By William Safire | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/neighborhood-report-new-york-up-closetoken-whos-got-the-token.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;Token, Token, Who's Got the Token? | False | By Mark Francis Cohen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/magazine/l-want-28-steaks-and-a-radio-033634.html | WANT 28 STEAKS AND A RADIO? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/world/support-is-waning-for-haiti-s-us-trained-police.html | Support Is Waning for Haiti's U.S.-Trained Police | False | By Larry Rohter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/opinion/l-retraining-america-isn-t-impossible-job-035173.html | Retraining America Isn't Impossible Job | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/and-a-norwalk-toy-store-thats-becoming-a-memory.html | And a Norwalk Toy Store That's Becoming a Memory | False | By James Lomuscio | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/in-brief.html | IN BRIEF | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/travel/frugal-travelerrome-not-quite-a-holiday.html | FRUGAL TRAVELER;Rome: Not Quite a Holiday | False | By Susan Spano | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/nyregion/l-how-to-fight-leaf-blowers-outlaw-all-noisy-devices-035386.html | How to Fight Leaf Blowers: Outlaw All Noisy Devices | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/business/earning-it-a-surging-market-in-holiday-cheer-for-employees.html | EARNING IT;A Surging Market In Holiday Cheer For Employees | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-24 | 1995-12-24 | https://www.nytimes.com/1995/12/24/books/books-in-brief-nonfiction-034657.html | Books in Brief: NONFICTION | False | By Terry Teachout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/world/as-fire-s-toll-exceeds-400-indians-seek-bodies-of-kin.html | As Fire's Toll Exceeds 400, Indians Seek Bodies of Kin | False | By John F. Burns | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/us/crowded-jails-spur-new-look-at-punishment.html | Crowded Jails Spur New Look at Punishment | False | By Karen de Witt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/news-summary-036110.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/sports-people-nfl-former-brown-is-shot-at-home.html | SPORTS PEOPLE: N.F.L.;Former Brown Is Shot at Home | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/world/far-flung-troops-to-hear-clinton.html | Far-Flung Troops To Hear Clinton | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/us/new-orleans-s-hopes-rise-as-crime-rate-decreases.html | New Orleans's Hopes Rise As Crime Rate Decreases | False | By Rick Bragg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/the-last-vietnamese-boat-people.html | The Last Vietnamese Boat People | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/japanese-in-america-looking-beyond-past-to-shape-future.html | Japanese in America Looking Beyond Past to Shape Future | False | By Norimitsu Onishi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/l-on-leaving-congress-036048.html | On Leaving Congress | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/pro-football-the-jets-worst-year-finally-counts-down-to-zero.html | PRO FOOTBALL;The Jets' Worst Year Finally Counts Down to Zero | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/business/media-press-new-jersey-daily-defies-conventional-wisdom-with-costly-self.html | Media: PRESS;A New Jersey daily defies conventional wisdom with a costly self-improvement program. | False | By William Glaberson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/secret-lives-of-the-wise-men.html | Secret Lives of the Wise Men | False | By Paul William Roberts | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/business/technology-connections-miss-manners-has-been-keeping-eye-cyberspace-she.html | Technology: CONNECTIONS;Miss Manners has been keeping an eye on cyberspace, and she is not amused. | False | By Edward Rothstein | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/sports-people-baseball-86-series-rings-arrive-at-last.html | SPORTS PEOPLE: BASEBALL;'86 Series Rings Arrive at Last | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/notebook-it-s-very-hard-to-keep-a-good-knick-down.html | NOTEBOOK;It's Very Hard to Keep A Good Knick Down | False | By Clifton Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/c-corrections-037133.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/pro-football-giants-pack-up-and-await-verdicts.html | PRO FOOTBALL;Giants Pack Up And Await Verdicts | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/books/in-pen-stroke-and-portrait-a-striving-made-palpable.html | In Pen Stroke and Portrait, A Striving Made Palpable | False | By Dinitia Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/new-jersey-daily-briefing-homicide-toll-rises-to-59.html | NEW JERSEY DAILY BRIEFING;Homicide Toll Rises to 59 | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/sports-of-the-times-a-most-fitting-conclusion.html | Sports of The Times;A Most Fitting Conclusion | False | By Harvey Araton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/business/mattel-plans-to-sell-its-own-brand-of-software.html | Mattel Plans to Sell Its Own Brand of Software | False | By Laurie Flynn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/theater/theater-review-a-poet-s-memories-of-welsh-christmases-past.html | THEATER REVIEW;A Poet's Memories of Welsh Christmases Past | False | By Wilborn Hampton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/no-headline-036382.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/c-corrections-037125.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/business/behind-the-scenes-digital-technology-for-the-big-screen-a-preview.html | Behind the Scenes;Digital Technology for the Big Screen: A Preview | False | By Ty Ahmad-Taylor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/c-corrections-037117.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/arts/hark-that-other-bach-returns-to-wreak-havoc-on-57th-street.html | Hark! That Other Bach Returns To Wreak Havoc on 57th Street | False | By Eleanor Blau | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/aids-drugs-surface-on-black-market.html | AIDS Drugs Surface On Black Market | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/pro-football-the-wrong-way-giants.html | PRO FOOTBALL;The Wrong Way Giants | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/the-neediest-cases-woman-works-toward-a-career-and-reunites-with-daughter.html | THE NEEDIEST CASES;Woman Works Toward a Career and Reunites With Daughter | False | By Sarah Jay | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/new-jersey-daily-briefing-reservists-sent-to-germany.html | NEW JERSEY DAILY BRIEFING;Reservists Sent to Germany | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/christmas-1995-bustling-buying-and-baking-and-then-a-peaceful-holiday.html | CHRISTMAS 1995;Bustling, Buying and Baking, And Then a Peaceful Holiday | False | By By Carey Goldberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/us/army-unit-releases-wife-of-gingrich-aide.html | Army Unit Releases Wife of Gingrich Aide | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/boy-s-mother-is-charged-with-abuse.html | Boy's Mother Is Charged With Abuse | False | By Michael Cooper | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/metro-matters-what-to-give-the-movers-and-shakers.html | Metro Matters;What to Give The Movers And Shakers | False | By Joyce Purnick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/world/in-secret-de-klerk-extended-secrecy-on-papers.html | In Secret, de Klerk Extended Secrecy on Papers | False | By Suzanne Daley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/christmas-day.html | Christmas Day | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/us/christmas-1995-for-those-returning-to-tradition-an-industry-preserves-the-saints.html | CHRISTMAS 1995;For Those Returning to Tradition, An Industry Preserves the Saints | False | By Patricia Leigh Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/never-too-late-to-honor-oviraptor.html | Never Too Late to Honor Oviraptor | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/business/markets-closed.html | Markets Closed | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/us/public-housing-project-in-north-dallas-spurs-lawsuit-and-charges-of-racism.html | Public Housing Project in North Dallas Spurs Lawsuit and Charges of Racism | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/business/coming-soon-to-computers-everywhere-a-world-s-fair.html | Coming Soon to Computers Everywhere, a World's Fair | False | By John Markoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/us/doctors-try-to-master-their-fate-through-mba-s.html | Doctors Try to Master Their Fate Through M.B.A.'s | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/theater/theater-review-getting-to-know-scribe-as-more-than-a-street.html | THEATER REVIEW;Getting to Know Scribe As More Than a Street | False | By Vincent Canby | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/business/business-digest-036064.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/world/christmas-1995-with-charlie-company-for-gi-s-bosnia-small-patch-peace-earth.html | CHRISTMAS 1995: WITH CHARLIE COMPANY;For G.I.'s in Bosnia, Small Patch of Peace on Earth | False | By Ian Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/l-don-t-blame-schools-for-budget-pinch-plight-of-the-city-037214.html | Don't Blame Schools for Budget Pinch;Plight of the City | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/business/henson-s-son-builds-on-muppets-tradition.html | Henson's Son Builds on Muppets Tradition | False | By Anita Gates | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/christmas-tree-is-taken.html | Christmas Tree Is Taken | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/world/us-experts-studying-recorders-from-cali-crash.html | U.S. Experts Studying Recorders From Cali Crash | False | By Robert D. McFadden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/pro-football-in-the-nick-of-time-falcons-go-to-playoffs.html | PRO FOOTBALL;In the Nick Of Time, Falcons Go To Playoffs | False | By Thomas George | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/l-don-t-blame-schools-for-budget-pinch-037192.html | Don't Blame Schools for Budget Pinch | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/football-anguish-but-no-answers-a-teenager-didnt-wake-up-one-morning.html | FOOTBALL: Anguish, but No Answers;A Teen-Ager Didn't Wake Up One Morning; Nobody Knows Why | False | By Samantha Stevenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/inside-036404.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/arts/for-argentine-collectors-art-is-long-distance.html | For Argentine Collectors, Art Is Long Distance | False | By Cristina Carlisle | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/arts/britain-rejects-welsh-opera-s-plea-for-financing.html | Britain Rejects Welsh Opera's Plea for Financing | False | By John Darnton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/arts/music-review-tenors-singing-like-countertenors.html | MUSIC REVIEW;Tenors Singing Like Countertenors | False | By Kenneth Furie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/sports-people-nfl-angry-words-from-a-modell.html | SPORTS PEOPLE: N.F.L.;Angry Words From a Modell | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/off-duty-detective-shot.html | Off-Duty Detective Shot | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/bridge-alan-truscott.html | Bridge;Alan Truscott | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/l-aids-baboon-experiment-is-bad-science-036056.html | AIDS Baboon Experiment Is Bad Science | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/abroad-at-home-fear-of-freedom.html | Abroad at Home;Fear Of Freedom | False | By Anthony Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/world/in-serbian-town-wary-welcome-for-troops.html | In Serbian Town, Wary Welcome for Troops | False | By Raymond Bonner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/us/military-puts-new-emphasis-on-safety.html | Military Puts New Emphasis on Safety | False | By Eric Schmitt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/world/tokyo-journal-in-japan-christmas-merrymaking-is-for-lovers.html | Tokyo Journal;In Japan, Christmas Merrymaking Is for Lovers | False | By Nicholas D. Kristof | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/l-shakespeare-resists-the-culture-vetters-036021.html | Shakespeare Resists The Culture Vetters | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/new-harlem-supermarket-draws-a-mix-of-shoppers.html | New Harlem Supermarket Draws a Mix of Shoppers | False | By John Sullivan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/world/christmas-in-bethlehem-arafat-at-midnight-mass.html | Christmas in Bethlehem: Arafat at Midnight Mass | False | By Serge Schmemann | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/business/taking-in-the-sites-a-christmas-trip-through-cyberspace.html | Taking In the Sites;A Christmas Trip Through Cyberspace | False | By Joe Zeff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/c-corrections-037109.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/world/norwegian-skier-reaches-south-pole-in-44-days.html | Norwegian Skier Reaches South Pole in 44 Days | False | By Malcolm W. Browne | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/l-a-victory-indeed-036013.html | A Victory Indeed | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/new-jersey-daily-briefing-gates-to-split-2-communities.html | NEW JERSEY DAILY BRIEFING;Gates to Split 2 Communities | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/l-don-t-blame-schools-for-budget-pinch-a-private-book-fund-037206.html | Don't Blame Schools for Budget Pinch;A Private Book Fund | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/in-america-children-in-danger.html | In America;Children in Danger | False | By Bob Herbert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/business/faa-publicizing-new-rules-passes-on-paper-to-choose-disks.html | F.A.A., Publicizing New Rules, Passes on Paper to Choose Disks | False | By Matthew L. Wald | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/l-new-york-police-sergeants-deserve-higher-pay-036030.html | New York Police Sergeants Deserve Higher Pay | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/arts/television-review-capitalists-in-china-hand-over-fist.html | TELEVISION REVIEW;Capitalists in China, Hand Over Fist | False | By Walter Goodman | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/us/fda-accepts-use-of-product-in-breast-exams.html | F.D.A. Accepts Use of Product In Breast Exams | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/essay-and-on-earth-freedom.html | Essay;And on Earth, Freedom | False | By William Safire | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/arts/pop-review-at-this-kind-of-party-sleeping-guests-are-good.html | POP REVIEW;At This Kind of Party, Sleeping Guests Are Good | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/region/g-chester-73-dies-was-an-executive-for-tv-game-shows.html | G. Chester, 73, Dies; Was an Executive for TV Game Shows | False | By Norimitsu Onishi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/region/official-suggested-removal-of-old-paint-in-stairwells.html | Official Suggested Removal Of Old Paint in Stairwells | False | By Richard Perez-Pena | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/region/new-jersey-daily-briefing-man-dies-in-house-fire.html | NEW JERSEY DAILY BRIEFING;Man Dies in House Fire | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/business/patents-tennis-anyone-designer-thinks-he-has-answer-vibrations-that-may-cause.html | Patents;Tennis anyone? A designer thinks he has an answer to vibrations that may cause elbow problems. | False | By Teresa Riordan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/e-corrections-037141.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/editorial-notebook-campaign-dreaming.html | Editorial Notebook;Campaign Dreaming | False | By Gail Collins | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/business/retailers-report-a-shopping-season-worth-forgetting.html | RETAILERS REPORT A SHOPPING SEASON WORTH FORGETTING | False | By Jennifer Steinhauer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/arts/dance-review-dulcet-nutcracker-children.html | DANCE REVIEW;Dulcet 'Nutcracker' Children | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/us/stadiums-last-contests-involve-their-fates.html | Stadiums' Last Contests Involve Their Fates | False | By Ronald Smothers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/bronx-democrats-end-yearlong-feud-to-ease-a-possible-mayoral-bid.html | Bronx Democrats End Yearlong Feud to Ease a Possible Mayoral Bid | False | By Jonathan P. Hicks | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/world/nigerian-journal-seized.html | Nigerian Journal Seized | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/devils-edged-again.html | Devils Edged Again | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/business/how-web-links-keep-a-far-flung-family-together.html | How Web Links Keep a Far-Flung Family Together | False | By Peter H. Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/at-a-teen-age-girl-s-sweet-15th-party-two-are-shot-dead-in-a-parishhall.html | At a Teen-Age Girl's 'Sweet 15th' Party, Two Are Shot Dead in a ParishHall | False | By Chuck Sudetic | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/l-count-clarke-moore-a-son-of-columbia-036005.html | Count Clarke Moore A Son of Columbia | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/business/digital-studios-it-s-economy-stupid-george-lucas-sees-technology-as-wondrous-tool.html | Digital Studios: It's the Economy, Stupid;George Lucas Sees Technology as a Wondrous Tool and a Cost-Cutter | False | By James Sterngold | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/us/a-smithsonian-museum-will-reopen-for-a-week.html | A Smithsonian Museum Will Reopen for a Week | False | By Karen de Witt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/taxi-taxi-plan-may-stop-cherished-rite.html | Taxi! Taxi? Plan May Stop Cherished Rite | False | By Garry Pierre-Pierre | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/sports-people-baseball-rangers-sign-witt-for-one-year.html | SPORTS PEOPLE: BASEBALL;Rangers Sign Witt for One Year | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/new-jersey-daily-briefing-megan-s-law-indictments.html | NEW JERSEY DAILY BRIEFING;Megan's Law' Indictments | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/business/radio-stocks-rise-as-limits-on-owners-ebb.html | Radio Stocks Rise as Limits On Owners Ebb | False | By Andrea Adelson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/2-slain-at-parish-hall.html | 2 Slain at Parish Hall | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/sports/pro-football-from-glee-to-gloomy-bears-season-is-over.html | PRO FOOTBALL;From Glee to Gloomy: Bears' Season is Over | False | By Timothy W. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/opinion/a-rare-kind-of-christmas.html | A Rare Kind of Christmas | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/new-jersey-daily-briefing-panel-weighs-investigations.html | NEW JERSEY DAILY BRIEFING;Panel Weighs Investigations | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/us/fire-at-the-philadelphia-zoo-kills-23-primates.html | Fire at the Philadelphia Zoo Kills 23 Primates | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/us/forget-rudolph-just-beam-it-up.html | Forget Rudolph. Just Beam It Up. | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/world/murder-is-suspected-in-cult-deaths-in-france.html | Murder Is Suspected in Cult Deaths in France | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/journey-begins-via-subway-a-young-pianist-makes-his-way-underground.html | Journey Begins Via Subway;A Young Pianist Makes His Way Underground | False | By Bruce Weber | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/nyregion/metro-digest-075345.html | Metro Digest | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-25 | 1995-12-25 | https://www.nytimes.com/1995/12/25/books/books-of-the-times-tracking-facts-in-jerusalem-s-history.html | BOOKS OF THE TIMES;Tracking Facts in Jerusalem's History | False | By Richard Bernstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/new-jersey-daily-briefing-the-promises-of-gambling.html | New Jersey Daily Briefing;The Promises of Gambling | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/william-h-d-cotrell-jr-disney-executive-89.html | William H. D. Cotrell Jr., Disney Executive, 89 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/IHT-one-currency-will-help-keep-ghosts-from-europes-battlements.html | One Currency Will Help Keep Ghosts from Europe's Battlements | False | By Roy Denman, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/l-moderates-quit-when-going-gets-tough-037338.html | Moderates Quit When Going Gets Tough | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/warm-gatherings-some-in-spirit-on-a-crisp-holiday-at-the-plaza-hotel-a-feast-but.html | Warm Gatherings, Some in Spirit, On a Crisp Holiday;At the Plaza Hotel: A Feast, But . . . | False | By Jacques Steinberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/business/international-business-daiwa-to-sell-boston-hotel.html | INTERNATIONAL BUSINESS;Daiwa to Sell Boston Hotel | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/make-up-our-mind-justice-o-connor.html | Make Up Our Mind, Justice O'Connor | False | By Jeffrey Rosen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/football-cowboys-clinch-home-field-advantage.html | FOOTBALL;Cowboys Clinch Home-Field Advantage | False | By Tom Friend | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/world/the-g-i-families-in-germany-soldier-on.html | The G.I. Families in Germany Soldier On | False | By Stephen Kinzer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/chronicle-038652.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/l-correction-037672.html | Correction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/fire-destroys-swine-and-decades-of-research.html | Fire Destroys Swine and Decades of Research | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/IHT-american-topics-mervins-winter-wonderland-just-keeps-on-snowballing.html | AMERICAN TOPICS : Mervin's Winter Wonderland Just Keeps on Snowballing | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/football-spurrier-s-perfect-world-awaits-nebraska.html | FOOTBALL;Spurrier's Perfect World Awaits Nebraska | False | By Malcolm Moran | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/new-jersey-daily-briefing-driver-wounded-in-his-car.html | New Jersey Daily Briefing;Driver Wounded in His Car | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/world/mourners-of-fire-victims-in-india-protest-hospital-as-inadequate.html | Mourners of Fire Victims in India Protest Hospital as Inadequate | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/b-e-witkin-legal-scholar-and-author-91.html | B. E. Witkin, Legal Scholar and Author, 91 | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/world/heroin-route-via-africa-a-new-worry.html | Heroin Route Via Africa A New Worry | False | By Christopher S. Wren | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/world/prospect-of-losing-golan-heights-saddens-settlers-and-skiers-alike.html | Prospect of Losing Golan Heights Saddens Settlers and Skiers Alike | False | By Serge Schmemann | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/business/the-media-business-advertising-addenda-home-account-to-highway-one.html | THE MEDIA BUSINESS: Advertising - ADDENDA;@Home Account To Highway One | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/movies/a-warhol-director-on-what-is-sordid-then-and-on-mtv.html | A Warhol Director On What Is Sordid, Then and on MTV | False | By William Grimes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/warm-gatherings-some-spirit-crisp-holiday-brooklyn-home-gifts-gratitude.html | Warm Gatherings, Some in Spirit, On a Crisp Holiday;In a Brooklyn Home: Gifts and Gratitude | False | By Emily M. Bernstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/l-doctor-assisted-suicide-can-t-work-in-real-life-038601.html | Doctor-Assisted Suicide Can't Work in Real Life | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/business/the-media-business-advertising-addenda-accounts-038024.html | THE MEDIA BUSINESS: Advertising - ADDENDA;Accounts | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/l-harlem-can-t-afford-to-lose-retail-businesses-037273.html | Harlem Can't Afford to Lose Retail Businesses | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/world/gi-bridge-to-bosnia-is-unbuilt-and-the-muddy-river-is-rising.html | G.I. Bridge to Bosnia Is Unbuilt And the Muddy River Is Rising | False | By Raymond Bonner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/IHT-a-call-for-enhanced-us-cooperation-on-protecting-the-planet.html | A Call for Enhanced U.S. Cooperation on Protecting the Planet | False | By Anna Lindh, José'SÁ© Borrell Fontelles and Svend Auken, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/new-jersey-daily-briefing-3-more-presidential-hopefuls.html | New Jersey Daily Briefing;3 More Presidential Hopefuls | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/business/the-media-business-advertising-addenda-company-to-resign-an-at-t-account.html | THE MEDIA BUSINESS: Advertising.-ADDENDA;Company To Resign An AT&T Account | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/science/peripherals-exploring-computing-with-book-and-video.html | PERIPHERALS;Exploring Computing With Book and Video | False | By L. R. Shannon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/theater/don-t-tell-the-designer-such-lovely-costumes.html | Don't Tell the Designer: 'Such Lovely Costumes!' | False | By Mel Gussow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/business/the-media-business-advertising-addenda-weightman-group-gets-sun-account.html | THE MEDIA BUSINESS: Advertising.-ADDENDA;Weightman Group Gets Sun Account | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/on-baseball-in-winning-positions-cardinals-and-orioles.html | ON BASEBALL;In Winning Positions: Cardinals and Orioles | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/business/business-digest-037460.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/taxi-union-leaders-criticize-plan-for-stands-in-midtown.html | Taxi Union Leaders Criticize Plan for Stands in Midtown | False | By David Kocieniewski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/business/market-place.html | Market Place | False | By Stephanie Strom | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/warm-gatherings-some-spirit-crisp-holiday-lower-east-side-instead-movie.html | Warm Gatherings, Some in Spirit, On a Crisp Holiday;On Lower East Side: Instead of a Movie | False | By Jan Hoffman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/reagan-building-named.html | Reagan Building Named | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/football-evidence-shows-jets-were-doomed-from-the-start.html | FOOTBALL;Evidence Shows Jets Were Doomed From the Start | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/style/patterns-037346.html | Patterns | False | By Constance C. R. White | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/science/creatures-of-the-deep-find-their-way-to-the-table.html | Creatures of the Deep Find Their Way to the Table | False | By William J. Broad | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/science/after-causing-worry-in-the-east-a-germ-has-surfaced-in-the-west.html | After Causing Worry in the East, A Germ Has Surfaced in the West | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/style/by-design-holiday-r-r.html | By Design;Holiday R & R | False | By Constance C. R. White | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/world/fever-forces-pope-to-miss-basilica-mass.html | Fever Forces Pope to Miss Basilica Mass | False | By John Tagliabue | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/IHT-american-topics-91621561727.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/IHT-american-topics-90571343550.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/business/treasury-auction-today.html | Treasury Auction Today | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/giraud-chester-73-executive-for-tv-game-shows.html | Giraud Chester, 73, Executive for TV Game Shows | False | By Norimitsu Onishi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/world/world-news-briefs-leak-forces-shutdown-of-japanese-reactor.html | World News Briefs;Leak Forces Shutdown Of Japanese Reactor | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/business/international-business-time-warner-ends-cable-deal.html | INTERNATIONAL BUSINESS;Time Warner Ends Cable Deal | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/elderly-couple-die-in-a-fire-in-brooklyn.html | Elderly Couple Die in a Fire In Brooklyn | False | By Richard Perez-Pena | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/business/the-media-business-advertising.html | THE MEDIA BUSINESS;Advertising | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/business/safety-debate-over-additive-for-gasoline.html | Safety Debate Over Additive For Gasoline | False | By Julie Edelson Halpert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/sports-of-the-times-the-athlete-as-false-victim.html | Sports of The Times;The Athlete As False Victim | False | By Ira Berkow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/a-rocky-mountain-high-twin-polar-bears.html | A Rocky Mountain High: Twin Polar Bears | False | By James Brooke | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/world/lima-journal-peru-s-pride-that-refreshes-kola-of-a-local-color.html | Lima Journal;Peru's Pride That Refreshes: Kola of a Local Color | False | By Calvin Sims | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/sports-people-boxing-an-ailing-benitez-gets-government-support.html | SPORTS PEOPLE: BOXING;An Ailing Benitez Gets Government Support | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/pataki-is-to-meet-with-iroquois-chiefs.html | Pataki Is to Meet With Iroquois Chiefs | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/a-chilled-city-warms-to-a-holiday.html | A Chilled City Warms to a Holiday | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/arts/television-review-a-tough-coach-a-towering-figure.html | TELEVISION REVIEW;A Tough Coach, a Towering Figure | False | By John J. O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/chronicle-038644.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/resultsplus-038156.html | ResultsPlus | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/shrimp-boat-linked-to-plot-to-overthrow-cuban-leader.html | Shrimp Boat Linked to Plot To Overthrow Cuban Leader | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/movies/film-review-hellish-guests-in-kinky-spats-in-four-rooms.html | FILM REVIEW;Hellish Guests in Kinky Spats in 'Four Rooms' | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/california-is-backing-off-mandate-for-electric-car.html | California Is Backing Off Mandate for Electric Car | False | By Lawrence M. Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/IHT-1895christmas-crime-in-our-pages100-75-and-50-years-ago.html | 1895 Christmas Crime : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/nyc-the-spirit-of-a-little-girl-haunts-a-day.html | NYC;The Spirit Of a Little Girl Haunts a Day | False | By Clyde Haberman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/no-headline-037699.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/science/q-a-038369.html | Q&A | False | By C. Claiborne Ray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/inside-037540.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/sports-people-pro-football-chiefs-re-sign-szott.html | SPORTS PEOPLE: PRO FOOTBALL;Chiefs Re-sign Szott | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/books/books-of-the-times-sometimes-an-artful-cigar-is-just-an-artful-cigar.html | BOOKS OF THE TIMES;Sometimes an Artful Cigar Is Just an Artful Cigar | False | By Michiko Kakutani | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/sharpton-is-buoyant-in-a-storm.html | Sharpton Is Buoyant In a Storm | False | By Charisse Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/arts/chess-038385.html | Chess | False | By Robert Byrne | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/style/from-island-fantasy-to-successful-line.html | From Island Fantasy to Successful Line | False | By Amy M. Spindler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/on-my-mind-smite-the-gate-closers.html | On My Mind;Smite The Gate Closers | False | By A. M. Rosenthal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Maria Samminiatelli, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/pro-basketball-the-magic-gets-small-measure-of-revenge.html | PRO BASKETBALL;The Magic Gets Small Measure Of Revenge | False | By Charlie Nobles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/new-jersey-daily-briefing-senate-vote-on-youth-chief.html | New Jersey Daily Briefing;Senate Vote on Youth Chief | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/volcano-in-aleutians-spews-plume-of-ash.html | Volcano in Aleutians Spews Plume of Ash | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/world/death-toll-in-battles-in-chechnya-put-at-600.html | Death Toll in Battles in Chechnya Put at 600 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/tv-sports-a-perfect-time-for-a-station-break.html | TV SPORTS;A Perfect Time for a Station Break | False | By Richard Sandomir | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/solid-start-on-child-abuse-reform.html | Solid Start on Child Abuse Reform | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/warm-gatherings-some-in-spirit-on-a-crisp-holiday.html | Warm Gatherings, Some in Spirit, On a Crisp Holiday | False | By David Firestone | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/world/west-says-slovakia-falls-short-of-democracy.html | West Says Slovakia Falls Short of Democracy | False | By Stephen Kinzer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/t-yale-doesn-t-exploit-its-graduate-students-037281.html | Yale Doesn't Exploit Its Graduate Students | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/new-jersey-daily-briefing-the-internet-aids-in-a-search.html | New Jersey Daily Briefing;The Internet Aids in a Search | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/multiple-family-phone-lines-a-post-postwar-us-trend.html | Multiple Family Phone Lines, A Post-Postwar U.S. Trend | False | By Mark Landler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/new-jersey-daily-briefing-thousands-see-re-enactment.html | New Jersey Daily Briefing;Thousands See Re-enactment | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/l-connecticut-shows-welfare-s-dark-future-037320.html | Connecticut Shows Welfare's Dark Future | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/science/personal-computers-of-free-lunch-and-digital-nonsense.html | PERSONAL COMPUTERS;Of Free Lunch and Digital Nonsense | False | By Stephen Manes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/style/IHT-books-desert-warrior.html | BOOKS : DESERT WARRIOR | False | By John K. Cooley, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/priest-dies-in-crash.html | Priest Dies in Crash | False | AP | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/training-turns-hard-luck-around.html | Training Turns Hard Luck Around | False | By Adam L. Cataldo | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/IHT-american-topics-90337806369.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/mr-hollings-saves-the-phone-bill.html | Mr. Hollings Saves the Phone Bill | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/change-in-census-survey-definition-could-halve-the-number-of-us-farms.html | Change in Census Survey Definition Could Halve the Number of U.S.Farms | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/dress-code-blocked-for-atlanta-cabdrivers.html | Dress Code Blocked for Atlanta Cabdrivers | False | By Ronald Smothers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/arts/music-review-romance-without-froth-in-a-holiday-tradition.html | MUSIC REVIEW;Romance Without Froth In a Holiday Tradition | False | By Allan Kozinn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/no-respite-in-fight-for-medicaid-money.html | No Respite in Fight for Medicaid Money | False | By Iver Peterson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/business/economic-calendar.html | Economic Calendar | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/business/attention-kmart-watchers-floyd-hall-says-he-really-will-save-the-ailing-chain.html | Attention Kmart Watchers;Floyd Hall Says He Really Will Save the Ailing Chain | False | By Jennifer Steinhauer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/missed-chances-harlem-blaze-owners-tenants-police-politicians-had-roles.html | Missed Chances in Harlem Blaze;Owners, Tenants, the Police and Politicians Had Roles | False | By Brett Pulley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/IHT-1945illegal-transport-in-our-pages100-75-and-50-years-ago.html | 1945:Illegal Transport : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/arts/television-review-covering-all-sides-in-the-balkan-war.html | TELEVISION REVIEW;Covering All Sides in the Balkan War | False | By Walter Goodman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/sports-people-track-and-field-stars-set-for-millrose.html | SPORTS PEOPLE: TRACK AND FIELD;Stars Set for Millrose | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/l-russian-communists-didn-t-need-nostalgia-037311.html | Russian Communists Didn't Need Nostalgia | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/more-medicaid-myths.html | More Medicaid Myths | False | By Edwin S. Rubenstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/news-summary-037478.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/football-mason-will-stay-at-kansas.html | FOOTBALL;Mason Will Stay at Kansas | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/issue-for-dole-isn-t-courage-but-convictions.html | Issue for Dole Isn't Courage, but Convictions | False | By Katharine Q. Seelye | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/chronicle-038636.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/movies/dean-martin-pop-crooner-and-comic-actor-dies-at-78.html | Dean Martin, Pop Crooner And Comic Actor, Dies at 78 | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/promise-gambling-special-report-after-20-years-atlantic-city-starts-reap-casinos.html | THE PROMISE OF GAMBLING: A special report.;After 20 Years, Atlantic City Starts to Reap Casinos' Benefits | False | By Iver Peterson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/sports-people-soccer-weah-is-europe-s-best.html | SPORTS PEOPLE: SOCCER;Weah Is Europe's Best | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/science/newfound-foes-of-aids-virus-can-be-culprits-in-other-diseases.html | Newfound Foes Of AIDS Virus Can Be Culprits In Other Diseases | False | By Gina Kolata | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/fire-retardant-stairwell-paint-is-now-3-for-4.html | Fire-Retardant Stairwell Paint Is Now 3 for 4 | False | By Richard Perez-Pena | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/the-year-of-the-doityourself-megadeal.html | The Year of the Do-It-Yourself Megadeal | False | By Paul Gibson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/business/gasoline-prices-rise.html | Gasoline Prices Rise | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/l-packwood-s-slow-exit-037303.html | Packwood's Slow Exit | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/science/the-endangered-timber-wolf-makes-a-surprising-comeback.html | The Endangered Timber Wolf Makes a Surprising Comeback | False | By Les Line | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/world/the-upheaval-in-south-korea.html | The Upheaval in South Korea | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/sports-people-boxing-mercer-s-assault-charge.html | SPORTS PEOPLE: BOXING;Mercer's Assault Charge | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/l-doctor-assisted-suicide-can-t-work-in-real-life-caregivers-support-038628.html | Doctor-Assisted Suicide Can't Work in Real Life;Caregivers' Support | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/business/international-business-bombardier-and-lufthansa.html | INTERNATIONAL BUSINESS;Bombardier and Lufthansa | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/l-restrain-the-bicyclists-037290.html | Restrain the Bicyclists | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/IHT-1920once-not-enough-in-our-pages100-75-and-50-years-ago.html | 1920'Once Not Enough : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/bible-now-shares-hotel-rooms-with-some-other-good-books.html | Bible Now Shares Hotel Rooms With Some Other Good Books | False | By Edwin McDowell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/metro-digest-037389.html | Metro Digest | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/whistle-blower-suit-says-otb-punished-executive.html | Whistle-Blower Suit Says OTB Punished Executive | False | By Selwyn Raab | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/pro-football-notebook-atlanta-victory-has-ripple-effect.html | PRO FOOTBALL: NOTEBOOK;Atlanta Victory Has Ripple Effect | False | By Timothy W. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/business/big-bang-hits-the-johannesburg-stock-exchange.html | Big Bang Hits the Johannesburg Stock Exchange | False | By Donald G. McNeil Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/record-cost-cited-to-fix-or-rebuild-nation-s-schools.html | RECORD COST CITED TO FIX OR REBUILD NATION'S SCHOOLS | False | By Peter Applebome | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/new-jersey-daily-briefing-caseworker-screening-urged.html | New Jersey Daily Briefing;Caseworker Screening Urged | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/horse-racing-the-early-line-beware-of-ide-come-may.html | HORSE RACING;The Early Line: Beware of Ide Come May | False | By Jay Privman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/science/will-alcoholic-mice-teach-scientists-about-human-behavior.html | Will Alcoholic Mice Teach Scientists About Human Behavior? | False | By Gina Kolata | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/outdoors-forget-those-skis-get-out-the-fly-rod.html | OUTDOORS;Forget Those Skis, Get Out the Fly Rod | False | By Greg Thomas | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/science/scientist-at-work-john-henry-holland-searching-for-simple-rules-of-complexity.html | SCIENTIST AT WORK: John Henry Holland;Searching for Simple Rules Of Complexity | False | By Sandra Blakeslee | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/l-doctor-assisted-suicide-can-t-work-in-real-life-doctors-are-human-038610.html | Doctor-Assisted Suicide Can't Work in Real Life;Doctors Are Human | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/ex-official-is-repaid-in-iran-contra-case.html | Ex-Official Is Repaid in Iran-Contra Case | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/us/guardsmen-fight-cuts-by-pentagon.html | GUARDSMEN FIGHT CUTS BY PENTAGON | False | By Eric Schmitt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/world/world-news-briefs-north-korean-leader-calls-foes-traitors.html | World News Briefs;North Korean Leader Calls Foes 'Traitors' | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/sports-people-baseball-hosey-stays-in-boston.html | SPORTS PEOPLE: BASEBALL;Hosey Stays in Boston | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/arts/video-artists-meet-today-s-software.html | Video Artists Meet Today's Software | False | By Alan Riding | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/business/unlikely-allies-demand-spinoff-at-rjr-nabisco.html | Unlikely Allies Demand Spinoff At RJR Nabisco | False | By Glenn Collins | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/sports/transactions-038210.html | TRANSACTIONS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/opinion/jazz-marches-on.html | Jazz Marches On | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-26 | 1995-12-26 | https://www.nytimes.com/1995/12/26/nyregion/warm-gatherings-some-spirit-crisp-holiday-queens-shop-tidings-afar.html | Warm Gatherings, Some in Spirit, On a Crisp Holiday;In a Queens Shop: Tidings From Afar | False | By Somini Sengupta | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/style/sour-can-be-a-delight-so-go-ahead-and-pucker-up.html | Sour Can Be a Delight, So Go Ahead and Pucker Up | False | By John Willoughby and Chris Schlesinger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/media-business-advertising-enhanced-underwriting-public-broadcasting-taking-more.html | THE MEDIA BUSINESS: ADVERTISING;The 'enhanced underwriting' of public broadcasting is taking a more commercial flair. | False | By David Barboza | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/us/al-derogatis-68-sports-broadcaster.html | Al DeRogatis, 68, Sports Broadcaster | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/images-of-saratoga-at-issue-in-suit.html | Images of Saratoga at Issue in Suit | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/l-council-finds-realistic-solutions-on-lead-paint-039721.html | Council Finds Realistic Solutions on Lead Paint | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/bellsouth-seeks-to-ease-curbs-on-profit.html | BellSouth Seeks to Ease Curbs on Profit | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/world/gi-s-take-up-their-first-position-in-serb-held-bosnia.html | G.I.'s Take Up Their First Position in Serb-Held Bosnia | False | By Raymond Bonner | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/pier-1-expects-20-million-loss-from-trading.html | Pier 1 Expects $20 Million Loss From Trading | False | By Jennifer Steinhauer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/us/personal-essay-questions-turning-torture-into-fun.html | Personal Essay Questions: Turning Torture Into Fun | False | By William H. Honan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/finance-briefs-039578.html | FINANCE BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/IHT-japan-bids-good-riddance-to-1995-year-of-disaster-and-scandal.html | Japan Bids Good Riddance to 1995, Year of Disaster and Scandal | False | By Roger Buckley, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/sports-people-baseball-cubs-sign-magadan.html | SPORTS PEOPLE: BASEBALL;Cubs Sign Magadan | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/rethink-the-army-national-guard.html | Rethink the Army National Guard | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/a-deelite-ful-afternoon.html | A Deelite-ful Afternoon | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/pro-football-all-s-right-in-cowboy-playoff-corral.html | PRO FOOTBALL;All's Right In Cowboy Playoff Corral | False | By Tom Friend | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/business-travel.html | Business Travel | False | By Jane L Levere | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/IHT-workers-concerns-letters-to-the-editor.html | Workers' Concerns : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/sports-people-college-football-aggies-mcelroy-still-hurt.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Aggies' McElroy Still Hurt | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/hockey-after-2-great-periods-isles-add-up-to-a-tie.html | HOCKEY;After 2 Great Periods, Isles Add Up to a Tie | False | By Alex Yannis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/world/international-business-japan-banks-face-market-discipline-under-new-policy.html | INTERNATIONAL BUSINESS;JAPAN BANKS FACE MARKET DISCIPLINE UNDER NEW POLICY | False | By Sheryl Wudunn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/pro-basketball-anderson-must-sit-out-as-nets-lose-a-close-one.html | PRO BASKETBALL;Anderson Must Sit Out As Nets Lose A Close One | False | By Charlie Nobles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/new-jersey-daily-briefing-private-sector-illness-declines.html | NEW JERSEY DAILY BRIEFING;Private-Sector Illness Declines | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/l-there-is-nothing-to-fix-in-homosexuals-040428.html | There Is Nothing to 'Fix' in Homosexuals | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/fda-approves-2-implantable-defibrillators.html | F.D.A. Approves 2 Implantable Defibrillators | False | By Lawrence M. Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/executive-changes-039586.html | Executive Changes | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/when-memory-plays-tricks-address-books-don-t.html | When Memory Plays Tricks, Address Books Don't | False | By Betsy Wade | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/world/us-and-haiti-discuss-extended-troop-stay.html | U.S and Haiti Discuss Extended Troop Stay | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/the-media-business-advertising-addenda-interpublic-group-to-take-a-charge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Interpublic Group To Take a Charge | False | By David Barboza | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/market-place-a-giant-of-wind-power-stumbles-badly.html | Market Place;A Giant of Wind Power Stumbles Badly | False | By Agis Salpukas | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/new-jersey-daily-briefing-woman-dies-in-house-fire.html | NEW JERSEY DAILY BRIEFING;Woman Dies in House Fire | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/moonlighting-officer-arrested-on-forgery-charge.html | Moonlighting Officer Arrested on Forgery Charge | False | By David Kocieniewski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/journal-the-stoning-of-stone.html | Journal;The Stoning Of Stone | False | By Frank Rich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/no-headline-039012.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/connie-boucher-72-a-pioneer-in-licensing-cartoon-characters.html | Connie Boucher, 72, a Pioneer In Licensing Cartoon Characters | False | By David Cay Johnston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/new-plant-for-mitsubishi.html | New Plant for Mitsubishi | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/l-oliver-stone-s-paranoia-is-as-old-as-the-us-039705.html | Oliver Stone's Paranoia Is as Old as the U.S. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/results-plus-039667.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/on-pro-football-look-in-the-playoffs-a-pack-of-underdogs.html | ON PRO FOOTBALL;Look! In the Playoffs! A Pack of Underdogs | False | By Thomas George | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/not-in-manhattan-and-not-married-singles-who-prefer-the-suburbs.html | Not in Manhattan And Not Married;Singles Who Prefer the Suburbs | False | By Joseph Berger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/us/phillip-areeda-considered-top-authority-on-antitrust-law-dies-at-65.html | Phillip Areeda, Considered Top Authority on Antitrust Law, Dies at 65 | False | By David Binder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/business-digest-038962.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/international-briefs-whitbread-to-bid-for-forte-operations.html | INTERNATIONAL BRIEFS;Whitbread to Bid For Forte Operations | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/eating-well.html | Eating Well | False | By Marian Burros | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/pro-football-mara-to-back-modell-s-move.html | PRO FOOTBALL;Mara to Back Modell's Move | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/elizabeth-ball-holmes-dialect-expert-95.html | Elizabeth Ball Holmes - Dialect Expert, 95 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/company-news-040380.html | COMPANY NEWS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/the-media-business-advertising-addenda-dmb-b-official-plans-to-retire.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;D.M.B.& B. Official Plans to Retire | False | By David Barboza | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/us/the-contenders-phil-gramm-s-offbeat-charm-as-a-persistent-conservative.html | THE CONTENDERS;Phil Gramm's Offbeat Charm As a Persistent Conservative | False | By Sam Howe Verhovek | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/credit-markets-30-year-bond-rises-its-yield-now-6.03.html | CREDIT MARKETS;30-Year Bond Rises, Its Yield Now 6.03% | False | By Robert Hurtado | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/lunch-with-faith-stewart-gordon-leaving-with-samovars-memories-gleaming.html | AT LUNCH WITH: Faith Stewart-Gordon;Leaving With the Samovars And the Memories Gleaming | False | By Alex Witchel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/IHT-australians-confront-their-misgivings-about-living-with-asia.html | Australians Confront Their Misgivings About Living With Asia | False | By Denis Warner, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/key-rates-039594.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/us/budget-leader-in-house-fears-crisis-on-debt.html | Budget Leader In House Fears Crisis on Debt | False | By David E. Sanger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/theater/theater-review-dinner-on-a-magic-carpet-with-a-mideastern-revue.html | THEATER REVIEW;Dinner on a Magic Carpet, With a Mideastern Revue | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/executive-quits-credit-suisse.html | Executive Quits Credit Suisse | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/real-estate-bostons-park-plaza-changes-owners-as-a-family-hotel.html | Real Estate;Boston's Park Plaza changes owners, as a family hotel partnership is sundered in brotherly dispute. | False | By Susan Diesenhouse | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/movies/film-review-a-time-traveler-with-bad-news.html | FILM REVIEW;A Time Traveler With Bad News | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/i-give-haiti-credit-for-changing-itself-040436.html | Give Haiti Credit For Changing Itself | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/new-jersey-daily-briefing-turnpike-bond-rating-drops.html | NEW JERSEY DAILY BRIEFING;Turnpike Bond Rating Drops | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/gumbo-recipe-calls-for-a-pinch-of-heredity.html | Gumbo Recipe Calls for a Pinch of Heredity | False | By Marian Burros | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/raising-children-raising-glasses.html | Raising Children (Raising Glasses?) | False | By Elaine Louie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | By Vincent M. Mallozzi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/new-jersey-daily-briefing-new-medical-school-dean.html | NEW JERSEY DAILY BRIEFING;New Medical School Dean | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/public-art-a-fence-with-faces-to-grace-times-sq.html | Public Art: A Fence With Faces To Grace Times Sq. | False | By Douglas Martin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/march-of-the-toy-restaurants.html | March of the Toy Restaurants | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/pro-football-kotite-says-front-office-is-sound-but-offense-could-use-shaking-up.html | PRO FOOTBALL;Kotite Says Front Office Is Sound, but Offense Could Use Shaking Up | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/at-t-sells-chicago-center.html | AT&T Sells Chicago Center | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/college-football-nebraska-taps-phillips-to-start-vs-florida.html | COLLEGE FOOTBALL;Nebraska Taps Phillips to Start vs. Florida | False | AP | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/sports-of-the-times-green-team-but-no-name-to-envy.html | Sports of The Times;Green Team, But No Name To Envy | False | By William C. Rhoden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/us/norman-kretchmer-72-expert-on-nutrition-and-journal-editor.html | Norman Kretchmer, 72, Expert On Nutrition and Journal Editor | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/l-give-haiti-credit-for-changing-itself-aristide-s-precedent-039713.html | Give Haiti Credit For Changing Itself;Aristide's Precedent | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/pro-football-abrasive-ryan-discovers-it-s-a-desert-out-there.html | PRO FOOTBALL;Abrasive Ryan Discovers It's a Desert Out There | False | By Timothy W. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/international-briefs-military-officer-becomes-thai-airways-chairman.html | INTERNATIONAL BRIEFS;Military Officer Becomes Thai Airways Chairman | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/us/the-snowball-effect.html | The Snowball Effect | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/plain-and-simple-pita-filled-with-flavor-and-not-much-fat.html | PLAIN AND SIMPLE;Pita Filled With Flavor and Not Much Fat | False | By Marian Burros | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/news-summary-040487.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/court-backs-suspension-of-licenses.html | Court Backs Suspension Of Licenses | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/lawyer-says-accused-killer-remembers-nothing-after-refusal-of-hissneaker-order.html | Lawyer Says Accused Killer Remembers Nothing After Refusal of HisSneaker Order | False | By Don van Natta Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/stocks-climb-in-unusually-light-trading.html | Stocks Climb In Unusually Light Trading | False | By Leonard Sloane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/the-islamic-challenge-in-turkey.html | The Islamic Challenge in Turkey | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/about-new-york-105-years-old-and-betting-on-the-future.html | About New York;105 Years Old And Betting on the Future | False | By David Gonzalez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/tastings.html | TASTINGS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/IHT-1945useful-technology-in-our-pages100-75-and-50-years-ago.html | 1945;Useful Technology : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/landlord-was-cited-over-lack-of-heat.html | landlord Was Cited Over Lack of Heat | False | By Richard Perez-Pena | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/l-taxi-stands-an-exercise-in-absurdity-039829.html | Taxi Stands: An Exercise in Absurdity | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/us/fears-suits-and-regulations-stall-contraceptive-advances.html | Fears, Suits and Regulations Stall Contraceptive Advances | False | By Tamar Lewin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/world/un-journal-when-this-rwandan-speaks-the-big-guys-listen.html | U.N. Journal;When This Rwandan Speaks, the Big Guys Listen | False | By Barbara Crossette | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/world/world-news-briefs-pakistan-accuses-afghan-in-bombing.html | World News Briefs;Pakistan Accuses Afghan in Bombing | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/new-jersey-daily-briefing-tax-checkoff-for-a-battleship.html | NEW JERSEY DAILY BRIEFING;Tax Checkoff for a Battleship | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/world/deng-s-economic-drive-leaves-vast-regions-of-china-behind.html | Deng's Economic Drive Leaves Vast Regions of China Behind | False | By Patrick E. Tyler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/us/c-correction-039128.html | Correction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/transactions-039780.html | TRANSACTIONS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/a-second-look-then-an-arrest-in-a-girl-s-abuse.html | A Second Look, Then an Arrest In a Girl's Abuse | False | By Joe Sexton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/hockey-sweet-17-rangers-keep-going-and-going.html | HOCKEY;Sweet 17: Rangers Keep Going And Going | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/metropolitan-diary-040100.html | Metropolitan Diary | False | By Ron Alexander | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/world/emmanuel-levinas-90-french-ethical-philosopher.html | Emmanuel Levinas, 90, French Ethical Philosopher | False | By Peter Steinfels | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/william-woodman-63-a-director-in-chicago-and-on-broadway.html | William Woodman, 63, a Director in Chicago and on Broadway | False | By Mel Gussow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/us/study-says-weight-loss-beats-exercise-to-lower-heart-risks.html | Study Says Weight Loss Beats Exercise to Lower Heart Risks | False | By Jane E. Brody | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/pro-football-giants-will-confiscate-season-tickets.html | PRO FOOTBALL;Giants Will Confiscate Season Tickets | False | By Richard Sandomir | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/new-jersey-daily-briefing-attention-maple-shade-mail.html | NEW JERSEY DAILY BRIEFING;Attention! Maple Shade Mail | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/the-media-business-advertising-addenda-people-040223.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By David Barboza | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/style/chronicle-040479.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/us/in-gramm-s-own-words.html | In Gramm's Own Words | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/food-notes-040096.html | Food Notes | False | By Florence Fabricant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/grain-center-in-buffalo-is-to-close.html | Grain Center In Buffalo Is to Close | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/IHT-correction.html | CORRECTION | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/IHT-letters-to-the-editor-94032381454.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/IHT-letters-to-the-editor-91754872776.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/l-neo-nazis-in-the-army-039772.html | Neo-Nazis in the Army | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/science/health-maintenance-organizations-turn-to-spiritual-healing.html | Health Maintenance Organizations Turn to Spiritual Healing | False | By Philip J. Hilts | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/inside-039039.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/style/chronicle-039926.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/ge-capital-to-acquire-an-insurer.html | GE Capital To Acquire An Insurer | False | By Michael Quint | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/IHT-1895rights-denied-in-our-pages100-75-and-50-years-ago.html | 1895:Rights Denied : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/international-business-enron-goes-to-africa-seeking-gas-and-customers.html | INTERNATIONAL BUSINESS;Enron Goes to Africa Seeking Gas and Customers | False | By James C. McKinley Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/garden/wine-talk-039985.html | Wine Talk | False | By Frank J. Prial | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/world/nato-chief-is-asked-to-delay-on-control-of-sarajevo-suburbs.html | NATO Chief Is Asked to Delay on Control of Sarajevo Suburbs | False | By Mike O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/car-drags-snow-tube.html | Car Drags Snow Tube | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/foreign-affairs-un-human-rights-resolution.html | FOREIGN AFFAIRS;UN Human Rights Resolution | False | By Thomas L Friedman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/needed-a-notsofast-divorce-law.html | Needed: A Not-So-Fast Divorce Law | False | By William A. Galston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/world/cult-horror-maims-prominent-french-family.html | Cult Horror Maims Prominent French Family | False | By Craig R. Whitney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/world/mexican-drug-dealer-pushes-speed-helping-set-off-an-epidemic-in-us.html | Mexican Drug Dealer Pushes Speed, Helping Set Off an Epidemic in U.S. | False | By Sam Dillon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/the-media-business-advertising-addenda-corporate-names-continue-to-change.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Corporate Names Continue to Change | False | By David Barboza | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/movies/finding-warmth-in-a-shy-first-lady.html | Finding Warmth In a Shy First Lady | False | By Bernard Weinraub | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/new-jersey-daily-briefing-valet-parking-considered.html | NEW JERSEY DAILY BRIEFING;Valet Parking Considered | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/IHT-mexican-risk-letters-to-the-editor.html | Mexican Risk : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/IHT-a-cigar-wrapup-letters-to-the-editor.html | A Cigar Wrap-Up : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/international-briefs-pechiney-stock-falls-as-swap-plan-falters.html | INTERNATIONAL BRIEFS;Pechiney Stock Falls As Swap Plan Falters | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/us/donations-to-a-jewish-philanthropy-ebb.html | Donations to a Jewish Philanthropy Ebb | False | By Karen W. Arenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/to-sleep-perchance-to-stay-awake-in-class.html | To Sleep, Perchance to Stay Awake in Class | False | By Lynda Richardson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/a-long-march-to-capitalism.html | A Long March to Capitalism | False | By Seth Faison | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/us/miami-journal-macarena-madness-now-has-the-floor.html | Miami Journal;Macarena Madness Now Has The Floor | False | By Mireya Navarro | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/world/us-admiral-in-bosnia-sees-a-crucial-time-for-nato.html | U.S. Admiral in Bosnia Sees A Crucial Time for NATO | False | By Eric Schmitt | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/sports-people-nfl-a-1st-season-to-remember-rhodes-is-coach-of-the-year.html | SPORTS PEOPLE: N.F.L.;A 1st Season to Remember: Rhodes is Coach of the Year | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/college-basketball-wobbly-red-storm-needs-to-recharge-in-garden-spotlight.html | COLLEGE BASKETBALL;Wobbly Red Storm Needs to Recharge In Garden Spotlight | False | By Jere Longman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/world/czechs-use-laws-to-exclude-gypsies-from-gaining-citizenship-and-voting.html | Czechs Use Laws to Exclude Gypsies From Gaining Citizenship and Voting | False | By Jane Perlez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/style/the-mother-of-all-dips.html | The Mother of All Dips | False | By Suzanne Hamlin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/the-media-business-advertising-addenda-accounts-040231.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By David Barboza | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/business/company-news-consolidated-technology-to-merge-with-lehigh-group.html | COMPANY NEWS;CONSOLIDATED TECHNOLOGY TO MERGE WITH LEHIGH GROUP | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/sports/pro-baseball-the-rich-get-richer-as-orioles-get-wells.html | PRO BASEBALL;The Rich Get Richer As Orioles Get Wells | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/more-criticism-for-president-of-adelphi.html | More Criticism For President Of Adelphi | False | By Doreen Carvajal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/books/nicolas-slonimsky-author-of-widely-used-reference-works-on-musicdies-at-101.html | Nicolas Slonimsky, Author of Widely Used Reference Works on Music;Dies at 101 | False | By Allan Kozinn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/teleconferencing-alters-lives-of-the-homebound.html | Teleconferencing Alters Lives of the Homebound | False | By Eleanor Blau | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/shortchanging-the-mentally-ill.html | Shortchanging the Mentally Ill | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/l-there-is-nothing-to-fix-in-homosexuals-all-in-the-family-039799.html | There Is Nothing to 'Fix' in Homosexuals;All in the Family | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/metro-digest-039160.html | METRO DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/the-lords-of-misrule.html | The Lords of Misrule | False | By Daniel Lazare | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/books/books-of-the-times-entering-the-minds-of-a-city-s-young-drug-dealers.html | BOOKS OF THE TIMES;Entering the Minds of a City's Young Drug Dealers | False | By Richard Bernstein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/arts/choreographer-of-ethnic-tradition.html | Choreographer of Ethnic Tradition | False | By Jennifer Dunning | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/nyregion/the-neediest-cases-job-club-with-a-proud-membership.html | The Neediest Cases;Job Club With a Proud Membership | False | By Corey Kilgannon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/opinion/IHT-1920italians-worried-in-our-pages100-75-and-50-years-ago.html | 1920;Italians Worried : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-27 | 1995-12-27 | https://www.nytimes.com/1995/12/27/us/once-in-a-lifetime-art-exhibit-victim-of-shutdown-is-reprieved.html | Once-in-a-Lifetime Art Exhibit, Victim of Shutdown, Is Reprieved | False | By Irvin Molotsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/pro-football-eagles-coach-pondering-2-teams-and-a-baby.html | PRO FOOTBALL;Eagles Coach Pondering 2 Teams and a Baby | False | By Timothy W. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/us/philadelphia-zoo-guards-smelled-smoke-but-did-nothing-about-it.html | Philadelphia Zoo Guards Smelled Smoke, but Did Nothing About It | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/gretchen-geber-cello-instructor-81.html | Gretchen Geber, Cello Instructor, 81 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/basketball-knicks-looking-for-jumper-cables.html | BASKETBALL;Knicks Looking For Jumper Cables | False | By Clifton Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/l-between-brothers-042404.html | Between Brothers | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/IHT-preventive-measurements-letters-to-the-editor.html | Preventive Measurements : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/the-neediest-cases-mother-s-struggle-to-improve-life-for-her-family.html | The Neediest Cases;Mother's Struggle to Improve Life for Her Family | False | By Sarah Jay | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/us/aides-for-2-sides-renew-the-quest-for-a-budget-deal.html | AIDES FOR 2 SIDES RENEW THE QUEST FOR A BUDGET DEAL | False | By Jerry Gray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/us/gallaudet-u-gets-bequest-of-stranger.html | Gallaudet U. Gets Bequest Of Stranger | False | By Jacques Steinberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/books/books-of-the-times-rushdie-on-india-serious-crammed-yet-light.html | BOOKS OF THE TIMES;Rushdie On India: Serious, Crammed Yet Light | False | By Michiko Kakutani | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/IHT-shes-old-120-but-she-drives-a-very-hard-bargain.html | She's Old (120), but She Drives a Very Hard Bargain | False | By Barry James, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/finance-briefs-041378.html | FINANCE BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/IHT-what-the-oecd-can-do-letters-to-the-editor.html | What the OECD Can Do : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/leipzig-journal-this-beer-hall-will-even-sell-its-soul-to-reopen.html | Leipzig Journal;This Beer Hall Will Even Sell Its Soul to Reopen | False | By Stephen Kinzer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/sports-of-the-times-the-louts-get-their-just-reward.html | Sports of The Times;The Louts Get Their Just Reward | False | By Ira Berkow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/us/two-studies-link-easy-to-cure-infection-to-the-risk-of-premature-birth.html | Two Studies Link Easy-to-Cure Infection to the Risk of Premature Birth | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/college-basketball-iona-makes-its-season-as-st-john-s-hits-bottom.html | COLLEGE BASKETBALL;Iona Makes Its Season as St. John's Hits Bottom | False | By Jere Longman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/papers-tell-of-a-wife-s-suicide-plan.html | Papers Tell Of a Wife's Suicide Plan | False | By George James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/us/bernard-yoh-74-lecturer-on-warfare.html | Bernard Yoh, 74, Lecturer on Warfare | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Charlotte Sector, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/company-news-three-day-yeast-infection-drug-approved-by-fda.html | COMPANY NEWS;THREE-DAY YEAST INFECTION DRUG APPROVED BY F.D.A. | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/the-worst-flu-epidemic-in-decades-strikes-russia-and-ukraine.html | The Worst Flu Epidemic in Decades Strikes Russia and Ukraine | False | By Michael Specter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/metro-digest-040800.html | METRO DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/heaven-can-wait-042412.html | Heaven Can Wait | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/IHT-european-topics-new-software-harness-for-royal-mails-snail.html | EUROPEAN TOPICS : New Software Harness For Royal Mail's 'Snail' | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/us/the-contenders-lugar-hones-his-message-but-the-delivery-needs-work.html | THE CONTENDERS;Lugar Hones His Message, But the Delivery Needs Work | False | By Jerry Gray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/IHT-the-european-invasion-letters-to-the-editor.html | The European Invasion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/when-history-is-up-for-grabs.html | When History Is Up for Grabs | False | By Charles W. Colson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/world-news-briefs-jordanians-intercept-chemicals-bound-for-iraq.html | World News Briefs;Jordanians Intercept Chemicals Bound for Iraq | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/korean-rumor-that-won't-die-big-bribe-by-us-company.html | Korean Rumor That Won't Die: Big Bribe by U.S. Company? | False | By Sheryl Wudunn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/sports-people-college-football-syracuse-returner-hurt.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Syracuse Returner Hurt | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/hockey-some-offensive-punch-provided-by-devils.html | HOCKEY;Some Offensive Punch Provided by Devils | False | By Alex Yannis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/company-briefs-042242.html | COMPANY BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/us/3-children-die-in-blaze-linked-to-a-drug-lab.html | 3 Children Die in Blaze Linked to a Drug Lab | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/gant-s-25-million-heads-list.html | Gant's $25 Million Heads List | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/IHT-european-topics-around-europe-94236136951.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/basketball-williams-makes-case-for-more-court-time.html | BASKETBALL;Williams Makes Case For More Court Time | False | By Charlie Nobles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/party-leader-may-signal-shift-in-japan.html | Party Leader May Signal Shift in Japan | False | By Nicholas D. Kristof | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/pier-1-adviser-said-to-have-lost-money-for-2d-client.html | Pier 1 Adviser Said to Have Lost Money For 2d Client | False | By Jennifer Steinhauer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/movies/spacemen-lost-souls-and-toys-in-1995-s-best-films.html | Spacemen, Lost Souls and Toys in 1995's Best Films | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/world-news-briefs-at-least-12-killed-in-new-chechen-battles.html | World News Briefs;At Least 12 Killed In New Chechen Battles | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/us/darwin-e-smith-69-executive-who-remade-a-paper-company.html | Darwin E. Smith, 69, Executive Who Remade a Paper Company | False | By David Barboza | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/children-removed-from-custody-of-man-charged-in-abuse-of-girl.html | Children Removed From Custody Of Man Charged in Abuse of Girl | False | By Joe Sexton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/c-corrections-042323.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/currents-as-snug-as-a-bug-in-a-yurt.html | CURRENTS;As Snug as a Bug in a Yurt | False | By Timothy Jack Ward | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/new-jersey-daily-briefing-wild-dogs-in-the-streets.html | NEW JERSEY DAILY BRIEFING;Wild Dogs in the Streets | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/a-mood-for-1996-choose-it-yourself.html | A Mood For 1996? Choose It Yourself | False | By Carole Burns | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/IHT/european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/arts/television-review-eccentricity-as-the-mother-of-invention.html | TELEVISION REVIEW;Eccentricity as the Mother of Invention | False | By John J. O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/giuliani-and-ex-mayors-intensify-battle-over-judicial-demotions.html | Giuliani and Ex-Mayors Intensify Battle Over Judicial Demotions | False | By David Firestone | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/fortified-by-art-and-flowers.html | Fortified by Art And Flowers | False | By Liz Carpenter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/international-briefs-tenneco-set-to-invest-in-indonesia-power-plant.html | INTERNATIONAL BRIEFS;Tenneco Set to Invest In Indonesia Power Plant | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/new-jersey-daily-briefing-payroll-tax-prospects-dim.html | NEW JERSEY DAILY BRIEFING;Payroll Tax Prospects Dim | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/time-warner-seeks-action-on-ameritech.html | Time Warner Seeks Action on Ameritech | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/market-place-boston-scientific-cheered-by-market.html | Market Place;Boston Scientific Cheered by Market | False | By Glenn Rifkin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/france-sets-off-5th-nuclear-test-in-pacific.html | France Sets Off 5th Nuclear Test in Pacific | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/books/the-joy-luck-club.html | 'The Joy Luck Club' | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/new-jersey-daily-briefing-blood-donations-decline.html | NEW JERSEY DAILY BRIEFING;Blood Donations Decline | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/currents-a-hatter-in-her-lair.html | CURRENTS;A Hatter in Her Lair | False | By Timothy Jack Ward | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/results-plus-042374.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/IHT/european-topics-around-europe-91446257689.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/to-be-suddenly-part-of-a-very-big-family-tree.html | To Be Suddenly Part of a Very Big Family Tree | False | By Carol Lawson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/c-corrections-042358.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/aide-charged-in-sex-crimes-as-fake-doctor.html | Aide Charged In Sex Crimes As Fake Doctor | False | By Adam Nossiter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/l-defining-circumcision-041599.html | Defining Circumcision | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/us/edward-j-pope-76-international-business-executive-and-adviser.html | Edward J. Pope, 76, International Business Executive and Adviser | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/international-briefs-stet-s-shares-rise.html | INTERNATIONAL BRIEFS;Stet's Shares Rise | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/suit-seeks-to-bar-revco-purchase.html | Suit Seeks to Bar Revco Purchase | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/international-briefs-mercedes-benz-sales-up-more-than-2-in-95.html | INTERNATIONAL BRIEFS;Mercedes-Benz Sales Up More Than 2% in '95 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/design-notebook-of-motels-and-other-myths.html | DESIGN NOTEBOOK;Of Motels and Other Myths | False | By Herbert Muschamp | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/new-jersey-daily-briefing-2-die-in-traffic-accident.html | NEW JERSEY DAILY BRIEFING;2 Die in Traffic Accident | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/sports-people-basketball-a-non-black-player-joins-globetrotters.html | SPORTS PEOPLE: BASKETBALL;A Non-Black Player Joins Globetrotters | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/currents-three-wise-men-please-note.html | CURRENTS;Three Wise Men, Please Note | False | By Timothy Jack Ward | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/the-media-business-advertising-addenda-new-agency-in-st-louis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;New Agency In St. Louis | False | By Edwin McDowell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/us/large-increase-in-deportations-occurred-in-95.html | Large Increase In Deportations Occurred in '95 | False | By Steven A. Holmes | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/canadian-agency-is-accused-of-spying-on-citizens-and-allies.html | Canadian Agency Is Accused of Spying on Citizens and Allies | False | By Clyde H. Farnsworth | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/c-corrections-042366.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/israel-and-syria-gingerly-reopen-peace-talks.html | Israel And Syria Gingerly Reopen Peace Talks | False | By Christopher S. Wren | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/man-knifed-in-effort-to-break-up-attack.html | Man Knifed in Effort To Break Up Attack | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/the-media-business-advertising-addenda-accounts-041424.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Edwin McDowell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/guards-at-sing-sing-are-boxed-in-by-high-cost-of-housing.html | Guards at Sing Sing Are Boxed In by High Cost of Housing | False | By Debra West | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/economic-scene-a-monetary-union-will-probably-face-many-grounds-for-divorce.html | Economic Scene;A monetary union will probably face many grounds for divorce. | False | By Peter Passell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/books/at-home-with-amy-tan-in-the-country-of-the-spirits.html | At Home With Amy Tan: In the Country of the Spirits | False | By Sarah Lyall | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/us/a-crown-be-it-frog-or-swine-is-a-crown.html | A Crown, Be It Frog Or Swine, Is a Crown | False | By Rick Bragg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/croatia-s-responsibility-in-bosnia.html | Croatia's Responsibility in Bosnia | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/a-shaky-house-of-plastic-with-no-quick-fix-in-sight.html | A Shaky House of Plastic With No Quick Fix in Sight | False | By Saul Hansell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/IHT-whats-a-tenth-of-a-euro-letters-to-the-editor.html | What's a Tenth of a Euro?: LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/media-business-advertising-songs-change-singers-but-it-s-all-for-greater.html | THE MEDIA BUSINESS: ADVERTISING;The songs change, as do the singers, but it's all for the greater promotion of Northwest Airlines. | False | By Edwin McDowell | | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/inside-040908.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/theratech-estrogen-patch.html | Theratech Estrogen Patch | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/patric-knowles-of-robin-hood-and-light-brigade-dies-at-84.html | Patric Knowles, of 'Robin Hood' And 'Light Brigade,' Dies at 84 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/style/chronicle-042315.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/us/al-barlick-umpire-80.html | Al Barlick, Umpire, 80 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/IHT-paying-for-the-rich-letters-to-the-editor.html | Paying for the Rich : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/shore-rail-line-to-extend-east.html | Shore Rail Line To Extend East | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/l-the-zipkin-estate-041980.html | The Zipkin Estate | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/l-justice-o-connor-s-views-shun-dogma-041491.html | Justice O'Connor's Views Shun Dogma | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/IHT-1895healthy-company-in-our-pages100-75-and-50-years-ago.html | 1895:Healthy Company : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/in-okinawa-rape-trial-a-plea-from-2-mothers.html | In Okinawa Rape Trial, a Plea From 2 Mothers | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/new-jersey-daily-briefing-ex-anchor-gets-a-new-job.html | NEW JERSEY DAILY BRIEFING;Ex-Anchor Gets a New Job | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/french-say-2-cult-members-shot-others.html | French Say 2 Cult Members Shot Others | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/mostar-assumes-the-role-of-phoenix.html | Mostar Assumes the Role of Phoenix | False | By Raymond Bonner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/style/chronicle-042307.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/sports-people-baseball-closing-in-on-raines.html | SPORTS PEOPLE: BASEBALL;Closing In On Raines | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/l-in-new-york-local-management-of-welfare-is-democratic-041564.html | In New York, Local Management of Welfare Is Democratic | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/currents-crawl-into-the-camera-please.html | CURRENTS;Crawl Into the Camera, Please | False | By Timothy Jack Ward | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/arts/bridge-041815.html | Bridge | False | By Alan Truscott | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/metro-matters-for-heeding-only-his-own-gavel-a-mayor-pays.html | Metro Matters;For Heeding Only His Own Gavel, A Mayor Pays | False | By Joyce Purnick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/l-japanese-americans-don-t-lose-identity-041556.html | Japanese-Americans Don't Lose Identity | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/skiing-altitude-could-pose-problem-in-some-spots.html | SKIING;Altitude Could Pose Problem in Some Spots | False | By Barbara Lloyd | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/IHT-1945assembly-scare-in-our-pages100-75-and-50-years-ago.html | 1945;Assembly Scare : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/james-e-meade-nobel-economist-dies-at-88.html | James E. Meade, Nobel Economist, Dies at 88 | False | By Richard W. Stevenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/former-officer-convicted-in-corruption-case.html | Former Officer Convicted in Corruption Case | False | By Adam Nossiter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/c-corrections-042331.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/l-market-forces-can-t-drive-doctors-decisions-how-physicians-think-042471.html | Market Forces Can't Drive Doctors' Decisions;How Physicians Think | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/sales-off-at-club-med.html | Sales Off at Club Med | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/deadline-to-swap-tokens.html | Deadline to Swap Tokens | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/neither-separate-nor-equal-yonkers-integrates-its-schools-to-little-effect.html | Neither Separate Nor Equal;Yonkers Integrates Its Schools, to Little Effect | False | By Raymond Hernandez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/international-briefs-investors-complete-deal-to-buy-canary-wharf.html | INTERNATIONAL BRIEFS;Investors Complete Deal To Buy Canary Wharf | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/essay-office-pool-1996.html | Essay;Office Pool, 1996 | False | By William Safire | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/defend-new-york-city-in-albany.html | Defend New York City in Albany | False | | 1996-01-31 | TX 4-181-240 | | | |