# Exhibit G43

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/l-getting-the-message-in-physics-speak-041513.html | Getting the Message in Physics-Speak | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/currents-it-s-soft-warm-and-polyester.html | CURRENTS;It's Soft, Warm and Polyester | False | By Timothy Jack Ward | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/child-welfare-chief-is-forced-to-testify.html | Child Welfare Chief Is Forced to Testify | False | By Frank Bruni | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/brooklyn-fire-kills-two-sisters-recently-re-united-and-injures-a-third.html | Brooklyn Fire Kills Two Sisters Recently Re-united and Injures a Third | False | By Chuck Sudetic | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/the-media-business-advertising-addenda-people-042293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Edwin McDowell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/at-home-with-amy-tan-in-the-country-of-the-spirits.html | AT HOME WITH: Amy Tan;In the Country of the Spirits | False | By Sarah Lyall | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/us-general-has-talks-on-bosnian-accord.html | U.S. General Has Talks on Bosnian Accord | False | By Ian Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/the-media-business-advertising-addenda-2-agencies-merge-in-san-francisco.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 Agencies Merge In San Francisco | False | By Edwin McDowell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/IHT-israelisyrian-talks-seek-to-blaze-a-new-path-around-obstacles.html | Israeli-Syrian Talks Seek to Blaze a New Path Around Obstacles | False | By John Chipman, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/liberties-a-winter-s-tale.html | Liberties;A Winter's Tale | False | By Maureen Dowd | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/business-digest-040576.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/connecting-every-pupil-to-the-world.html | Connecting Every Pupil to the World | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/executive-changes-041734.html | Executive Changes | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/calendar-tours-exhibits.html | Calendar: Tours, Exhibits | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/l-community-playgrounds-042390.html | Community Playgrounds | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/arts/the-pop-life-a-difficult-year-for-clubs-and-those-who-love-them.html | THE POP LIFE;A Difficult Year for Clubs and Those Who Love Them | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/us/lower-aids-risk-is-found-in-blood-transfusions.html | Lower AIDS Risk Is Found in Blood Transfusions | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/c-corrections-042340.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/us/lingering-federal-shutdown-tearing-at-threads-of-safety-net.html | Lingering Federal Shutdown Tearing at Threads of Safety Net | False | By Francis X. Clines | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/palestinians-take-control-of-ramallah.html | Palestinians Take Control Of Ramallah | False | By Joel Greenberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/pataki-vetoes-promotions-for-police.html | Pataki Vetoes Promotions for Police | False | By Steven Lee Myers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/l-enthusiasm-for-r-f-k-041440.html | Enthusiasm for R. F. K. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/judge-approves-implant-accord.html | Judge Approves Implant Accord | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/l-lincoln-center-s-vision-042382.html | Lincoln Center's Vision | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/nasdaq-shows-a-decline-in-short-sales-outstanding.html | Nasdaq Shows a Decline In Short Sales Outstanding | False | By Kurt Eichenwald | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/IHT-1920pastor-pummeled-in-our-pages100-75-and-50-years-ago.html | 1920;Pastor Pummeled : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/IHT-new-committee-will-rival-hong-kongs-legislature-china-to-name-panel-on.html | New Committee Will Rival Hong Kong's Legislature : China to Name Panel On Colony's Future | False | By Kevin Murphy, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/us/al-derogatis-68-sports-broadcaster.html | Al DeRogatis, 68, Sports Broadcaster | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/transactions-041343.html | TRANSACTIONS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/c-corrections-040940.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/new-jersey-daily-briefing-2d-death-in-kenilworth-fire.html | NEW JERSEY DAILY BRIEFING;2d Death in Kenilworth Fire | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/no-headline-040738.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/news-summary-040860.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/mexico-s-accidental-chief-spurns-role-of-strongman.html | Mexico's 'Accidental' Chief Spurns Role of Strongman | False | By Anthony Depalma | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/new-therapy-for-throat-tumors-approved.html | New Therapy for Throat Tumors Approved | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/us/k-h-hofmann-84-expert-on-synthesis-of-body-compounds.html | K. H. Hofmann, 84, Expert on Synthesis Of Body Compounds | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/senior-class-leaving-the-driving-to-car-services.html | SENIOR CLASS;Leaving the Driving to Car Services | False | By Robert W. Stock | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/company-news-transcript-services-settle-charges-with-ftc.html | COMPANY NEWS;TRANSCRIPT SERVICES SETTLE CHARGES WITH F.T.C. | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/a-bar-admits-serving-youths-who-died.html | A Bar Admits Serving Youths Who Died | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/stocks-mixed-in-slow-day-amid-hope-for-a-rate-cut.html | Stocks Mixed in Slow Day Amid Hope for a Rate Cut | False | By Leonard Sloane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/hockey-samuelsson-to-have-surgery-on-elbow.html | HOCKEY;Samuelsson To Have Surgery On Elbow | False | By Joe Lapointe | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/bosnia-s-foreign-minister-criticizes-serbs.html | Bosnia's Foreign Minister Criticizes Serbs | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/key-rates-041688.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/garden/house-proud-retrieving-the-future-under-a-desert-sky.html | HOUSE PROUD;Retrieving the Future Under a Desert Sky | False | By Nicolai Ouroussoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/pro-football-giants-express-regrets-over-snowball-throwers.html | PRO FOOTBALL;Giants Express Regrets Over Snowball Throwers | False | By Mike Freeman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/ford-redesigns-escort-tracer.html | Ford Redesigns Escort, Tracer | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/credit-markets-long-bond-yield-at-6-a-2-year-low.html | CREDIT MARKETS;Long-Bond Yield at 6%, A 2-Year Low | False | By Robert Hurtado | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/andrew-h-heide-candy-maker-86.html | Andrew H. Heide, Candy Maker, 86 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/international-briefs-rhone-poulenc-gains-rights-on-cancer-drug.html | INTERNATIONAL BRIEFS;Rhone-Poulenc Gains Rights on Cancer Drug | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/IHT-how-to-succeed-in-business-10-new-years-resolutions-forchina.html | How to Succeed in Business: 10 New Year's Resolutions forChina | False | By Gerald Segal, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/us/new-law-on-speed-limits-also-aids-the-everglades.html | New Law on Speed Limits Also Aids the Everglades | False | By Jon Steinman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/IHT-tokyo-christmas-1945.html | Tokyo Christmas, 1945 | False | By Al Rossum, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/new-jersey-daily-briefing-tax-filing-by-telephone.html | NEW JERSEY DAILY BRIEFING;Tax Filing by Telephone | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/record-275-million-spent-by-city-for-court-awards.html | Record $275 Million Spent By City for Court Awards | False | By Vivian S. Toy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/where-france-s-bureaucratic-corps-gets-its-esprit.html | Where France's Bureaucratic Corps Gets Its Esprit | False | By Craig R. Whitney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/opinion/l-market-forces-can-t-drive-doctors-decisions-041602.html | Market Forces Can't Drive Doctors' Decisions | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/theater/theater-review-a-right-to-free-speech-when-hate-is-the-subject.html | THEATER REVIEW;A Right to Free Speech When Hate Is the Subject | False | By Ben Brantley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/college-football-all-eyes-on-phillips-as-huskers-get-ready.html | COLLEGE FOOTBALL;All Eyes On Phillips As Huskers Get Ready | False | By Malcolm Moran | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/world/vietnamese-going-home.html | Vietnamese Going Home | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/report-on-leading-indicators-is-delayed.html | Report on Leading Indicators Is Delayed | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/us/for-on-off-on-off-art-show-a-dab-of-luck-is-the-ticket.html | For On-Off-On-Off Art Show, a Dab of Luck Is the Ticket | False | By Irvin Molotsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/style/chronicle-040975.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/nyregion/thalidomide-old-horrors-clash-with-new-hope.html | Thalidomide: Old Horrors Clash With New Hope | False | By By Kimberly J. McLarin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/pension-board-to-pay-100-million-for-failed-plans.html | Pension Board to Pay $100 Million for Failed Plans | False | By Keith Bradsher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/international-business-new-york-manager-daiwa-indicted-cover-up-losses.html | INTERNATIONAL BUSINESS;New York Manager of Daiwa Is Indicted in Cover-Up of Losses | False | By Barry Meier | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/sports/pro-football-dubious-playoff-privilege-dolphins-are-back-in-buffalo.html | PRO FOOTBALL;Dubious Playoff Privilege: Dolphins Are Back in Buffalo | False | By Charlie Nobles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-28 | 1995-12-28 | https://www.nytimes.com/1995/12/28/business/international-business-forte-selling-budget-hotels-to-whitbread.html | INTERNATIONAL BUSINESS;Forte Selling Budget Hotels To Whitbread | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/l-naughty-and-nice-re-engineered-043630.html | Naughty and Nice,' Re-Engineered | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/new-jersey-daily-briefing-couple-charged-in-death-plot.html | NEW JERSEY DAILY BRIEFING;Couple Charged in Death Plot | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/IHT-an-austrian-poet-letters-to-the-editor.html | An Austrian Poet : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/harlem-store-sprinkler-was-cut-off-just-before-fire.html | Harlem Store Sprinkler Was Cut Off Just Before Fire | False | By David Kocieniewski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/style/chronicle-043044.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/battle-over-budget-overview-gingrich-returns-firmer-stand-budget-accord.html | BATTLE OVER THE BUDGET: THE OVERVIEW;GINGRICH RETURNS TO FIRMER STAND ON BUDGET ACCORD | False | By Jerry Gray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/pro-football-special-teams-master-catches-on-to-new-role.html | PRO FOOTBALL;Special Teams Master Catches On to New Role | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/troubled-school-board-loses-some-powers.html | Troubled School Board Loses Some Powers | False | By Doreen Carvajal | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/IHT-in-deciding-to-push-east-the-eu-has-signed-its-death-warrant.html | In Deciding to Push East, the EU Has Signed Its Death Warrant | False | By Franklin Dehousse, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/dr-thomas-c-chalmers-a-president-of-mt-sinai-dies-at-78.html | Dr. Thomas C. Chalmers, a President of Mt. Sinai, Dies at 78 | False | By Esther B. Fein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/world/bosnian-and-serb-troops-take-a-step-back-at-front-line.html | Bosnian and Serb Troops Take a Step Back at Front Line | False | By Raymond Bonner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/survey-says-many-in-protestant-clergy-were-pressured-to-quit.html | Survey Says Many in Protestant Clergy Were Pressured to Quit | False | By Peter Steinfels | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/c-corrections-044032.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/abroad-at-home-the-big-lie.html | Abroad at Home;The Big Lie | False | By Anthony Lewis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/nyc-debaters-give-city-college-cause-to-cheer.html | NYC;Debaters Give City College Cause to Cheer | False | By Clyde Haberman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/results-plus-044091.html | Results Plus | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/IHT-oils-responsibility-letters-to-the-editor.html | Oil's Responsibility : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/international-briefs-amstrad-chief-to-quit.html | INTERNATIONAL BRIEFS;Amstrad Chief to Quit | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/business-digest-042501.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/world/at-one-hotel-in-bosnia-hunters-and-the-hunted.html | At One Hotel in Bosnia, Hunters and the Hunted | False | By Mike O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/sports-people-baseball-perez-38-wants-another-chance-to-pitch.html | SPORTS PEOPLE: BASEBALL;Perez, 38, Wants Another Chance to Pitch | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/world/4th-slaying-in-4-weeks-in-ulster.html | 4th Slaying In 4 Weeks In Ulster | False | By John Darnton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/new-jersey-daily-briefing-welfare-financing-received.html | NEW JERSEY DAILY BRIEFING;Welfare Financing Received | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Charlotte Sector, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/the-neediest-cases-job-helps-single-mother-hold-her-family-together.html | THE NEEDIEST CASES;Job Helps Single Mother Hold Her Family Together | False | By Kimberly Stevens | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/rabbi-pinchas-m-teitz-87-founder-of-schools.html | Rabbi Pinchas M. Teitz, 87, Founder of Schools | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/college-basketball-free-fall-of-st-john-s-and-rise-of-iona.html | COLLEGE BASKETBALL;Free Fall of St. John's and Rise of Iona | False | By Jere Longman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/sports-people-colleges-buck-eyes-nike-says-hello-columbus.html | SPORTS PEOPLE: COLLEGES;Buck Eyes: Nike Says Hello, Columbus | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/irked-by-focus-on-inmates-california-bans-interviews.html | Irked by Focus on Inmates, California Bans Interviews | False | By William Glaberson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/new-jersey-daily-briefing-fire-damages-8-row-houses.html | NEW JERSEY DAILY BRIEFING;Fire Damages 8 Row Houses | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/theater/theater-review-recurring-love-triangle-in-a-castle-garden.html | THEATER REVIEW;Recurring Love Triangle in a Castle Garden | False | By D. J. R. Bruckner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/filofax-80-s-talisman-thrives-in-too-busy-90-s.html | Filofax, 80's Talisman, Thrives in Too-Busy 90's | False | By Richard W. Stevenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/movies/film-review-the-king-s-vet-beard-and-cuckolder.html | FILM REVIEW;The King's Vet, Beard and Cuckolder | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/foreigners-flock-to-slopes-to-work-not-ski.html | Foreigners Flock to Slopes to Work, Not Ski | False | By James Brooke | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/battle-over-budget-details-showdown-shutdown-basics-over-budget.html | BATTLE OVER THE BUDGET: THE DETAILS;Showdown and Shutdown: The Basics Over the Budget | False | By David E. Rosenbaum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/cracks-are-discovered-in-subway-cars.html | Cracks Are Discovered in Subway Cars | False | By Richard Perez-Pena | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/clinton-vetoes-military-bill.html | Clinton Vetoes Military Bill | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/sniper-attack-laid-to-a-boy-proves-fatal.html | Sniper Attack Laid to a Boy Proves Fatal | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/new-jersey-daily-briefing-lockbox-keys-are-removed.html | NEW JERSEY DAILY BRIEFING;Lockbox Keys Are Removed | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/hyundai-announces-management-changes.html | Hyundai Announces Management Changes | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/new-jersey-daily-briefing-insurance-rates-questioned.html | NEW JERSEY DAILY BRIEFING;Insurance Rates Questioned | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/whitewater-panel-issues-new-subpoenas.html | Whitewater Panel Issues New Subpoenas | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/international-briefs-publisher-s-profit-falls.html | INTERNATIONAL BRIEFS;Publisher's Profit Falls | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/IHT-1895justice-demanded-in-our-pages100-75-and-50-years-ago.html | 1895:Justice Demanded : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/world/army-hero-enters-russian-race-posing-a-big-threat-to-reformers.html | Army Hero Enters Russian Race, Posing a Big Threat to Reformers | False | By Michael Specter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/pro-football-esiason-ponders-the-future.html | PRO FOOTBALL;Esiason Ponders the Future | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/4-pigs-found-alive-in-ruins-from-fire-at-research-site.html | 4 Pigs Found Alive In Ruins From Fire At Research Site | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/home-video-044237.html | Home Video | False | By Peter M. Nichols | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/sports-people-skiing-olympic-champion-to-return-to-the-slopes.html | SPORTS PEOPLE: SKIING;Olympic Champion to Return to the Slopes | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/in-america-firing-their-customers.html | In America;Firing Their Customers | False | By Bob Herbert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/taxi-plan-won-t-restrict-cabs-to-designated-stops.html | Taxi Plan Won't Restrict Cabs to Designated Stops | False | By Richard Perez-Pena | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/ex-trooper-admits-a-plot-to-falsify-fingerprints.html | Ex-Trooper Admits a Plot To Falsify Fingerprints | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/c-corrections-044024.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/tv-sports-a-new-sponsor-adds-spicy-flavor-to-game.html | TV SPORTS;A New Sponsor Adds Spicy Flavor to Game | False | By Richard Sandomir | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/finance-briefs-043478.html | FINANCE BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/l-dr-crew-hurts-pupils-and-helps-his-staff-043508.html | Dr. Crew Hurts Pupils and Helps His Staff | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/world/russia-warms-up-an-old-romance.html | Russia Warms Up an Old Romance | False | By Steven Erlanger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/answering-the-march-s-call-more-community-involvement-by-black-men.html | Answering the March's Call;More Community Involvement by Black Men | False | By Jonathan P. Hicks | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/india-s-nuclear-temptation.html | India's Nuclear Temptation | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/world/report-says-serbs-tormented-2-french-pilots.html | Report Says Serbs Tormented 2 French Pilots | False | By Marlise Simons | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/clinton-vetoes-military-authorization-bill.html | Clinton Vetoes Military Authorization Bill | False | By Todd S. Purdum | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/basketball-smith-is-thinking-trade.html | BASKETBALL;Smith Is Thinking Trade | False | By Clifton Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/world/perry-to-visit-us-troops.html | Perry to Visit U.S. Troops | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/holiday-weekend-fun.html | Holiday Weekend Fun | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/virginius-dabney-94-southern-writer-who-fought-segregation.html | Virginius Dabney, 94, Southern Writer Who Fought Segregation | False | By Mel Gussow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/at-swearing-in-ceremony-a-judge-snubs-the-mayor.html | At Swearing-In Ceremony, A Judge Snubs the Mayor | False | By David Firestone | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/fiesta-bowl-the-battle-for-no-1-dr-tom-practices-spin-control.html | FIESTA BOWL: THE BATTLE FOR NO. 1;Dr. Tom Practices Spin Control | False | By Robert Lipsyte | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/from-sagging-beds-to-soap-shortages.html | From Sagging Beds to Soap Shortages | False | By Raymond Hernandez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/pro-football-playoffs-will-air-things-out.html | PRO FOOTBALL;Playoffs Will Air Things Out | False | By Thomas George | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/market-place-a-satellite-is-successfully-launched-shares-direct-home-television.html | Market Place;A satellite is successfully launched, and the shares in a direct-to-home television company lift off. | False | By Geraldine Fabrikant | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/times-co-makes-three-executive-appointments.html | Times Co. Makes Three Executive Appointments | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/style/chronicle-043869.html | CHRONICLE | False | By Nadine Brozan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/photography-review-new-york-views-with-pathos-and-detachment.html | PHOTOGRAPHY REVIEW;New York Views With Pathos and Detachment | False | By Charles Hagen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/world/world-news-briefs-fasting-ex-korea-chief-is-put-on-life-support.html | World News Briefs;Fasting Ex-Korea Chief Is Put on Life Support | False | AP | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/arts-in-review.html | Arts in Review | False | By Roberta Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/l-america-is-ready-for-the-original-democracy-043907.html | America Is Ready for the Original Democracy | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/sounds-around-town-on-new-year-s-eve-044326.html | Sounds Around Town: On New Year's Eve | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/ralph-demmler-91-chairman-of-the-sec-under-eisenhower.html | Ralph Demmler, 91, Chairman Of the S.E.C. Under Eisenhower | False | By Kenneth N. Gilpin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/IHT-germany-forces-compuserve-tocensor-sex-on-the-internet.html | Germany Forces CompuServe toCensor Sex on the Internet | False | By Mitchell Martin, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/college-football-texas-a-m-nips-michigan.html | COLLEGE FOOTBALL;Texas A&M Nips Michigan | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/police-expert-faults-method-in-fatal-arrest.html | Police Expert Faults Method In Fatal Arrest | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/atlanta-police-face-criticism-in-recent-killing-by-an-officer.html | Atlanta Police Face Criticism In Recent Killing by an Officer | False | By Ronald Smothers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/world/a-120-year-lease-on-life-outlasts-apartment-heir.html | A 120-Year Lease on Life Outlasts Apartment Heir | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/art-in-review-044229.html | Art in Review | False | By Charles Hagen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/battle-over-budget-people-bills-fears-mounting-for-federal-hospital-staff.html | BATTLE OVER THE BUDGET: THE PEOPLE;Bills and Fears Mounting For a Federal Hospital Staff | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/world/world-news-briefs-turkish-jet-crashes-in-aegean-encounter.html | World News Briefs;Turkish Jet Crashes In Aegean Encounter | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/new-jersey-daily-briefing-farmers-welcome-the-cold.html | NEW JERSEY DAILY BRIEFING;Farmers Welcome the Cold | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/college-basketball-under-garden-s-gleam-red-storm-has-lost-some-its-bluster.html | ON COLLEGE BASKETBALL;Under Garden's Gleam, Red Storm Has Lost Some of Its Bluster | False | By William C. Rhoden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/international-briefs-bank-group-to-buy-6-of-mediaset.html | INTERNATIONAL BRIEFS;Bank Group to Buy 6% of Mediaset | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/company-news-airborne-freight-to-buy-12-used-boeing-airplanes.html | COMPANY NEWS;AIRBORNE FREIGHT TO BUY 12 USED BOEING AIRPLANES | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/heida-hermanns-89-pianist-and-philanthropist.html | Heida Hermanns, 89, Pianist and Philanthropist | False | By Allan Kozinn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/the-millennial-countdown.html | The Millennial Countdown | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/l-america-is-ready-for-the-original-democracy-congress-is-balkanized-043966.html | America Is Ready for the Original Democracy;Congress Is Balkanized | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/sports-people-horse-racing-aqueduct-stewards-suspend-migliore.html | SPORTS PEOPLE: HORSE RACING;Aqueduct Stewards Suspend Migliore | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/international-briefs-chinese-import-tax.html | INTERNATIONAL BRIEFS;Chinese Import Tax | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/pier-1-s-loss-only-intensifies-investor-anger.html | Pier 1's Loss Only Intensifies Investor Anger | False | By Jennifer Steinhauer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/sounds-around-town-on-new-year-s-eve-044431.html | Sounds Around Town: On New Year's Eve | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/baseball-yankees-get-leadoff-man-in-raines.html | BASEBALL;Yankees Get Leadoff Man In Raines | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/walter-horn-87-a-historian-of-medieval-cloisters-and-barns.html | Walter Horn, 87, a Historian Of Medieval Cloisters and Barns | False | By William Grimes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/paine-webber-is-again-target-of-rumor.html | Paine Webber Is Again Target of Rumor | False | By Stephanie Strom | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/fiesta-bowl-the-battle-for-no-1-onetime-walk-on-lives-his-dream.html | FIESTA BOWL: THE BATTLE FOR NO. 1;Onetime Walk-On Lives His Dream | False | By Malcolm Moran | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/basketball-struggling-nets-can-t-stay-with-the-rockets.html | BASKETBALL;Struggling Nets Can't Stay With The Rockets | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/a-sydney-herlong-jr-86-florida-congressman.html | A. Sydney Herlong Jr., 86, Florida Congressman | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/world/santa-maria-del-tule-journal-grand-old-tree-has-nothing-to-fear-but-mexico.html | Santa Maria del Tule Journal;Grand Old Tree Has Nothing to Fear but Mexico | False | By Anthony Depalma | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/judge-bars-plan-to-alter-policies-in-foster-care.html | Judge Bars Plan to Alter Policies in Foster Care | False | By Kimberly J. McLarin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/a-domain-of-prehistoric-beasts-scary.html | A Domain of Prehistoric Beasts. Scary. | False | By Douglas Martin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/who-deserves-to-be-born.html | Who Deserves to Be Born? | False | By Steven D. Levine | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/new-video-releases-044156.html | NEW VIDEO RELEASES | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/company-news-america-west-sued-over-dismissal-of-400-workers.html | COMPANY NEWS;AMERICA WEST SUED OVER DISMISSAL OF 400 WORKERS | False | AP | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/fire-in-a-duplex-kills-7.html | Fire in a Duplex Kills 7 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/pro-football-the-snowball-thrower-will-plead-not-guilty.html | PRO FOOTBALL;The Snowball Thrower Will Plead Not Guilty | False | By John Sullivan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/l-america-is-ready-for-the-original-democracy-logic-of-the-senate-043923.html | America Is Ready for the Original Democracy;Logic of the Senate | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/how-to-get-syria-to-go-along.html | How to Get Syria to Go Along | False | By Nadav Safran and Jarrett Blanc | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/real-estate-in-bedfordstuyvesant-one-affordable-housing-project-is.html | Real Estate;In Bedford-Stuyvesant, one affordable-housing project is done, another is on the way. | False | By Rachelle Garbarine | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/hockey-matteau-matteau-is-traded-is-traded.html | HOCKEY;Matteau! Matteau! Is Traded! Is Traded! | False | By Jay Privman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/sounds-around-town-on-new-year-s-eve-044458.html | Sounds Around Town: On New Year's Eve | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/c-corrections-044083.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/no-headline-042862.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/also-of-note.html | Also of Note | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/books/books-of-the-times-evolution-s-role-in-dictating-our-artistic-tastes.html | BOOKS OF THE TIMES;Evolution's Role in Dictating Our Artistic Tastes | False | By Michiko Kakutani | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/advertising-the-good-the-bad-and-the-lame.html | ADVERTISING;The Good, The Bad And the Lame | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/basketball-ewing-sprains-ankle-and-knicks-come-up-lame.html | BASKETBALL;Ewing Sprains Ankle and Knicks Come Up Lame | False | By Clifton Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/keep-in-mind.html | KEEP IN MIND | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/alexander-seizes-role-of-political-outsider.html | Alexander Seizes Role of Political Outsider | False | By Ernest Tollerson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/worldbusiness/IHT-newspaper-war-claims-another-hong-kong-victim.html | Newspaper War Claims Another Hong Kong Victim | False | By Kevin Murphy, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/restaurants-044148.html | Restaurants | False | By Ruth Reichl | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/the-media-business-advertising-addenda-people-043273.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/art-review-persistence-of-pagan-myth-in-modern-imagination.html | ART REVIEW;Persistence of Pagan Myth in Modern Imagination | False | By Pepe Karmel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/IHT-french-officers-in-un-force-reported-to-have-been-tortured-by-bosnia.html | French Officers in UN Force Reported to Have Been Tortured by Bosnia Serbs | False | By Barry James, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/international-briefs-s-p-lowers-fuji-bank-s-ratings.html | INTERNATIONAL BRIEFS;S.& P. Lowers Fuji Bank's Ratings | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/drought-aid-expanded.html | Drought Aid Expanded | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/design-review-what-new-yorkers-wore-when-the-wealthier-ones-anyway.html | DESIGN REVIEW;What New Yorkers Wore When (The Wealthier Ones, Anyway) | False | By Roberta Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/l-that-warhol-factory-043516.html | That Warhol Factory | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/key-rates-043680.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/world/inquiry-into-colombia-air-crash-points-strongly-to-error-by-pilot.html | Inquiry Into Colombia Air Crash Points Strongly to Error by Pilot | False | By Pamela Mercer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/news-summary-042536.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/transactions-043745.html | TRANSACTIONS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/the-mayor-ruins-his-own-case.html | The Mayor Ruins His Own Case | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/l-tobacco-industry-also-benefits-states-043559.html | Tobacco Industry Also Benefits States | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/l-who-is-gramm-s-boss-043591.html | Who Is Gramm's Boss? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/metro-digest-043222.html | Metro Digest | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/shura-cherkassky-84-pioneer-of-romantic-school-dies.html | Shura Cherkassky, 84, Pioneer of Romantic School, Dies | False | By Allan Kozinn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/the-media-business-on-line-service-blocks-access-to-topics-called-pornographic.html | THE MEDIA BUSINESS;On-Line Service Blocks Access To Topics Called Pornographic | False | By John Markoff | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/money-poured-into-funds-in-november.html | Money Poured Into Funds In November | False | By Edward Wyatt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/company-news-majority-stake-in-polish-tire-maker-to-be-acquired.html | COMPANY NEWS;MAJORITY STAKE IN POLISH TIRE MAKER TO BE ACQUIRED | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/c-corrections-044040.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/world/us-ends-serbia-sanctions.html | U.S. Ends Serbia Sanctions | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/world/world-news-briefs-300-join-wedding-of-rabin-killer-s-sister.html | World News Briefs;300 Join Wedding Of Rabin Killer's Sister | False | AP.About 300 Israelis showed up uninvited at the wedding of the sisterof Yitzhak Rabin's confessed assassin today to show support for the killer's family. Violence had been feared at the wedding, but only a handful of people arrived to demonstrate against Yigal Amir's family for holding the ceremony so soon after the killing of Prime Minister Rabin on Nov. 4. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/2-men-held-in-attempt-to-bomb-irs-office.html | 2 Men Held in Attempt to Bomb I.R.S. Office | False | By Stephen Labaton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/sounds-around-town-on-new-year-s-eve-043818.html | Sounds Around Town: On New Year's Eve | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/college-basketball-victory-puts-seton-hall-in-championship-game.html | COLLEGE BASKETBALL;Victory Puts Seton Hall In Championship Game | False | By Alex Yannis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/stocks-drift-lower-in-another-slow-day.html | Stocks Drift Lower in Another Slow Day | False | By Leonard Sloane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/cbs-news-chief-confirms-he-is-leaving.html | CBS News Chief Confirms He Is Leaving | False | By Lawrie Mifflin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/company-news-chief-executive-adds-chairman-s-title-at-union-carbide.html | COMPANY NEWS;CHIEF EXECUTIVE ADDS CHAIRMAN'S TITLE AT UNION CARBIDE | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/with-return-of-wolves-to-west-predatory-habits-bring-back-fear-and-anger.html | With Return of Wolves to West, Predatory Habits Bring Back Fear and Anger | False | By Jim Robbins | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/judge-shows-his-anger-at-demotion-by-mayor.html | Judge Shows His Anger At Demotion by Mayor | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/new-jersey-daily-briefing-a-sober-new-year-promoted.html | NEW JERSEY DAILY BRIEFING;A Sober New Year Promoted | False | By Terry Pristin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/IHT-1920grisly-package-in-our-pages100-75-and-50-years-ago.html | 1920;Grisly Package : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/world/rape-trial-in-okinawa-is-suspended.html | Rape Trial In Okinawa Is Suspended | False | By Sheryl Wudunn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/isis-drops-human-trials-of-a-genetic-drug.html | Isis Drops Human Trials of a Genetic Drug | False | By Lawrence M. Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/movies/film-review-an-arch-evil-monarch-updated-to-the-1930-s.html | FILM REVIEW;An Arch-Evil Monarch, Updated to the 1930's | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/IHT-russia-staggered-by-flu-epidemic-identical-strains-folo.html | Russia Staggered By Flu Epidemic : Identical Strains (folo) | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/sentenced-to-play-football.html | Sentenced to Play Football | False | By Allen Barra | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/c-corrections-044067.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/credit-markets-long-bond-s-yield-falls-below-6.html | CREDIT MARKETS;Long Bond's Yield Falls Below 6% | False | By Robert Hurtado | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/c-corrections-044059.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/top-court-outlaws-secret-killing-of-bills-passed-in-albany.html | Top Court Outlaws Secret Killing of Bills Passed in Albany | False | By James Dao | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/company-news-gander-mountain-to-sell-its-catalogue-operation.html | COMPANY NEWS;GANDER MOUNTAIN TO SELL ITS CATALOGUE OPERATION | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/company-briefs-044334.html | COMPANY BRIEFS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/lawsuit-filed-for-2-injuries-from-toilets.html | Lawsuit Filed For 2 Injuries From Toilets | False | By George James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/IHT-1945palestine-blasts-in-our-pages100-75-and-50-years-ago.html | 1945;Palestine Blasts : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/on-wall-st-signs-of-slow-growth-for-the-economy.html | ON WALL ST., SIGNS OF SLOW GROWTH FOR THE ECONOMY | False | By Louis Uchitelle | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/c-corrections-044075.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/movies/film-review-kieslowski-s-drama-of-a-voyeur-in-love.html | FILM REVIEW;Kieslowski's Drama Of a Voyeur in Love | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/l-children-s-society-is-split-on-taping-interviews-043524.html | Children's Society Is Split on Taping Interviews | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/theater/last-chance.html | Last Chance | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/movies/film-review-a-condemned-killer-and-a-crusading-nun.html | FILM REVIEW;A Condemned Killer And a Crusading Nun | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/business/executive-changes-043664.html | Executive Changes | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/opinion/l-first-masonic-president-043621.html | First Masonic President | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/sports-of-the-times-a-wildcat-who-paid-not-to-play.html | Sports of The Times;A Wildcat Who Paid Not to Play | False | By Harvey Araton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/nyregion/bronx-gunman-had-been-ignored-by-police-official-says.html | Bronx Gunman Had Been Ignored by Police, Official Says | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/arts/the-noise-of-this-ritual-is-music.html | The Noise of This Ritual Is Music | False | By Jon Pareles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/us/inside-043109.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/hockey-presley-goal-lifts-rangers.html | HOCKEY;Presley Goal Lifts Rangers | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-29 | 1995-12-29 | https://www.nytimes.com/1995/12/29/sports/IHT-south-africas-gift-to-rugby-andsports.html | South Africa's Gift To Rugby And Sports | False | By Ian Thomsen, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/your-money/IHT-media-deals-96-the-sequel.html | Media Deals '96: The Sequel | False | By Conrad De Aenlle, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/sports-people-baseball-japan-s-big-story-nomo.html | SPORTS PEOPLE: BASEBALL;Japan's Big Story: Nomo | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/giuliani-s-choice-for-judge-a-question-of-experience.html | Giuliani's Choice for Judge: A Question of Experience | False | By Don van Natta Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/us/joel-solomon-63-headed-blood-banks.html | Joel Solomon, 63; Headed Blood Banks | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/about-new-york-lawn-is-bereft-of-a-madonna-it-s-time-to-go.html | About New York;Lawn Is Bereft Of a Madonna. It's Time to Go. | False | By David Gonzalez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/international-briefs-austrian-phone-license.html | INTERNATIONAL BRIEFS;Austrian Phone License | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/new-jersey-daily-briefing-charities-receive-12-billion.html | New Jersey Daily Briefing;Charities Receive $12 Billion | False | By Susan Jo Keller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/harrimans-settle-suit-with-widow.html | Harrimans Settle Suit With Widow | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/hurry-up-its-time.html | Hurry Up, It's Time | False | By Andre Aciman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/arts/lita-grey-chaplin-actress-88.html | Lita Grey Chaplin Actress, 88 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/l-nation-s-costly-defense-strategy-doesn-t-make-military-sense-045888.html | Nation's Costly Defense Strategy Doesn't Make Military Sense | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/your-money/IHT-briefcase-support-your-local-optometrist.html | BRIEFCASE : Support Your Local Optometrist | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/potent-heroin-mixture-causes-dozens-of-overdoses.html | Potent Heroin Mixture Causes Dozens of Overdoses | False | By Neil MacFarquhar | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/a-drought-in-spanish-olive-oil-old-style-producer-tilts-at-modernity.html | A Drought In Spanish Olive Oil;Old-Style Producer Tilts at Modernity | False | By Nathaniel C. Nash | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/c-corrections-045780.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/hockey-a-tough-year-off-the-ice-for-rangers-ferraro.html | HOCKEY;A Tough Year Off the Ice for Rangers' Ferraro | False | By Jay Privman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/neediest-cases-for-some-giving-has-very-special-meaning-during-holidays.html | The Neediest Cases;For Some, Giving Has a Very Special Meaning During the Holidays | False | By Sarah Jay | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/dow-climbs-21.32-points-gain-for-the-year-is-33.5.html | Dow Climbs 21.32 Points; Gain for the Year Is 33.5% | False | By Leonard Sloane | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/c-corrections-045799.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/style/IHT-for-paris-film-critic-95-is-a-vintage-year.html | For Paris Film Critic, '95 Is a Vintage Year | False | By Mary Blume, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/arts/helen-h-miller-96-biographer-is-dead.html | Helen H. Miller, 96, Biographer, Is Dead | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/college-basketball-relief-for-st-john-s-a-rout-for-kentucky.html | COLLEGE BASKETBALL;Relief for St. John's, a Rout for Kentucky | False | By Jere Longman | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/IHT-north-koreans-facing-starvation-un-says.html | North Koreans Facing Starvation, UN Says | False | By Barry James, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/sports-of-the-times-why-can-t-wildcats-leapfrog.html | Sports Of The Times;Why Can't Wildcats Leapfrog? | False | By George Vecsey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/new-york-hospital-agency-issues-new-rules-for-midwife-deliveries.html | New York Hospital Agency Issues New Rules for Midwife Deliveries | False | By Jane Fritsch | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/your-money/IHT-briefcase-what-a-way-to-sell-financial-planning.html | BRIEFCASE : What a Way to Sell Financial Planning | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/new-jersey-daily-briefing-boy-friend-kills-woman-self.html | New Jersey Daily Briefing;Boyfriend Kills Woman, Self | False | By Susan Jo Keller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/IHT-1920strange-fruit-in-our-pages100-75-and-50-years-ago.html | 1920:Strange Fruit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/jacques-schwalbe-philanthropist-94.html | Jacques Schwalbe, Philanthropist, 94 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/new-jersey-daily-briefing-meningitis-warning-issued.html | New Jersey Daily Briefing;Meningitis Warning Issued | False | By Susan Jo Keller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/pro-football-haselrig-lands-back-in-jail.html | PRO FOOTBALL;Haselrig Lands Back in Jail | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/l-frivolous-prisoner-lawsuits-make-mockery-legal-system-brutality-begets-crime-045470.html | Frivolous Prisoner Lawsuits Make a Mockery of Legal System;Brutality Begets Crime | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/international-briefs-mediobanca-will-bid-for-ferruzzi-control.html | INTERNATIONAL BRIEFS;Mediobanca Will Bid For Ferruzzi Control | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/your-money/IHT-biotech-stocks-stage-surprising-revival.html | Biotech Stocks Stage Surprising Revival | False | By Judith Rehak, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/world/bianyang-journal-oh-he-s-a-wily-one-that-tibetan-medicine-man.html | Bianyang Journal;Oh, He's a Wily One, That Tibetan Medicine Man! | False | By Patrick E. Tyler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/nashville-building-sale.html | Nashville Building Sale | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/arts/3-broadway-productions-are-to-close.html | 3 Broadway Productions Are to Close | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/us/56-executions-this-year-are-most-since-1957.html | 56 Executions This Year Are Most Since 1957 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/a-medicaid-compromise.html | A Medicaid Compromise | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/arts/opera-review-new-but-not-untested-in-met-s-queen-of-spades.html | OPERA REVIEW;New, but Not Untested, In Met's 'Queen of Spades' | False | By Kenneth Furie | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/world/optimistic-israeli-and-syrian-negotiators-recess-maryland-talks.html | Optimistic Israeli and Syrian Negotiators Recess Maryland Talks | False | By Christopher S. Wren | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/pro-football-levy-and-shula-insist-it-s-not-me-vs-him.html | PRO FOOTBALL;Levy and Shula Insist It's Not 'Me vs. Him' | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/notebook-fiesta-foes-are-keeping-the-trash-talk-clean.html | NOTEBOOK;Fiesta Foes Are Keeping the Trash Talk Clean | False | By Malcolm Moran | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/telecom-bill-another-day-another-rift.html | Telecom Bill: Another Day, Another Rift | False | By Edmund L. Andrews | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/us/from-army-base-to-a-campus-california-state-of-confusion.html | From Army Base to a Campus: California State of Confusion | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/international-briefs-search-to-intensify-for-some-barings-assets.html | INTERNATIONAL BRIEFS;Search to Intensify For Some Barings Assets | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/3-are-arrested-on-evidence-from-an-internet-wiretap.html | 3 Are Arrested on Evidence From an Internet Wiretap | False | By Thomas J. Lueck | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/c-corrections-045810.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/russian-diver-is-found-dead.html | Russian Diver Is Found Dead | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/your-money/IHT-briefcase-brittan-warns-city-on-monetary-union.html | BRIEFCASE : Brittan Warns City On Monetary Union | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/key-rates-045292.html | Key Rates | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/iacocca-in-land-deal.html | Iacocca in Land Deal | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/company-news-alliance-semiconductor-stock-falls-by-13.html | COMPANY NEWS;ALLIANCE SEMICONDUCTOR STOCK FALLS BY 13% | False | Dow Jones | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/basketball-road-dust-could-turn-nets-year-into-ashes.html | BASKETBALL;Road Dust Could Turn Nets' Year Into Ashes | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/us/beliefs-044571.html | Beliefs | False | By Peter Steinfels | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/c-corrections-045381.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/company-briefs-045950.html | Company Briefs | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/7-are-charged-with-conspiracy-in-illegal-gun-trade.html | 7 Are Charged With Conspiracy in Illegal Gun Trade | False | By Robert D. McFadden | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/college-basketball-seton-hall-makes-every-shot-count.html | COLLEGE BASKETBALL;Seton Hall Makes Every Shot Count | False | By Alex Yannis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/news-summary-044644.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/us/f-julian-becton-87-admiral-whose-ship-repelled-kamikazes.html | F. Julian Becton, 87, Admiral Whose Ship Repelled Kamikazes | False | By Wolfgang Saxon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/movies/shakespeare-icon-in-germany.html | Shakespeare, Icon in Germany | False | By Stephen Kinzer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/IHT-new-round-of-us-budget-talks-opens.html | New Round of U.S. Budget Talks Opens | False | By Brian Knowlton, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/international-briefs-russia-threatens-stet.html | INTERNATIONAL BRIEFS;Russia Threatens Set | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/world/bbc-cuts-french-service.html | BBC Cuts French Service | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/new-jersey-daily-briefing-first-tougher-dwi-case.html | New Jersey Daily Briefing;First Tougher D.W.I. Case | False | By Susan Jo Keller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/hailing-the-cab-plan.html | Hailing the Cab Plan | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/feed-the-hungry-in-north-korea.html | Feed the Hungry in North Korea | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/arts/bridge-045594.html | Bridge | False | By Alan Truscott | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/sports-people-hockey-fleury-has-crohn-s.html | SPORTS PEOPLE: HOCKEY;Fleury Has Crohn's | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/l-require-hmo-s-to-provide-emergency-care-045500.html | Require H.M.O.'s to Provide Emergency Care | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/business-digest-044903.html | BUSINESS DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/us/dutch-link-a-suspect-to-oklahoma-inquiry.html | Dutch Link a Suspect to Oklahoma Inquiry | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/us/lesser-charges-for-police-in-motorist-s-death.html | Lesser Charges for Police in Motorist's Death | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/worldbusiness/IHT-french-judge-to-investigate-paribas-chief.html | French Judge To Investigate Paribas Chief | False | Max Berley, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/world/seoul-s-jailed-ex-president-put-on-life-support-system.html | Seoul's Jailed Ex-President Put on Life-Support System | False | By Nicholas D. Kristof | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/results-plus-045675.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/international-briefs-forte-expected-to-offer-a-dividend-to-fight-bid.html | INTERNATIONAL BRIEFS;Forte Expected to Offer A Dividend to Fight Bid | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/more-than-65-million-for-adopted-duke-daughter.html | More Than $65 Million For Adopted Duke Daughter | False | By George James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/world/lynden-g-newland-former-jamaican-politician-81.html | Lynden G. Newland Former Jamaican Politician, 81 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/us/federal-shutdown-hits-hard-in-area-around-yellowstone.html | Federal Shutdown Hits Hard In Area Around Yellowstone | False | By James Brooke | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/IHT-1895terrible-blaze-in-our-pages100-75-and-50-years-ago.html | 1895:Terrible Blaze : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/your-money/IHT-banks-profit-from-a-year-of-good-news.html | Banks Profit From a Year of Good News | False | By Conrad De Aenlle, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/your-money/IHT-i-shouldnt-be-telling-you-this.html | I Shouldn't Be Telling You This | False | By Ann Bagamery, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/your-money/IHT-for-what-its-worth-investment-experts-predict-the-new-year.html | For What It's Worth: Investment Experts Predict the New Year | False | By Martin Baker, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/c-corrections-044849.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/europe-s-oil-our-troops.html | Europe's Oil, Our Troops | False | By Shibley Telhami and Michael O'Hanlon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/us/democrats-reject-a-plan-to-return-federal-workers.html | DEMOCRATS REJECT A PLAN TO RETURN FEDERAL WORKERS | False | By Jerry Gray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/key-official-in-japan-quits-finance-post.html | Key Official In Japan Quits Finance Post | False | By Sheryl Wudunn | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/a-still-point-still-there.html | A Still Point, Still There | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/your-money/IHT-for-latin-america-peso-crisis-made-1995-a-good-year-to-forget.html | For Latin America, Peso Crisis Made 1995 A Good Year to Forget : A Region That Can Only Go Up | False | By Ann Brockelhurst, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/pro-basketball-in-the-absence-of-ewing-the-knicks-lack-presence.html | PRO BASKETBALL;In the Absence of Ewing, the Knicks Lack Presence | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/l-us-workers-resent-status-as-political-pawns-045497.html | U.S. Workers Resent Status as Political Pawns | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/college-basketball-a-heartbreaker-for-columbia.html | COLLEGE BASKETBALL;A Heartbreaker for Columbia | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/his-child-welfare-response-was-too-slow-mayor-says.html | His Child Welfare Response Was Too Slow, Mayor Says | False | By Steven Lee Myers | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/world/l-nation-s-costly-defense-strategy-doesn-t-make-military-sense-hail-esprit-de-045462.html | Nation's Costly Defense Strategy Doesn't Make Military Sense;Hail Esprit de Corps | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/at-t-buyout-plan-seems-to-get-tepid-response.html | AT&T Buyout Plan Seems to Get Tepid Response | False | By Edmund L. Andrews | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/your-money/IHT-a-few-ideas-for-risk-capital-in-1996.html | A Few Ideas for Risk Capital in 1996 | False | By Conrad De Aenlle, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/international-briefs-paribas-confirms-inquiry.html | INTERNATIONAL BRIEFS;Paribas Confirms Inquiry | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/us/m-b-williams-83-lawmaker-for-49-years.html | M. B. Williams, 83, Lawmaker for 49 Years | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/world/grief-over-india-fire-turns-into-anger-at-the-state.html | Grief Over India Fire Turns Into Anger at the State | False | By John F. Burns | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/robert-farber-47-known-for-aids-art.html | Robert Farber, 47; Known for AIDS Art | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/c-corrections-045900.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/teen-ager-s-killer-jailed-on-new-charges.html | Teen-Ager's Killer Jailed on New Charges | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/city-sued-over-program-to-curb-welfare-fraud.html | City Sued Over Program To Curb Welfare Fraud | False | By Kimberly J. McLarin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/arts/elaine-limpert-horak-theater-producer-68.html | Elaine Limpert Horak Theater Producer, 68 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/inside-044610.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/us/2-to-divide-a-reward-for-tips-on-a-killing.html | 2 to Divide A Reward For Tips on a Killing | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/company-news-moody-s-indicates-ratings-on-1-billion-of-issues.html | COMPANY NEWS;MOODY'S INDICATES RATINGS ON $1 BILLION OF ISSUES | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/us/child-welfare-is-slow-to-improve-despite-court-order.html | Child Welfare Is Slow to Improve Despite Court Order | False | By Tamar Lewin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/us/sweeping-inquiry-on-airline-is-set-after-columbia-crash.html | Sweeping Inquiry on Airline Is Set After Columbia Crash | False | By Douglas Frantz | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/world/rebuilding-yes-but-gi-s-think-too-about-hearts-and-minds.html | Rebuilding, Yes, but G.I.'s Think Too About Hearts and Minds | False | By Chris Hedges | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/stock-and-bond-offerings-surged-in-final-quarter-of-95.html | Stock and Bond Offerings Surged in Final Quarter of '95 | False | By Kenneth N. Gilpin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/world/at-bosnia-post-gunshots-and-friendly-encounters.html | At Bosnia Post, Gunshots and Friendly Encounters | False | By Ian Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/new-jerseyan-settles-suit-on-land-deal-by-prosecutor.html | New Jerseyan Settles Suit On Land Deal By Prosecutor | False | By Jon Nordheimer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/your-money/IHT-competition-takes-toll-on-telecom-giants.html | Competition Takes Toll on Telecom Giants | False | By Conrad De Aenlle, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/treasury-prices-rise-despite-economic-report.html | Treasury Prices Rise Despite Economic Report | False | By Robert Hurtado | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/l-mentally-ill-need-support-not-forced-drugs-045489.html | Mentally Ill Need Support, Not Forced Drugs | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/markets-closed.html | Markets Closed | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/pro-football-destination-tempe-post-season-journey-begins.html | PRO FOOTBALL;Destination Tempe: Post-Season Journey Begins | False | By Timothy W. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/c-corrections-045802.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/journal-goodbye-to-all-that.html | Journal;Goodbye To All That | False | By Frank Rich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/baseball-yankees-make-pitch-to-finley-and-rogers.html | BASEBALL;Yankees Make Pitch to Finley And Rogers | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/us/contenders-fifth-article-series-for-doman-keyes-taylor-low-polls-can-t-dash.html | THE CONTENDERS: Fifth article of a series;For Doman, Keyes and Taylor, Low Polls Can't Dash High Hopes | False | By B. Drummond Ayres Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/IHT-1945barrage-of-brides-in-our-pages100-75-and-50-years-ago.html | 1945:Barrage of Brides : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/arts/critic-s-notebook-jazz-label-finds-that-innovation-isn-t-enough.html | CRITIC'S NOTEBOOK;Jazz Label Finds That Innovation Isn't Enough | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/metro-digest-044830.html | METRO DIGEST | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/IHT-attempt-to-censor-cyberspace-is-net-loss-for-germany.html | Attempt to Censor Cyberspace Is Net Loss for Germany | False | By Mitchell Martin, International Herald Tribune | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/us/frosty-the-tumbleweed-in-battle-with-grinches.html | Frosty the Tumbleweed In Battle With Grinches | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/l-hire-artists-to-teach-045519.html | Hire Artists to Teach | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/warning-on-drug-mix.html | Warning on Drug Mix | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/arts/music-review-bad-puns-loud-hissing-and-booing-the-usual.html | MUSIC REVIEW;Bad Puns, Loud Hissing And Booing. The Usual. | False | By Anthony Tommasini | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/dont-retreat-on-school-standards.html | Don't Retreat on School Standards | False | By Louis V. Gerstner Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/world/russians-begin-to-gild-the-communist-past.html | Russians Begin to Gild the Communist Past | False | By Alessandra Stanley | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/2-men-charged-in-chinatown-gang-death.html | 2 Men Charged in Chinatown Gang Death | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/new-jersey-daily-briefing-more-new-year-s-police.html | New Jersey Daily Briefing;More New Year's Police | False | By Susan Jo Keller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/man-killed-by-truck-near-bus-terminal.html | Man Killed by Truck Near Bus Terminal | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/communications-bill-opens-up-new-rift.html | Communications Bill Opens Up New Rift | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/new-jersey-daily-briefing-lobbying-company-splits-up.html | New Jersey Daily Briefing;Lobbying Company Splits Up | False | By Susan Jo Keller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/us/rosalind-k-loring-education-consultant-78.html | Rosalind K. Loring Education Consultant, 78 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/opinion/l-frivolous-prisoner-lawsuits-make-a-mockery-of-legal-system-045896.html | Frivolous Prisoner Lawsuits Make a Mockery of Legal System | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/sports-people-college-sports-athletic-director-leaves-temple-for-memphis.html | SPORTS PEOPLE: COLLEGE SPORTS;Athletic Director Leaves Temple for Memphis | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/us/stanford-researchers-report-promising-results-in-test-of-a-treatment-for-lymphoma.html | Stanford Researchers Report Promising Results in Test of a Treatment for Lymphoma | False | By Lawrence K. Altman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/arts/jazz-review-dynamics-of-playing-with-music.html | JAZZ REVIEW;Dynamics Of Playing With Music | False | By Peter Watrous | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/sports/hockey-five-late-goals-beat-devils.html | HOCKEY;Five Late Goals Beat Devils | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/arts/pop-review-mexican-yes-elvis-maybe.html | POP REVIEW;Mexican? Yes. Elvis? Maybe. | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/world/gain-by-islamic-party-shakes-turkey-to-the-foundation-of-its-secular-state.html | Gain by Islamic Party Shakes Turkey to the Foundation of Its Secular State | False | By Stephen Kinzer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/business/government-to-permit-tax-free-split-of-gm-and-eds.html | Government to Permit Tax-Free Split of G.M. and E.D.S. | False | By Allen R. Myerson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/nyregion/pulling-truants-back-to-school-jury-of-new-haven-peers-discourages-dropping-out.html | Pulling Truants Back to School;Jury of New Haven Peers Discourages Dropping Out | False | By George Judson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-30 | 1995-12-30 | https://www.nytimes.com/1995/12/30/us/zoo-suspends-2-guards.html | Zoo Suspends 2 Guards | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/sports-people-hockey-yashin-returns-to-practice-after-ending-his-holdout.html | SPORTS PEOPLE: HOCKEY;Yashin Returns to Practice After Ending His Holdout | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/baseball-yanks-give-rogers-rich-deal-for-4-years.html | BASEBALL;Yanks Give Rogers Rich Deal For 4 Years | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/sports-people-college-football-texas-roster-scam-is-alleged.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Texas Roster Scam Is Alleged | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/art-in-greenwich-an-exhibition-thats-a-global-jaunt.html | ART;In Greenwich, an Exhibition That's a Global Jaunt | False | By William Zimmer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/music-recollections-of-a-year-of-highs-and-lows.html | MUSIC;Recollections of a Year Of Highs and Lows | False | By Robert Sherman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/world/world-news-briefs-seoul-eases-conditions-for-aid-to-north-korea.html | WORLD NEWS BRIEFS;Seoul Eases Conditions For Aid to North Korea | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/on-language-gotcha-gang-strikes-again.html | ON LANGUAGE;Gotcha! Gang Strikes Again | False | By William Safire | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/video-95-think-smaller-bounty-beyond-the-megahits.html | VIDEO '95;Think Smaller: Bounty Beyond The Megahits | False | By Peter M. Nichols | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/books-in-brief-nonfiction-almost-useless.html | Books in Brief: NONFICTION;Almost Useless | False | By Alida Becker | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/us/84-year-old-finds-the-joy-of-reading-a-good-book.html | 84-Year-Old Finds the Joy Of Reading a Good Book | False | By Kevin Sack | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/looking-back-the-week-that-was.html | LOOKING BACK;The Week That Was | False | By Jane H. Lii | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/countdown-at-midnight-baby-boomers-start-turning-50-the-arts-will-feel-it.html | COUNTDOWN!;At Midnight, Baby Boomers Start Turning 50. The Arts Will Feel It. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-speed-catches-up-with-crack.html | DECEMBER 24-30;Speed Catches Up With Crack | False | By Sam Dillon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/postings-russian-tea-room-s-new-look-kremlin-acrylic-bear-maxwell-s-plum-colors.html | POSTINGS -- Russian Tea Room's New Look: The Kremlin, an Acrylic Bear and Maxwell's Plum; The Colors of the Czars | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-hannes-alfven-a-northern-light.html | The Lives They Lived: Hannes Alfven;A Northern Light | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/world/land-mine-wounds-soldier-the-first-us-casualty-in-bosnia.html | Land Mine Wounds Soldier, the First U.S. Casualty in Bosnia | False | By Ian Fisher | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/l-of-capital-and-rewards-049450.html | Of Capital and Rewards | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-evelyn-wood-finger-reading.html | The Lives They Lived: Evelyn Wood;Finger Reading | False | By Christopher Lehmann-Haupt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/li-vines-049662.html | L.I. VINES | False | By Howard G. Goldberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/mutual-funds-is-your-portfolio-out-of-control.html | MUTUAL FUNDS;Is Your Portfolio Out of Control? | False | By Carole Gould | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/big-day-for-eagles-bills-and-scoreboard.html | Big Day for Eagles, Bills and Scoreboard | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/travel-advisory-video-on-safari-with-a-vcr.html | TRAVEL ADVISORY: VIDEO;On Safari With a VCR | False | By Joseph Siano | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/earning-it-spirituality-as-a-business-rabbis-are-standing-by.html | EARNING IT;Spirituality as a Business: Rabbis Are Standing By | False | By Lawrence Van Gelder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/the-year-s-champions-seles-versus-graf-a-pinnacle-a-footnote.html | The Year's Champions;Seles Versus Graf: A Pinnacle, a Footnote | False | By Harvey Araton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/topics-development-big-boxes-are-going-strong-homes-offices-barely-pass-gate.html | NEWS AND TOPICS: DEVELOPMENT;'Big Boxes' Are Going Strong; Homes and Offices Barely Pass the Gate | False | By David W. Chen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/cuttings-page-34.html | CUTTINGS PAGE 34 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/books-in-brief-fiction-poetry-nowhere-land.html | Books in Brief: FICTION & POETRY;Nowhere Land | False | By Scott Veale | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/a-la-carte-a-banner-year-for-interesting-and-inexpensive-restaurants.html | A La Carte;A Banner Year for Interesting and Inexpensive Restaurants | False | By Richard Jay Scholem | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/l-beware-efforts-to-change-us-drinking-water-act-050300.html | Beware Efforts to Change U.S. Drinking Water Act | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/jersey-a-day-for-feathers-and-tenor-saxophones.html | JERSEY;A Day for Feathers and Tenor Saxophones | False | By Joe Sharkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/iona-runner-s-national-title-quest.html | Iona Runner's National Title Quest | False | By James V. O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/no-thanks.html | No, Thanks | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/the-nation-once-upon-a-time-a-budget-surplus.html | THE NATION;Once Upon a Time, a Budget Surplus | False | By Harold Faber | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/the-nation-the-strange-politics-of-immigration.html | THE NATION;The Strange Politics of Immigration | False | By Steven A. Holmes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/world/sir-colville-deverell-planned-parenthood-executive-dies-at-88.html | Sir Colville Deverell, Planned Parenthood Executive, Dies at 88 | False | By Eric Pace | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Claudia Ricci | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/i-have-been-sound-bit.html | I Have Been Sound-Bit | False | By Alan K. Simpson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/in-search-of-first-night.html | IN SEARCH OF . . .;First Night | False | By Barbara Stewart | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-an-economic-messiah-for-harlem.html | NEIGHBORHOOD REPORT: LOOKING BACK, LOOKING AHEAD;An Economic Messiah for Harlem? | False | By Robin Pogrebin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-herb-mccracken-football-s-best-kept-secret.html | The Lives They Lived: Herb McCracken;Football's Best-Kept Secret | False | By Tom Friend | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/taxi-fare-gouging-watch.html | Taxi Fare-Gouging Watch | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/home-clinic-snowfall-shovels-and-a-little-care.html | HOME CLINIC;Snowfall, Shovels and a Little Care | False | By Edward R. Lipinski | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-anne-craig-richard-tobin.html | WEDDINGS;Anne Craig, Richard Tobin | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/newmans-own-as-a-business-course.html | Newman's Own as a Business Course | False | By Jackie Fitzpatrick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/news-summary-048399.html | NEWS SUMMARY | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/sports-people-soccer-nigeria-pulls-out-of-tourney.html | SPORTS PEOPLE: SOCCER;Nigeria Pulls Out of Tourney | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/drving-spots-to-avoid.html | DRVING;Spots to Avoid | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/art-95-a-wrapped-reichstag-that-s-the-spirit.html | ART 95;A Wrapped Reichstag That's the Spirit | False | By Michael Kimmelman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/coddle-the-everglades-not-sugar.html | Coddle the Everglades, Not Sugar | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/classical-music-95-met-magic-and-a-multitude-for-mahler.html | CLASSICAL MUSIC 95;Met Magic and a Multitude for Mahler | False | By Bernard Holland | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/in-the-regionnew-jersey-a-science-park-vision-for-newarks-central.html | In the Region/New Jersey;A Science Park Vision for Newark's Central Ward | False | By Rachelle Garbarine | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-harvey-penick-driving-force.html | The Lives They Lived: Harvey Penick;Driving Force | False | By Charles McGrath | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/theater/theater-95-seduction-by-art-and-style.html | THEATER 95;Seduction by Art and Style | False | By Margo Jefferson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-elissa-hagopian-robert-hambrecht.html | WEDDINGS;Elissa Hagopian, Robert Hambrecht | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/us/captured-cargo-captivating-mystery.html | Captured Cargo, Captivating Mystery | False | By William J. Broad | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/us/life-without-speed-limits-no-rush-to-the-fast-lane.html | Life Without Speed Limits: No Rush to the Fast Lane | False | By James Brooke | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/evening-hours-let-the-good-times-roll.html | EVENING HOURS;Let the Good Times Roll | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/bookendvirtual-authors-the-web-sites.html | BOOKEND;Virtual Authors: The Web Sites | False | By Lawrence Douglas and Alexander George | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-aleandra-shear-david-blumenthal.html | WEDDINGS;Aleandra Shear, David Blumenthal | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/visions-of-new-york-s-future.html | Visions of New York's Future | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-patricia-siegel-joseph-sullivan.html | WEDDINGS;Patricia Siegel, Joseph Sullivan | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/keeping-holocaust-memories-from-fading.html | Keeping Holocaust Memories From Fading | False | By Regina Weinreich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/cable-channels-them-s-fightin-words-pardner-046809.html | CABLE CHANNELS;Them's Fightin' Words, Pardner | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/practical-traveler-passports-timing-is-all.html | PRACTICAL TRAVELER;Passports: Timing Is All | False | By Betsy Wade | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-john-finley-his-best-lines-were-classic.html | The Lives They Lived: John Finley;His Best Lines Were Classic | False | By Donald Fanger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/the-year-s-champions-who-what-and-witch-of-irish-hurling-hex.html | The Year's Champions;Who, What and Witch of Irish Hurling Hex | False | By Vincent M. Mallozzi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/1-new-york-s-medicaid-cuts-will-cost-working-families-more-047805.html | New York's Medicaid Cuts Will Cost Working Families More | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/a-publisher-who-doesnt-look-for-the-next-best-seller.html | A Publisher Who Doesn't Look for the Next Best Seller | False | By Lorraine Kreahling | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-elizabeth-maupin-and-jay-e-yellen.html | WEDDINGS;Elizabeth Maupin And Jay E. Yellen | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-shrinking-city-who-s-feeling.html | NEIGHBORHOOD REPORT: LOOKING BACK, LOOKING AHEAD;The Shrinking City: Who's Feeling the Pinch | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/restaurants-1995-a-la-carte.html | RESTAURANTS;1995 a la Carte | False | By Fran Schumer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-kathryn-richer-james-collins-jr.html | WEDDINGS;Kathryn Richer, James Collins Jr. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/1-golan-to-west-bank-definition-is-crucial-047783.html | Golan to West Bank, Definition Is Crucial | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/balancing-the-budget-lbj-style.html | Balancing the Budget, L.B.J. Style | False | By Joseph A. Califano Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/on-college-basketball-search-for-the-alchemy-of-a-champion.html | ON COLLEGE BASKETBALL;Search for the Alchemy of a Champion | False | By William C. Rhoden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-christina-gleason-francis-redican.html | WEDDINGS;Christina Gleason, Francis Redican | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/court-case-nudges-goetz-out-of-cocoon-subway-gunman-back-in-spotlight.html | Court Case Nudges Goetz Out of Cocoon;Subway Gunman Back in Spotlight | False | By Norimitsu Onishi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/edmunds-castle.html | Edmund's Castle | False | By Richard Gilman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-matthew-miller-penelope-squiers.html | WEDDINGS;Matthew Miller, Penelope Squiers | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/theater/for-boomers-the-culture-clock-is-ticking-too.html | For Boomers, The Culture Clock Is Ticking Too | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/world/for-china-s-girls-rural-schools-fail.html | For China's Girls, Rural Schools Fail | False | By Patrick E. Tyler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/travel-advisory-guidebook-geography-of-gambling.html | TRAVEL ADVISORY: GUIDEBOOK;Geography of Gambling | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-carol-dillingham-michael-rowe.html | WEDDINGS;Carol Dillingham, Michael Rowe | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/the-year-in-business-hail-to-the-pet-taxi-and-the-deli-poets.html | THE YEAR IN BUSINESS;Hail to the Pet Taxi and the Deli Poets | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/dance-95-departures-and-arrivals.html | DANCE 95;Departures and Arrivals | False | By Anna Kisselgoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/travel-advisory-london-hotels-dismay-visitors-survey-finds.html | TRAVEL ADVISORY;London Hotels Dismay Visitors, Survey Finds | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-jane-kenyon.html | The Lives They Lived: Jane Kenyon | False | By Donald Hall | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-ian-ballantine-pulp-fiction.html | THE LIVES THEY LIVED: IAN BALLANTINE;Pulp Fiction | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/market-watch-casinos-may-find-adversity-a-boon.html | MARKET WATCH;Casinos May Find Adversity A Boon | False | By James Sterngold | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-ginger-rogers-better-than-sex.html | THE LIVES THEY LIVED: GINGER ROGERS;Better Than Sex | False | By Holly Brubach | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/us/joey-fariello-58-boxing-trainer.html | Joey Fariello, 58, Boxing Trainer | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-bat-sheva-levine-lyle-d-mitzner.html | WEDDINGS;Bat-Sheva Levine, Lyle D. Mitzner | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/l-the-sins-of-the-grandfathers-047155.html | THE SINS OF THE GRANDFATHERS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/college-basketball-surprising-st-peter-s-is-8-1.html | COLLEGE BASKETBALL;Surprising St. Peter's Is 8-1 | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/in-fairfield-county-a-church-meets-a-roadblock.html | In Fairfield County, a Church Meets a Roadblock | False | By Rita Papazian | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-john-cameron-swayze-the-original-tom-dan-and.html | The Lives They Lived: JOHN CAMERON SWAYZE;The Original Tom, Dan and Peter | False | By Tom Snyder | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/coping-the-year-in-venting-why-it-s-good-to-blow-off-steam.html | COPING;The Year in Venting: Why It's Good to Blow Off Steam | False | By Robert Lipsyte | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/an-era-ends-for-a-hub-of-the-real-estate-world.html | An Era Ends for a Hub of the Real-Estate World | False | By Dennis Hevesi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-molly-solomon-geoffrey-russell.html | WEDDINGS;Molly Solomon, Geoffrey Russell | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/on-the-international-ski-circuit.html | On the International Ski Circuit | False | By Eric Weinberger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-the-sublime-save.html | DECEMBER 24-30;The Sublime Save | False | By Hubert B. Herring | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-nichele-m-jackson-eddie-hill.html | WEDDINGS;Nichele M. Jackson, Eddie Hill | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/the-meadowlands-by-any-other-name-will-still-be-the-meadowlands.html | The Meadowlands, by Any Other Name, Will Still Be the Meadowlands | False | By Neil MacFarquhar | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-edward-l-bernays-and-henry-c-rogers-the-fathers-of.html | The Lives They Lived: Edward L Bernays and Henry C. Rogers;The Fathers of P.R. | False | By Neal Gabler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/basketball-knicks-have-no-trouble-expressing-themselves.html | BASKETBALL;Knicks Have No Trouble Expressing Themselves | False | By Mike Wise | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/l-sweater-girl-047171.html | SWEATER GIRL | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-1995-refrain-it-was-moon-over.html | NEIGHBORHOOD REPORT: LOOKING BACK, LOOKING AHEAD;1995 Refrain: It Was a Moon Over Manhattan | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/takeover-looms-roosevelt-board-faces-state-regents.html | Takeover Looms: Roosevelt Board Faces State Regents | False | By Sarah Kershaw | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/books-in-brief-nonfiction-047236.html | Books in Brief: NONFICTION | False | By Barry Gewen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/times-change-times-square-too.html | Times Change. Times Square, Too. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/mastering-the-modern-hotel-room.html | Mastering The Modern Hotel Room | False | By Paula Diperna | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/happy-1996-or-5757-or-1417-or-4694.html | Happy 1996 (Or 5757, Or 1417, Or 4694) | False | By David Stout | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-henry-rothlast-words.html | The Lives They Lived: Henry Roth;Last Words | False | By Henry Roth | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-nat-holman-no-passing-fancy.html | The Lives They Lived: Nat Holman;No Passing Fancy | False | By Ira Berkow | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-manhattan-moves-curtain-going-up.html | NEIGHBORHOOD REPORT: LOOKING BACK, LOOKING AHEAD;MANHATTAN MOVES: Curtain Going Up and Coming Down | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-queens-scene-hello-bollywood.html | NEIGHBORHOOD REPORT: LOOKING BACK, LOOKING AHEAD;QUEENS SCENE: Hello Bollywood, Goodbye Scholz | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/spending-it-the-95-tax-guides-cometh-but-are-they-too-early.html | SPENDING IT;The '95 Tax Guides Cometh. But Are They Too Early? | False | By Jan M. Rosen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/coops-are-recycling-basements-as-gyms.html | Co-ops Are Recycling Basements As Gyms | False | By Ellen Kirschner Popper | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/couple-is-charged-in-child-abuse-case.html | Couple Is Charged in Child Abuse Case | False | By Adam Nossiter | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/l-making-microsoft-safe-for-capitalism-047198.html | MAKING MICROSOFT SAFE FOR CAPITALISM | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/government-and-politics-in-trenton-cut-now-pay-later.html | GOVERNMENT AND POLITICS;In Trenton: Cut Now, Pay Later? | False | By Jennifer Preston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/us/paper-reports-blast-followed-aid-delay.html | Paper Reports Blast Followed Aid Delay | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/bare-pantries-in-new-york-as-cuts-loom.html | Bare Pantries In New York, As Cuts Loom | False | By Rachel L. Swarns | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/pro-football-bills-win-the-old-fashioned-way-they-run-it.html | PRO FOOTBALL;Bills Win the Old-Fashioned Way: They Run It | False | By Gerald Eskenazi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/on-the-street-the-view-from-the-outside.html | ON THE STREET;The View From the Outside | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/books-in-briefs-fiction-poetry.html | Books in Briefs: FICTION & POETRY | False | By D. J. R. Bruckner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/inside-047503.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/world/arafat-exults-at-takeover-of-ramallah.html | Arafat Exults At Takeover Of Ramallah | False | By Joel Greenberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/l-sabrina-who-started-it-all-047023.html | SABRINA';Who Started It All? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/great-outdoors-several-strides-forward-explosive-setback-for-environment.html | THE GREAT OUTDOORS;Several Strides Forward, and an Explosive Setback, for the Environment | False | By Andy Newman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/n-j-law-taking-a-tougher-stand-on-crime.html | N. J. LAW;Taking a Tougher Stand on Crime | False | By Andy Newman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/good-eating-rustic-to-elegant-in-the-east-50-s.html | GOOD EATING;Rustic to Elegant In the East 50's | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/art-another-look-at-a-symbolist.html | ART;Another Look At a Symbolist | False | By Phyllis Braff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/l-ninonesque-paranoia-lives-on-history-s-villain-049468.html | Ninonesque Paranoia Lives On;History's Villain | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-changing-face-of-club.html | NEIGHBORHOOD REPORT: LOOKING BACK, LOOKING AHEAD;Changing Face of Club Capital: Toning Down the Extremes | False | By Janet Allon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/on-sunday-a-trove-of-history-shuts-its-doors.html | On Sunday;A Trove Of History Shuts Its Doors | False | By Felicia R. Lee | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/l-william-prochnau-s-war-047210.html | William Prochnau's War | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-elisabeth-aronow-robert-landeck.html | WEDDINGS;Elisabeth Aronow, Robert Landeck | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/streetscapes-green-wood-cemetery-gatehouse-restoring-explosion-brownstone.html | Streetscapes/The Green-Wood Cemetery Gatehouse;Restoring an Explosion of Brownstone Gingerbread | False | By Christopher Gray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/if-you-re-thinking-of-living-in-lenox-hill-fast-paced-often-noisy-young-at-heart.html | If You're Thinking of Living In: Lenox Hill;Fast-Paced, Often Noisy, Young at Heart | False | By Jennifer Kingson Bloom | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-haven-forbid-deportations-rising.html | DECEMBER 24-30;Haven Forbid! Deportations Rising | False | By Steven A. Holmes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/us/for-black-women-a-movie-stirs-breathless-excitement.html | For Black Women, a Movie Stirs Breathless Excitement | False | By Karen de Witt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/irene-corbally-kuhn-97-reporter-and-columnist.html | Irene Corbally Kuhn, 97, Reporter and Columnist | False | By Eric Pace | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/the-world-the-mission-not-accepted.html | THE WORLD;The Mission Not Accepted | False | By Barbara Crossette | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/sports-people-college-football-sooners-to-hire-blake-as-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Sooners to Hire Blake as Coach | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/us/researchers-pursue-an-atomic-mystery.html | Researchers Pursue An Atomic Mystery | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/uganda-struggles-back.html | Uganda Struggles Back | False | By Jonathan Black | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/connecticut-qa-james-connelly-english-and-today-s-young-immigrants.html | Connecticut Q&A;: James Connelly;English and Today's Young Immigrants | False | By Penny Parsekian | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/food-cheap-and-tasty-lamb-shanks.html | FOOD;Cheap and Tasty Lamb Shanks | False | By Moira Hodgson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/ideas-trends-it-s-the-era-of-nostalgia-with-legs.html | IDEAS & TRENDS;It's the Era of Nostalgia With Legs | False | By Evelyn Nieves | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/travel-advisory-hawaiian-hula-school-to-dance-an-epic.html | TRAVEL ADVISORY;Hawaiian Hula School to Dance an Epic | False | By Jocelyn Fujii | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/the-world-palestinian-christians-feeling-like-a-minority.html | THE WORLD;Palestinian Christians Feeling Like a Minority | False | By Serge Schmemann | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-his-lease-ran-out.html | DECEMBER 24-30;His Lease Ran Out | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/top-toastmaster-s-how-to-guide.html | Top Toastmaster's How-To Guide | False | By Felicia R. Lee | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/road-rail-toward-greater-efficiency-safety-state-perpetually-move.html | ROAD AND RAIL;Toward Greater Efficiency and Safety in a State Perpetually on the Move | False | By David W. Chen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/taking-the-children-let-s-see-tom-and-huck-get-out-of-this-one-046876.html | TAKING THE CHILDREN;Let's See Tom and Huck Get Out of This One | False | By Anita Gates | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-brooklyn-beat-mo-more-she-crab.html | NEIGHBORHOOD REPORT: LOOKING BACK, LOOKING AHEAD;BROOKLYN BEAT: Mo More She-Crab Soup | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/investing-it-in-a-soaring-market-looking-for-good-luck-at-low-altitudes.html | INVESTING IT;In a Soaring Market, Looking for Good Luck at Low Altitudes | False | By Reed Abelson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/out-of-order-in-the-fast-lane-with-nostradamus.html | OUT OF ORDER;In the Fast Lane With Nostradamus | False | By David Bouchier | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/liberties-ascots-for-everyone.html | Liberties;Ascots For Everyone | False | By Maureen Dowd | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/a-course-to-fulfill-students-dreams.html | A Course to Fulfill Students' Dreams | False | By Merri Rosenberg | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/sports-of-the-times-the-measures-of-miami-shula-s-jaw-cox-s-police.html | Sports of The Times;The Measures of Miami: Shula's Jaw, Cox's Police | False | By Dave Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/theater-taking-the-measure-of-another-year.html | THEATER;Taking the Measure Of Another Year | False | By Alvin Klein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-district-that-wasn-t-no-private.html | NEIGHBORHOOD REPORT: LOOKING BACK, LOOKING AHEAD;A District That Wasn't: No Private Police Here | False | By Bruce Lambert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-the-year-in-sex-zones.html | NEIGHBORHOOD REPORT: LOOKING BACK, LOOKING AHEAD;The Year in Sex Zones | False | By Robin Pogrebin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/foreign-affairs-14-big-macs-later.html | Foreign Affairs;14 Big Macs Later . . . | False | By Thomas L. Friedman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/westchester-qa-herbert-l-rosedale-cults-and-what-to-do-about-them.html | Westchester Q&A;; Herbert L. Rosedale;Cults and What to Do About Them | False | By Donna Greene | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/technology-view-a-bountiful-harvest-came-complete-with-a-serving-dish.html | TECHNOLOGY VIEW;A Bountiful Harvest Came Complete With a Serving Dish | False | By Lawrence B. Johnson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/travel-advisory-correspondent-s-report-new-orleans-ponders-a-casino-s-bankruptcy.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;New Orleans Ponders A Casino's Bankruptcy | False | By Kevin Sack | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/new-york-s-violent-crime-rate-drops-to-lows-of-early-1970-s.html | New York's Violent Crime Rate Drops to Lows of Early 1970's | False | By Clifford Krauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/fiesta-bowl-the-battle-for-no-1-cornhuskers-defend-title-and-image.html | FIESTA BOWL; THE BATTLE FOR No. 1;Cornhuskers Defend Title And Image | False | By Malcolm Moran | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/us/new-animal-rights-cause-urges-free-the-lobsters.html | New Animal Rights Cause Urges, 'Free the Lobsters!' | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-thomas-a-harris-ich-bin-ok-du-bist-ok.html | The Lives They Lived: Thomas A. Harris;'Ich Bin O.K., Du Bist O.K.' | False | By Bruce Handy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/minding-your-business-focused-strategy-can-reward-minority-job.html | MINDING YOUR BUSINESS;A Focused Strategy Can Reward Minority Job Hunters | False | By Laura Pedersen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/world/ethiopia-deals-with-legacy-of-kings-and-colonels.html | Ethiopia Deals With Legacy of Kings and Colonels | False | By Donatella Lorch | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/yo-yo-ma-may-be-a-national-institution-but-he-continues-to-reinvent-himself.html | Yo-Yo Ma May Be a National Institution, But He Continues to Reinvent Himself | False | By Jamie James | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-les-aspin-vietnam-s-student.html | The Lives They Lived: Les Aspin;Vietnam's Student | False | By R.w. Apple Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/fast-forward-a-switch-in-time.html | FAST FORWARD;A Switch In Time | False | By James Gleick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/viewpoint-next-stop-the-statehouse.html | VIEWPOINT;Next Stop, the Statehouse | False | By Benjamin J. Stein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/us/alexander-lists-names-of-those-donating-a-total-of-4.5-million.html | Alexander Lists Names of Those Donating a Total of $4.5 Million | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/on-politics-mrs-whitman-so-far-good-with-an-asterisk.html | ON POLITICS;Mrs. Whitman So Far: Good, With an Asterisk | False | By Iver Peterson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/spiritual-quest-starts-here.html | Spiritual Quest Starts Here | False | By Bruno Maddox | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/shell-shock.html | Shell Shock | False | By Claudia Roth Pierpont | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/travel-advisory-event-music-to-swiss-ears.html | TRAVEL ADVISORY: EVENT;Music to Swiss Ears | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/diary-049433.html | DIARY | False | JOSHUA MILLS | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/a-young-mayor-offers-tough-love-for-waterbury.html | A Young Mayor Offers Tough Love for Waterbury | False | By Bill Ryan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-sarah-e-bird-william-a-kent.html | WEDDINGS;Sarah E. Bird, William A. Kent | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-harry-lipsig-a-legal-precedent.html | The Lives They Lived: Harry Lipsig;A Legal Precedent | False | By John Tierney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/dining/out-what-really-tickled-the-palate-in-1995.html | DINING OUT;What Really Tickled the Palate in 1995 | False | By Patricia Brooks | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/children-s-books-bookshelf-046337.html | CHILDREN'S BOOKS;Bookshelf | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-german-pornography-laws-determine-what-america-sees.html | DECEMBER 24-30;German Pornography Laws Determine What America Sees | False | By John Markoff | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-robyn-schecter-james-h-park.html | WEDDINGS;Robyn Schecter, James H. Park | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/taking-the-children-let-s-see-tom-and-huck-get-out-of-this-one-047120.html | TAKING THE CHILDREN;Let's See Tom and Huck Get Out of This One | False | By Andrew Geller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/high-school-honors-a-fallen-hero.html | High School Honors a Fallen Hero | False | By Fay Ellis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-stephanie-charvat-and-robert-flatley.html | WEDDINGS;Stephanie Charvat and Robert Flatley | False | By Lois Smith Brady | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/the-world-how-to-set-a-peace-table.html | THE WORLD;How to Set a Peace Table | False | By Christopher S. Wren | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/l-nixon-unfounded-theories-047015.html | NIXON;Unfounded Theories | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/travel-advisory-rooms-running-low-for-atlanta-olympics.html | TRAVEL ADVISORY;Rooms Running Low For Atlanta Olympics | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/l-chrysler-building-047368.html | Chrysler Building | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/us/mcveigh-s-mind-special-report-oklahoma-bombing-suspect-unraveling-frayed-life.html | McVEIGH'S MIND: A special report.;Oklahoma Bombing Suspect: Unraveling of a Frayed Life | False | By John Kifner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-louis-malle-our-dinner-with-louis.html | The Lives They Lived: Louis Malle;Our Dinner with Louis | False | By William Grimes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/music-the-past-the-future-and-the-night-on-the-cusp.html | MUSIC;The Past, the Future and the Night on the Cusp | False | By Leslie Kandell | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/failures-of-the-french.html | Failures of the French | False | By Fareed Zakaria | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/westchester-guide-050067.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/l-mediated-divorce-may-be-the-healthiest-option-047767.html | Mediated Divorce May Be the Healthiest Option | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/the-neediest-cases-family-s-careful-balance-collapses-during-illness.html | THE NEEDIEST CASES;Family's Careful Balance Collapses During Illness | False | By Laurena Allen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/investing-with-scott-w-schoelzel-idex-ii-growth-fund.html | INVESTING WITH;Scott W. Schoelzel: Idex II Growth Fund | False | By Carole Gould | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/pro-football-let-er-rip-is-game-plan-for-harbaugh-and-the-colts.html | PRO FOOTBALL;'Let 'Er Rip' Is Game Plan For Harbaugh and the Colts | False | By Timothy W. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-with-children-in-mind.html | The Lives They Lived: With Children in Mind | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-lucette-lagnado-douglas-feiden.html | WEDDINGS;Lucette Lagnado, Douglas Feiden | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/c-corrections-049204.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/cuttings-may-the-spirit-of-gardening-seep-into-your-soul.html | Cuttings;May the Spirit of Gardening Seep Into Your Soul | False | By Anne Raver | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/inside-048577.html | INSIDE | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/television-95-the-networks-struggle-to-stay-in-the-picture.html | TELEVISION 95;The Networks Struggle To Stay in the Picture | False | By John J. O'Connor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/theater/theater-a-year-to-remember-for-better-or-worse.html | THEATER;A Year to Remember, for Better or Worse | False | By Alvin Klein | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-orville-redenbacher-our-inner-nerd.html | The Lives They Lived: Orville Redenbacher;Our Inner Nerd | False | By Gail Collins | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/about-long-island-friendship-as-a-global-force.html | ABOUT LONG ISLAND;Friendship as a Global Force | False | By Diane Ketcham | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/your-home-getting-the-drift-on-snow.html | YOUR HOME;Getting The Drift On Snow | False | By Jay Romano | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/the-view-from-white-plains-happy-new-year-on-every-lip-and-alcohol-no-one-s-breath.html | The View From: White Plains;Happy New Year on Every Lip, and Alcohol on No One's Breath | False | By Lynne Ames | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/basketball-nets-end-year-not-with-a-bang-but-with-a-whimper.html | BASKETBALL;Nets End Year Not With a Bang, but With a Whimper | False | By George Willis | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/consumer-crusader-feels-a-chill-in-washington.html | Consumer Crusader Feels a Chill in Washington | False | By Anthony Ramirez | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/home-from-rwanda-couple-recall-gorillas.html | Home From Rwanda, Couple Recall Gorillas | False | By Roberta Hershenson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/taking-the-children-let-s-see-tom-and-huck-get-out-of-this-one-047112.html | TAKING THE CHILDREN;Let's See Tom and Huck Get Out of This One | False | By Peter M. Nichols | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/fire-training-for-real-life.html | Fire! Training For Real Life | False | By Thomas McDonald | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/world/spent-bosnia-now-tries-to-make-its-peace.html | Spent Bosnia Now Tries to Make Its Peace | False | By Roger Cohen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-alison-steele-night-bird.html | The Lives They Lived: Alison Steele;Night Bird | False | By Vin Scelsa | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/new-noteworthy-paperbacks-046302.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/notebook-budget-what-yankees-budget.html | NOTEBOOK;Budget? What Yankees Budget? | False | By Murray Chass | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/l-whom-wrote-that-college-application-047791.html | Whom Wrote That College Application? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-relief-south-bronx-after-2.html | NEIGHBORHOOD REPORT: LOOKING BACK, LOOKING AHEAD;Relief in the South Bronx After 2 Violent Drug Gangs Fall | False | By Tony Marcano | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/us/california-begins-easing-its-once-strict-laws-on-rent-control.html | California Begins Easing Its Once-Strict Laws on Rent Control | False | By The New York Times | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/l-belittled-big-men-047147.html | BELITTLED BIG MEN | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/taking-the-children-let-s-see-tom-and-huck-get-out-of-this-one-047104.html | TAKING THE CHILDREN;Let's See Tom and Huck Get Out of This One | False | By Andrew Geller | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/what-s-doing-in-shanghai.html | WHAT'S DOING IN;Shanghai | False | By Seth Faison | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/architecture-95-challenging-the-all-too-rational.html | ARCHITECTURE '95;Challenging The All-Too Rational | False | By Herbert Muschamp | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-berta-scharrer-what-the-roaches-told-her.html | The Lives They Lived: Berta Scharrer;What the Roaches Told Her | False | By Charles Siebert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/film-95-from-austen-to-eszterhas.html | FILM '95;From Austen to Eszterhas | False | By Janet Maslin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/celebration-solution-first-night-new-year-s-eve-minus-the-angst.html | CELEBRATION SOLUTION: FIRST NIGHT;New Year's Eve, Minus the Angst | False | By Monique P. Yazigi | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/optimism-tempered-by-uncertainty.html | Optimism Tempered by Uncertainty | False | By Penny Singer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-the-double-edged-molecule.html | DECEMBER 24-30;The Double-Edged Molecule | False | By Gina Kolata | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/results-plus-048968.html | RESULTS PLUS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/college-football-a-big-purple-haze-covers-hollywood.html | COLLEGE FOOTBALL;A Big Purple Haze Covers Hollywood | False | By Tom Friend | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/dining-out-4-top-choices-from-a-rewarding-year.html | DINING OUT;4 Top Choices From a Rewarding Year | False | By Joanne Starkey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-talbott-bryan-jack-maxey.html | WEDDINGS;Talbott Bryan, Jack Maxey | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/hockey-devils-squander-late-lead.html | HOCKEY;Devils Squander Late Lead | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-elizabeth-o-leary-douglas-lovell-3d.html | WEDDINGS;Elizabeth O'Leary, Douglas Lovell 3d | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-miss-mccredie-mr-winter.html | WEDDINGS;Miss McCredie, Mr. Winter | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-michelle-c-lowe-geoffrey-marshall.html | WEDDINGS;Michelle C. Lowe, Geoffrey Marshall | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/l-nixon-different-theory-047007.html | NIXON;Different Theory | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/gardening-a-gift-for-little-critters-in-a-well-planned-patch.html | GARDENING;A Gift for Little Critters in a Well-Planned Patch | False | By Joan Lee Faust | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/l-sweater-girl-047163.html | SWEATER GIRL | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-dean-martin-myth-and-man.html | DECEMBER 24-30;Dean Martin: Myth and Man | False | By Stephen Holden | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/us/lawmaker-will-not-retire.html | Lawmaker Will Not Retire | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-eva-jeanette-jason-farrar.html | WEDDINGS;Eva Jeanette, Jason Farrar | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/world/a-resignation-is-rejected-easing-italy-s-political-deadlock.html | A Resignation Is Rejected, Easing Italy's Political Deadlock | False | By Celestine Bohlen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/tv/cover-story-you-say-soul-train-is-how-old.html | COVER STORY;You Say 'Soul Train' is How Old? | False | By Neil Strauss | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/l-why-towns-should-be-free-to-leave-out-street-curbs-050288.html | Why Towns Should Be Free To Leave Out Street Curbs | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-julie-a-lynch-martin-r-bridson.html | WEDDINGS;Julie A. Lynch, Martin R. Bridson | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/2-faces-of-95-the-stellar-and-the-flat.html | 2 Faces of '95: The Stellar and the Flat | False | By Elsa Brenner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/music-a-historic-year-s-highlights.html | MUSIC;A Historic Year's Highlights | False | By Robert Sherman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/lives-they-lived-martin-bucksbaum-max-h-karl-settling-surburban-frontier.html | The Lives They Lived: Martin Bucksbaum and Max H. Karl;Settling the Surburban Frontier | False | By Paul Goldberger | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/some-old-friends-are-all-grown-up.html | Some Old Friends Are All Grown Up | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/best-sellers-december-31-1995.html | BEST SELLERS: December 31, 1995 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/nine-suspected-of-terrorism-are-arrested-in-manila.html | Nine Suspected of Terrorism Are Arrested in Manila | False | By Robert D. McFadden | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-james-reston-a-reston-sampler.html | THE LIVES THEY LIVED: JAMES RESTON;A Reston Sampler | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/childrens-books.html | Children's Books | False | By Daniel Pinkwater | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/l-when-gasoline-was-scarce-milkman-relied-on-horses-050296.html | When Gasoline Was Scarce, Milkman Relied on Horses | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/it-s-1945-at-the-brasserie-lipp-in-paris-and-picasso-a-seducer-is-incharge.html | It's 1945 at the Brasserie Lipp in Paris And Picasso, a Seducer, Is inCharge | False | By Alan Riding | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-melissa-hecken-james-b-curtin-jr.html | WEDDINGS;Melissa Hecken, James B. Curtin Jr. | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-chechnya-s-bloody-year.html | DECEMBER 24-30;Chechnya's Bloody Year | False | By Michael Specter | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-jane-c-farley-thomas-von-oehsen.html | WEDDINGS;Jane C. Farley, Thomas von Oehsen | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-nelen-k-nearing-greener-saner-simpler.html | THE LIVES THEY LIVED: NELEN K. NEARING;Greener, Saner ,Simpler | False | By Anne Raver | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/travel-advisory-hotels-bermuda-highs-and-lows.html | TRAVEL ADVISORY: HOTELS;Bermuda Highs and Lows | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/us/new-throat-cancer-treatment-attacks-with-beams-of-light.html | New Throat Cancer Treatment Attacks With Beams of Light | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/no-headline-048569.html | No Headline | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/hockey-rangers-are-expecting-laperriere-to-be-big-hit.html | HOCKEY;Rangers Are Expecting Laperriere to Be Big Hit | False | By Jay Privman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/the-year-in-review-heroes-and-villains-big-and-small.html | The Year In Review;Heroes and Villains, Big and Small | False | By Dave Anderson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/choice-tables-a-winter-favorite-in-paris-tasty-alsatian-choucroute.html | CHOICE TABLES;A Winter Favorite in Paris: Tasty Alsatian Choucroute | False | By Patricia Wells | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-anne-a-gilbert-gordon-m-goldstein.html | WEDDINGS;Anne A. Gilbert, Gordon M. Goldstein | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-jerry-garcia-the-false-notes-he-never-played.html | The Lives They Lived: Jerry Garcia;The False Notes He Never Played | False | By Ken Kesey | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-sterling-morrison-velvet-warrior.html | The Lives They Lived: Sterling Morrison;Velvet Warrior | False | By Lou Reed | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/myra-sadker-mom-malibu-barbie-and-me.html | Myra Sadker;Mom, Malibu Barbie and Me | False | By Jacqueline Sadker | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-mickey-mantle-robert-riger-pros.html | THE LIVES THEY LIVED: MICKEY MANTLE; ROBERT RIGER;Pros | False | By Robert Lipsyte | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/pro-football-snow-thrower-has-a-record.html | PRO FOOTBALL;Snow Thrower Has a Record | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-michelle-borkowf-jonathan-aufzien.html | WEDDINGS;Michelle Borkowf, Jonathan Aufzien | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/belgrades-year-in-pictures.html | Belgrade's Year in Pictures | False | By Vladimir Arsenijevic | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/the-world-here-s-the-future-look-familiar.html | THE WORLD;Here's the Future. Look Familiar? | False | By James Atlas | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/sugar-time.html | Sugar Time | False | By Molly O'Neil | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/l-warhol-foundation-lawyer-respond-049786.html | Warhol Foundation Lawyer Respond | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/l-howard-stern-s-sales-046140.html | Howard Stern's Sales | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/clearing-the-streams-of-new-haven.html | Clearing the Streams of New Haven | False | By Robert A. Hamilton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/a-48-hour-maternity-law-has-exceptions.html | A 48-Hour Maternity Law Has Exceptions | False | By Jennifer Preston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/q-and-a-047384.html | Q and A | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-terry-southern-easy-writer.html | The Lives They Lived: Terry Southern;Easy Writer | False | By Bruce Jay Friedman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/pro-football-both-packers-and-falcons-are-heavy-on-offense.html | PRO FOOTBALL;Both Packers and Falcons Are Heavy On Offense | False | By Thomas George | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/word-for-word-the-italy-that-cheats-how-do-i-bilk-thee-let-me-count-the-ways.html | Word for Word/The Italy That Cheats;How Do I Bilk Thee? Let Me Count the Ways | False | By Elisabetta Povoledo | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-janet-e-komorn-daniel-i-kleban.html | WEDDINGS;Janet E. Komorn, Daniel I. Kleban | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-elizabeth-montgomery-the-good-witch.html | The Lives They Lived: Elizabeth Montgomery;The Good Witch | False | By Camille Paglia | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-dana-l-glazer-olivier-p-gers.html | WEDDINGS;Dana L. Glazer, Olivier P. Gers | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/books-in-brief-nonfiction-047244.html | Books in Brief: NONFICTION | False | By Allen D. Boyer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/arts-and-artifacts-95-familiar-things-as-never-seen-before.html | ARTS AND ARTIFACTS '95;Familiar Things as Never Seen Before | False | By Rita Reif | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/taking-the-children-let-s-see-tom-and-huck-get-out-of-this-one-047090.html | TAKING THE CHILDREN;Let's See Tom and Huck Get Out of This One | False | By Patricia S. McCormick | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/coming-attractions-thanks-to-seed-money-from-the-state.html | Coming Attractions, Thanks to Seed Money From the State | False | By Alberta Eiseman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/l-belittled-big-men-047139.html | BELITTLED BIG MEN | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/street-smarts-a-reprise-of-1995-s-stories-happy-sad-still-unfolding.html | STREET SMARTS;A Reprise of 1995's Stories: Happy, Sad, Still-Unfolding | False | By Kurt Eichenwald | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/glittering-lake-malawi.html | Glittering Lake Malawi | False | By Marcia Burick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-e-mail.html | DECEMBER 24-30;E-Mail | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/pro-football-inspired-by-a-foolhardy-detroit-guarantee-eagles-light-up-scoreboard.html | PRO FOOTBALL;Inspired by a Foolhardy Detroit Guarantee, Eagles Light Up Scoreboard | False | By Timothy W. Smith | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/a-room-and-feelings-of-family.html | A Room And Feelings Of Family | False | By Jackie Fitzpatrick | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/fighting-a-paralyzer-of-the-face-and-eyes.html | Fighting a Paralyzer Of the Face and Eyes | False | By Ann Costello | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/travel-advisory-a-stretch-45-minutes-in-a-tough-old-prison.html | TRAVEL ADVISORY;A Stretch (45 Minutes) In a Tough Old Prison | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/television-95-emotional-overload-emotional-lift.html | TELEVISION '95;Emotional Overload, Emotional Lift | False | By Walter Goodman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/party-politics-but-where-s-the-party.html | Party Politics (but Where's the Party?) | False | By Karen de Witt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/tv/signoff-here-s-a-bowl-there-s-a-bowl.html | SIGNOFF;Here's A Bowl, There's A Bowl | False | By Richard Sandomir | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/site-selection-for-group-homes-at-issue.html | Site Selection for Group Homes at Issue | False | By Vivien Kellerman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/no-free-rides-generational-push-has-not-come-to-shove.html | No Free Rides;Generational Push Has Not Come to Shove | False | By Robin Toner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/atlantic-city-at-the-casinos-049808.html | ATLANTIC CITY;At the Casinos | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/chatter-name-that-state-tune.html | CHATTER;Name That (State) Tune | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/program-helps-elderly-receive-at-home-care.html | Program Helps Elderly Receive At-Home Care | False | By Darice Bailer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/spending-it-boxing-up-a-life-and-moving-it-requires-caution-and-cash.html | SPENDING IT;Boxing Up a Life and Moving It Requires Caution and Cash | False | By Andrea Addison | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/college-football-field-goals-and-turnovers-help-east-carolina-win-liberty-bowl.html | COLLEGE FOOTBALL;Field Goals and Turnovers Help East Carolina Win Liberty Bowl | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/l-mediated-divorce-may-be-the-healthiest-option-ease-the-bloody-battle-049441.html | Mediated Divorce May Be the Healthiest Option;Ease the Bloody Battle | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/topics-education-one-year-next-subject-still-education-money.html | NEWS AND TOPICS; EDUCATION;From One Year to the Next, the Subject Is Still Education and Money | False | By Abby Goodnough | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-james-reston-scooped-again.html | The Lives They Lived: JAMES RESTON; Scooped, Again | False | By Max Frankel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/l-what-is-public-investment-047686.html | What Is Public Investment? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-after-rapid-growth-bid-s-enter.html | NEIGHBORHOOD REPORT: LOOKING BACK, LOOKING AHEAD;After Rapid Growth, B.I.D.'s Enter a Time of Turmoil | False | By Bruce Lambert | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/postings-limited-equity-co-op-to-rise-in-east-harlem-three-bedrooms-for-4000.html | POSTINGS: Limited-Equity Co-op to Rise in East Harlem;Three Bedrooms For $4,000 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-brighter-lights-brighter-promises.html | NEIGHBORHOOD REPORT: LOOKING BACK, LOOKING AHEAD;Brighter Lights and Brighter Promises Light Times Square | False | By Thomas J. Lueck | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-icy-reception.html | DECEMBER 24-30;Icy Reception | False | By Richard Sandomir | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/c-corrections-050342.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/the-suspect-on-the-couch.html | The Suspect on the Couch | False | By Daniel J. Kevles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/world/with-us-closed-travelers-without-a-passport-just-stay-home.html | With U.S. Closed, Travelers Without a Passport Just Stay Home | False | By Christopher S. Wren | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-grim-data-on-a-crash.html | DECEMBER 24-30;Grim Data on a Crash | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/c-corrections-048826.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/weekinreview/december-24-30-the-61-second-minute.html | DECEMBER 24-30;The 61-Second Minute | False | By Dava Sobel | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/travel/q-and-a-046787.html | Q and A | False | By Terence Nielan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-turns-ethnic-kaleidoscope-queens.html | NEIGHBORHOOD REPORT: LOOKING BACK, LOOKING AHEAD;Turns of the Ethnic Kaleidoscope in Queens | False | By Tony Marcano | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/arts/l-mondrian-and-cities-tall-machines-047031.html | MONDRIAN AND CITIES;Tall Machines | False | | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/diningcritics-choice-vigor-abounds.html | DINING;Critic's Choice: Vigor Abounds | False | By M. H. Reed | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/habitats-1723-townsend-avenue-a-bronx-sale-3-bedroom-duplex-co-op-for-3000.html | Habitats/1723 Townsend Avenue;A Bronx Sale: 3-Bedroom Duplex Co-op for $3,000 | False | By Tracie Rozhon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/world/french-labor-feud-is-still-bubbling-in-marseilles.html | French Labor Feud Is Still Bubbling in Marseilles | False | By Craig R. Whitney | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-brooklyn-s-small-plants-filling.html | NEIGHBORHOOD REPORT: LOOKING BACK, LOOKING AHEAD;Brooklyn's Small Plants Filling Industrial Gap | False | By Michael Cooper | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/benefits-047910.html | BENEFITS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/connecticut-guide-049590.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-james-s-colemanmoved-by-the-data-not-doctrine.html | The Lives They Lived: James S. Coleman;Moved by the Data, Not Doctrine | False | By Daniel Patrick Moynihan | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/endpaper-the-lives-they-lived-patric-walker-and-linda-goodman-supernovas.html | ENDPAPER - The Lives They Lived: Patric Walker and Linda Goodman;Supernovas | False | By Chip Brown | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/reform-fratricide-in-russia.html | Reform Fratricide in Russia | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/world/judge-urges-world-to-heed-rwanda-crisis.html | Judge Urges World to Heed Rwanda Crisis | False | By Barbara Crossette | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/new-jersey-co-confidence-rose-wariness-prevails.html | NEW JERSEY & CO.;Confidence Rose, Wariness Prevails | False | By Abby Goodnough | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/college-basketball-camby-s-status-still-uncertain.html | COLLEGE BASKETBALL;Camby's Status Still Uncertain | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/on-the-map-in-titusville-community-service-on-skis.html | ON THE MAP;In Titusville, Community Service on Skis | False | By Steve Strunsky | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/les-miz-on-broadway-but-a-child-at-heart.html | Les Miz' on Broadway, But a Child at Heart | False | By Cynthia Magriel Wetzler | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/us/on-the-internet-complaint-central-about-the-federal-shutdown.html | On the Internet: Complaint Central About the Federal Shutdown | False | By Mike Allen | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/in-their-own-words-the-holocaust.html | In Their Own Words, the Holocaust | False | By Regina Weinreich | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/the-night-the-calm-before-the-frenzy.html | THE NIGHT;The Calm Before The Frenzy | False | By Bob Morris | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-laurence-mckinley-gould-on-top-of-the-bottom-of.html | THE LIVES THEY LIVED: LAURENCE MCKINLEY GOULD;On Top of the Bottom of the World | False | By Charles Neider | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/investing-it-baby-boomers-hit-50-now-what.html | INVESTING IT;Baby Boomers Hit 50. Now What? | False | By David Cay Johnston | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/ellis-island-may-have-been-made-for-you-and-me-but-who-owns-it.html | Ellis Island May Have Been Made for You and Me, but Who Owns It? | False | By Neil MacFarquhar | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/us/a-plan-to-return-federal-workers-clears-the-house.html | A PLAN TO RETURN FEDERAL WORKERS CLEARS THE HOUSE | False | By Jerry Gray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/us/zoo-officials-assess-damage-to-primate-gene-pool-by-fire.html | Zoo Officials Assess Damage To Primate Gene Pool by Fire | False | By Iver Peterson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/tv/movie-this-week.html | MOVIE THIS WEEK | False | By Howard Thompson | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-marilyn-f-mccauley-and-c-j-quinn.html | WEDDINGS;Marilyn F. McCauley and C. J. Quinn | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/residential-resales-047350.html | Residential Resales | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/funds-watch-at-the-401-k-forefront.html | FUNDS WATCH;At the 401(k) Forefront | False | By Carole Gould | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-j-william-fulbright-the-scholar-s-senator.html | The Lives They Lived: J. William Fulbright;The Scholar's Senator | False | By Roger Rosenblatt | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/they-know-what-they-don-t-like.html | They Know What They Don't Like | False | By Andrew Delbanco | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/market-timing.html | MARKET TIMING | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/l-wider-benefits-in-building-new-schools-047775.html | Wider Benefits in Building New Schools | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/world/small-town-in-quebec-just-awaits-next-vote.html | Small Town In Quebec Just Awaits Next Vote | False | By Clyde H. Farnsworth | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/us/buchanan-in-unfamiliar-role-is-under-fire-as-a-left-winger.html | Buchanan, in Unfamiliar Role, Is Under Fire as a Left-Winger | False | By James Bennet | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/on-the-towns-050180.html | ON THE TOWNS | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/art-review-the-face-of-a-culture-long-since-vanished.html | ART REVIEW;The Face of a Culture Long Since Vanished | False | By Vivien Raynor | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/in-the-garden-a-well-planned-patch-is-a-gift-to-wildlife.html | IN THE GARDEN;A Well-Planned Patch Is a Gift to Wildlife | False | By Joan Lee Faust | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-hamilton-e-holmes-integrated-paths.html | The Lives They Lived: Hamilton E. Holmes;Integrated Paths | False | By Charlayne Hunter-Gault | 1996-01-31 | TX 4-181-240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/no-more-new-year-birthday-blues.html | No More New Year-Birthday Blues | False | By Bob Morris | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/l-william-prochnau-s-war-047201.html | William Prochnau's War | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/advice-to-legislators-learn-the-system.html | Advice to Legislators: 'Learn the System' | False | By John Rather | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/world/swedes-end-long-union-of-church-and-state.html | Swedes End Long Union Of Church And State | False | AP | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/soapbox/where-did-all-the-voters-go.html | SOAPBOX;Where Did All the Voters Go? | False | By Jon Shure | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/opinion/l-nixonesque-paranoia-lives-on-047422.html | Nixonesque Paranoia Lives On | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-ida-lupino/behind-the-camera-a-feminist.html | The Lives They Lived: Ida Lupino;Behind the Camera, a Feminist | False | By Martin Scorsese | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-brothel-battles-not-what-sign.html | NEIGHBORHOOD REPORT: LOOKING BACK, LOOKING AHEAD;BROTHEL BATTLES: Not What the Sign Says | False | | 1996-01-31 | | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/neighborhood-report-looking-back-looking-ahead-a-virtual-gold-rush.html | NEIGHBORHOOD REPORT: LOOKING BACK, LOOKING AHEAD;A Virtual Gold Rush in New Media Creates Silicon Alley | False | By Janet Allon | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-ann-thayer-robert-mulshine.html | WEDDINGS;Ann Thayer, Robert Mulshine | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/us/budget-crisis-emptying-idled-workers-pockets.html | Budget Crisis Emptying Idled Workers' Pockets | False | By Steven A. Holmes | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/l-nixon-who-decides-what-is-true-046690.html | NIXON;Who Decides What Is True? | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived-onnie-lee-logan/spiritual-salt.html | The Lives They Lived: ONNIE LEE LOGAN;Spiritual Salt | False | By Marian Wright Edelman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/long-island-journal-049727.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/lives-they-lived-victor-riesel-walter-sheridan-defense-honest-labor.html | The Lives They Lived: Victor Riesel and Walter Sheridan;In Defense of Honest Labor | False | By Pete Hamill | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/atlantic-city-after-the-ball.html | ATLANTIC CITY;After the Ball | False | By Bill Kent | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/l-sweater-girl-047180.html | SWEATER GIRL | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/magazine/the-lives-they-lived.html | The Lives They Lived | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-tracy-a-hagan-john-v-mallory.html | WEDDINGS;Tracy A. Hagan, John V. Mallory | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/c-corrections-050350.html | Corrections | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/style/weddings-judy-polacheck-jonathan-rosand.html | WEDDINGS;Judy Polacheck, Jonathan Rosand | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/paperback-best-sellers-december-31-1995.html | PAPERBACK BEST SELLERS: December 31, 1995 | False | | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/books-in-brief-nonfiction-046159.html | Books in Brief: NONFICTION | False | By David Murray | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/the-year-s-champions-of-mickey-mikey-and-our-demons.html | The Year's Champions;Of Mickey, Mikey and Our Demons | False | By Robert Lipsyte | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/from-the-desk-of/for-a-boomer-a-new-dawn.html | FROM THE DESK OF;For a Boomer, a New Dawn | False | By Bonita W. Hindman | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/books/the-blood-of-martyrs.html | The Blood of Martyrs | False | By Colm Toibin | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/movies/rampant-signs-of-life-at-a-legendary-studio.html | Rampant Signs of Life At a Legendary Studio | False | By Stephan Kinzer | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/police-takeover-of-school-safety-is-urged.html | Police Takeover of School Safety Is Urged | False | By Vivian S. Toy | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/realestate/commercial-property-top-10-deals-new-york-city-holds-its-own-against-the-suburbs.html | Commercial Property/Top 10 Deals;New York City Holds Its Own Against the Suburbs | False | By Claudia H. Deutsch | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/the-view-from-old-lyme-would-a-beach-be-better-without-its-bars.html | The View From: Old Lyme;Would a Beach Be Better Without Its Bars? | False | By Robert A. Hamilton | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/pace-university-adapts-to-a-move.html | Pace University Adapts to a Move | False | By Herbert Hadad | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/business/mutual-funds-tracking-the-dow-but-trailing-its-gains-and-lacking-investors.html | MUTUAL FUNDS;Tracking the Dow, but Trailing Its Gains and Lacking Investors | False | By Robert D. Hershey Jr. | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/two-loaders-evicted-from-the-fulton-market.html | Two Loaders Evicted From the Fulton Market | False | By Selwyn Raab | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/nyregion/fyi-047651.html | F.Y.I. | False | By Kathryn Shattuck | 1996-01-31 | TX 4-181-240 | | | |
| 1995-12-31 | 1995-12-31 | https://www.nytimes.com/1995/12/31/sports/sports-of-the-times-postcards-alive-with-the-sound-of-jerry-s-music.html | Sports of the Times;Postcards Alive With the Sound of Jerry's Music | False | By George Vecsey | 1996-01-31 | TX 4-181-240 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/hockey-at-the-end-of-the-road-rangers-lose-to-flames.html | HOCKEY;At the End of the Road, Rangers Lose to Flames | False | By Jay Privman | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/the-neediest-cases-survivor-of-the-holocaust-relents-and-asks-for.html | The Neediest Cases;Survivor of the Holocaust Relents and Asks for Help | False | By Christopher Emsden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/theater/theater-review-appalachian-family-at-home-with-horror.html | THEATER REVIEW;Appalachian Family at Home With Horror | False | By Vincent Canby | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/us/forbes-s-silver-bullet-for-the-nation-s-malaise.html | Forbes's Silver Bullet for the Nation's Malaise | False | By Elizabeth Kolbert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/news-summary-037460.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/no-headline-037478.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/jerry-s-cohen-70-labor-and-class-action-lawyer-is-dead.html | Jerry S. Cohen, 70, Labor and Class-Action Lawyer, Is Dead | False | By Robert D. McFadden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/with-respect-to-the-new-fish.html | With Respect to the New;Three Fish | False | Bruce Weigl | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/abroad-at-home-marx-and-gingrich.html | Abroad at Home;Marx And Gingrich | False | By Anthony Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/finding-the-time-to-tango-in-1995.html | Finding The Time To Tango In 1995 | False | By Pam Belluck | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/the-media-business-advertising-addenda-saatchi-saatchi-names-no-2-official.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Saatchi & Saatchi Names No. 2 Official | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/political-memo-rating-i-koth-versus-giuliani-for-97-season.html | Political Memo;Rating 'I Koth' Versus Giuliani For '97 Season | False | By Steven Lee Myers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/media-business-advertising-diet-coke-empire-strikes-back-under-guise-friends.html | THE MEDIA BUSINESS: ADVERTISING;The Diet Coke empire strikes back, under the guise of 'Friends.' | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/arts/a-diva-s-farewell-myriad-high-s-and-few-regrets.html | A Diva's Farewell: Myriad High C's And Few Regrets | False | By Anthony Tommasini | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/college-football-news-analysis-in-the-end-alliance-delivered-goods.html | COLLEGE FOOTBALL: NEWS ANALYSIS;In the End, Alliance Delivered Goods | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/nassau-police-say-officer-kills-man-pointing-gun.html | Nassau Police Say Officer Kills Man Pointing Gun | False | By Norimitsu Onishi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/most-wanted-1995-the-annual-numbers-the-year-s-top-media-buys.html | MOST WANTED 1995: THE ANNUAL NUMBERS;The Year's Top Media Buys | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/c-corrections-038342.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/books/books-of-the-times-beyond-maps-and-passions-to-a-decentered-empire.html | BOOKS OF THE TIMES;Beyond Maps and Passions to a Decentered Empire | False | By Richard Bernstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/c-corrections-038350.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/hockey-an-injury-to-richter-hits-hard.html | HOCKEY;An Injury to Richter Hits Hard | False | By Jay Privman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/us/candidate-discloses-names-of-contributors.html | Candidate Discloses Names of Contributors | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/new-jersey-daily-briefing-final-round-of-tax-cut.html | NEW JERSEY DAILY BRIEFING;Final Round of Tax Cut | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/world/for-new-trinidad-chief-race-question-looms-big.html | For New Trinidad Chief, Race Question Looms Big | False | By Larry Rohter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/the-media-business-advertising-addenda-cruise-ship-group-narrows-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Cruise Ship Group Narrows Review | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/pro-football-packers-stay-together-on-field-and-in-the-stands.html | PRO FOOTBALL;Packers Stay Together on Field and in the Stands | False | By Thomas George | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/world/a-bosnian-s-generosity-transcends-the-conflict.html | A Bosnian's Generosity Transcends the Conflict | False | By Chris Hedges | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/sports-of-the-times-when-packers-win-a-shared-celebration.html | Sports of The Times;When Packers Win, A Shared Celebration | False | By Dave Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/us/for-more-and-more-job-seekers-an-aging-parent-is-a-big-factor.html | For More and More Job Seekers, An Aging Parent Is a Big Factor | False | By Judith H. Dobrzynski | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/after-ovitz-there-s-no-room-for-mercy-in-hollywood-agent-wars.html | After Ovitz, There's No Room for Mercy in Hollywood Agent Wars | False | By Bernard Weinraub | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/l-georgetown-s-students-need-english-classics-038369.html | Georgetown's Students Need English Classics | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/a-chinese-edition-of-elle-draws-ads-and-readers.html | A Chinese Edition of Elle Draws Ads and Readers | False | By Seth Faison | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/the-progress-of-peace.html | The Progress of Peace | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/basketball-nets-want-to-resolve-anderson-contract-team-focus.html | BASKETBALL;Nets Want to Resolve Anderson Contract, Team Focus | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/pro-football-shula-reflects-on-finishing-his-contract-as-cox-vents.html | PRO FOOTBALL;Shula Reflects on Finishing His Contract as Cox Vents | False | By Charlie Nobles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/sports-of-the-times-starters-ran-opposite-patterns.html | Sports of The Times;Starters Ran Opposite Patterns | False | By George Vecsey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/results-plus-037990.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/l-how-musicologist-in-his-90-s-saved-time-037176.html | How Musicologist, in His 90's, Saved Time | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/new-jersey-daily-briefing-more-jobs-in-mercer-county.html | NEW JERSEY DAILY BRIEFING;More Jobs in Mercer County | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/pro-football-a-little-known-big-man-propels-the-colts.html | PRO FOOTBALL;A Little-Known Big Man Propels the Colts | False | By Tom Friend | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/inside-037575.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/business-digest-037311.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/at-russian-tea-room-a-final-toast-to-an-era.html | At Russian Tea Room, A Final Toast to an Era | False | By Douglas Frantz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/world/world-news-briefs-4-western-hostages-sighted-in-kashmir.html | World News Briefs;4 Western Hostages Sighted in Kashmir | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/equity-offerings-planned-this-week.html | Equity Offerings Planned This Week | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/about-new-york-atop-a-mule-to-serenade-woes-away.html | About New York;Atop a Mule To Serenade Woes Away | False | By David Gonzalez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/1-happy-new-year-037168.html | Happy New Year | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/us/a-man-kills-2-teen-agers-over-hubcaps.html | A Man Kills 2 Teen-Agers Over Hubcaps | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/the-media-business-advertising-addenda-a-mistic-account-goes-to-deutsch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;A Mistic Account Goes to Deutsch | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/technology-digital-commerce-a-few-resolutions-for-high-tech-movers-and-shakers.html | TECHNOLOGY: DIGITAL COMMERCE;A few resolutions for high-tech movers and shakers. | False | By Denise Caruso | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/world/ankara-journal-islamic-victor-has-faith-too-in-peaceful-politics.html | Ankara Journal;Islamic Victor Has Faith, Too, in Peaceful Politics | False | By Stephen Kinzer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/searching-for-victims-in-blaze-firefighter-takes-a-fatal-step.html | Searching for Victims in Blaze, Firefighter Takes a Fatal Step | False | By Richard Perez-Pena | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/us/women-seeking-asylum-end-hunger-strike.html | Women Seeking Asylum End Hunger Strike | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/calendar-when-to-park-where-in-1996.html | CALENDAR;When to Park Where in 1996 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/with-respect-to-the-new-new-year.html | With Respect to the New;New Year | False | By Stephen Dunn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/sony-to-stir-computers-into-its-traditional-product-mix.html | Sony to Stir Computers Into Its Traditional Product Mix | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/world-cup-06-to-be-in-africa.html | World Cup '06 To Be in Africa | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/with-respect-to-the-new-marriage-made-in-heaven.html | With Respect to the New;Marriage Made in Heaven | False | Bernard O'Donoghue | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/howard-petersen-85-banker-and-trade-adviser.html | Howard Petersen, 85, Banker and Trade Adviser | False | By Eric Pace | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/arts/jazz-review-costumes-planets-and-funk-from-well-connected-band.html | JAZZ REVIEW;Costumes, Planets and Funk From Well-Connected Band | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/1-guardians-in-florida-help-protect-children-037230.html | Guardians' in Florida Help Protect Children | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/on-hockey-new-year-s-memory-at-the-forum.html | ON HOCKEY;New Year's Memory at the Forum | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/when-pointing-clicking-fails-click-more-more-questions-employees-computer-help.html | When Pointing and Clicking Fails to Click;More and More Questions, and Employees, at Computer Help Services | False | By Steve Lohr | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/us/as-7-go-to-trial-in-a-fatal-beating-a-philadelphia-neighborhood-still-grieves.html | As 7 Go to Trial in a Fatal Beating, a Philadelphia Neighborhood Still Grieves | False | By Sarah Kershaw | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/metro-matters-after-15-minutes-fame-old-year-just-loose-ends-for-new.html | Metro Matters;After 15 Minutes of Fame in the Old Year, Just Loose Ends for the New | False | By Joyce Purnick | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/us/blood-banks-starting-to-harvest-umbilical-cords.html | Blood Banks Starting to Harvest Umbilical Cords | False | By Tamar Lewin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/taking-in-the-sites-a-virtually-balanced-budget.html | Taking In the Sites;A Virtually Balanced Budget | False | By Laurence Zuckerman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/arts/dance-review-primal-emotions-and-ancient-cultures.html | DANCE REVIEW;Primal Emotions and Ancient Cultures | False | By Jack Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/world/up-at-last-bridge-to-bosnia-is-swaying-gateway-for-gi-s.html | Up at Last, Bridge to Bosnia Is Swaying Gateway for G.I.'s | False | By Ian Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/media-television-with-a-fenetic-debut-cnn-s-business-network-plays-catch-up-there.html | MEDIA: TELEVISION;With a fenetic debut, CNN's Business network plays catch-up. And there's more to come. | False | By Mark Landler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/us/study-finds-estrogen-hormone-helps-postmenopausal-women.html | Study Finds Estrogen Hormone Helps Postmenopausal Women | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/world/fugitive-in-brazil-pinches-a-living-pawning-a-past.html | Fugitive in Brazil Pinches a Living Pawning a Past | False | By Diana Jean Schemo | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/treasury-schedules-week-s-auctions.html | Treasury Schedules Week's Auctions | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/abusing-the-nation-s-children.html | Abusing the Nation's Children | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/us/underwater-challenge-tests-students-mettle.html | Underwater Challenge Tests Students' Mettle | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/nation-s-smaller-jails-struggle-to-cope-with-surge-in-inmates.html | Nation's Smaller Jails Struggle To Cope With Surge in Inmates | False | By Matthew Purdy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/in-america-selling-smokes-and-sex.html | In America;Selling Smokes -- And Sex | False | By Bob Herbert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/baseball-pays-to-be-a-yank-rogers-may-get-10-million-in-2000.html | BASEBALL;Pays to Be a Yank: Rogers May Get $10 Million in 2000 | False | By Murray Chass | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/a-tejano-singer-sets-out-to-bridge-music-and-nations.html | A Tejano Singer Sets Out To Bridge Music and Nations | False | By Allen R. Myerson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/patents-037834.html | Patents | False | By Sabra Chartrand | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/us/2-sides-in-senate-disagree-on-plan-to-end-furloughs.html | 2 SIDES IN SENATE DISAGREE ON PLAN TO END FURLOUGHS | False | By Jerry Gray | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/college-football-father-and-son-go-arm-in-arm.html | COLLEGE FOOTBALL;Father and Son Go Arm in Arm | False | By Larry Dorman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/new-year-s-day.html | New Year's Day | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/georgetown-s-students-need-english-classics-fighting-oppression-038377.html | Georgetown's Students Need English Classics;Fighting Oppression | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/new-jersey-daily-briefing-condo-tenants-urged-to-move.html | NEW JERSEY DAILY BRIEFING;Condo Tenants Urged to Move | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/l-christian-leader-wasn-t-recruiting-jews-037222.html | Christian Leader Wasn't 'Recruiting' Jews | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/ballet-in-the-big-apple.html | Ballet in the Big Apple | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/college-football-for-one-game-holtz-s-poor-mouth-routine-rings-true.html | COLLEGE FOOTBALL;For One Game, Holtz's Poor-Mouth Routine Rings True | False | By Charlie Nobles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/olympics-200-days-to-atlanta-1996-joyner-puts-1995-behind-her.html | OLYMPICS: 200 Days to Atlanta 1996;Joyner Puts 1995 Behind Her | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/essay-ours-not-to-reason-wye.html | Essay;Ours Not to Reason Wye | False | By William Safire | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/a-dial-tone-all-the-same.html | A Dial Tone All the Same | False | By Mark Landler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/us/kentucky-s-beauty-hides-the-beast-of-old-wars.html | Kentucky's Beauty Hides the Beast of Old Wars | False | By Ronald Smothers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/new-jersey-daily-briefing-goal-for-2000-fiscal-fitness.html | NEW JERSEY DAILY BRIEFING;Goal for 2000: Fiscal Fitness | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/hockey-late-heroics-for-islanders.html | HOCKEY;Late Heroics For Islanders | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/new-jersey-daily-briefing-brown-and-boring-no-more.html | NEW JERSEY DAILY BRIEFING;Brown and Boring No More | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/with-respect-to-the-new-trains-at-night.html | With Respect to the New;Trains at Night | False | By Ellen Hinsey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/divorce-lawyers-fear-they-protested-too-much-separation-anxiety-follows-transfer.html | Divorce Lawyers Fear They Protested Too Much;Separation Anxiety Follows the Transfer of Judges in Manhattan | False | By Jan Hoffman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/arts/pop-review-in-the-riffs-and-curlicues-a-patchwork-of-the-1970-s.html | POP REVIEW;In the Riffs and Curlicues, A Patchwork of the 1970's | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/l-like-an-ad-violence-influences-us-all-037206.html | Like an Ad, Violence Influences Us All | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/new-jersey-daily-briefing-seeking-new-uses-for-base.html | NEW JERSEY DAILY BRIEFING;Seeking New Uses for Base | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/hockey-devils-shut-out-by-blackhawks.html | HOCKEY;Devils Shut Out By Blackhawks | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/world/gi-hurt-in-bosnia-is-said-to-be-in-good-condition.html | G.I. Hurt in Bosnia Is Said to Be in Good Condition | False | By Ian Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/the-media-business-advertising-addenda-review-seen-near-in-fast-food.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Review Seen Near In Fast Food | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/basketball-notebook-cavs-dig-their-way-out-of-the-dumps.html | BASKETBALL; Notebook;Cavs Dig Their Way Out of the Dumps | False | By Clifton Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/where-the-high-tech-jobs-are.html | Where the High-Tech Jobs Are | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/bridge-037869.html | Bridge | False | By Alan Truscott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/arts/pop-review-communal-jams-with-a-legacy.html | POP REVIEW;Communal Jams With a Legacy | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/us/a-us-agency-once-powerful-is-dead-at-108.html | A U.S. Agency, Once Powerful, Is Dead at 108 | False | By David E. Sanger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/us/mistakes-that-doomed-a-jet-are-crash-s-biggest-mystery.html | Mistakes That Doomed a Jet Are Crash's Biggest Mystery | False | By Richard Witkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/l-warhol-was-right-about-press-inquiries-037214.html | Warhol Was Right About Press Inquiries | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/college-football-virginia-tech-seizes-its-opportunity-and-beats-texas.html | COLLEGE FOOTBALL;Virginia Tech Seizes Its Opportunity and Beats Texas | False | AP | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/business/markets-closed.html | Markets Closed | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/9-partygoers-robbed-and-2-assaulted.html | 9 Partygoers Robbed And 2 Assaulted | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/opinion/l-georgetown-s-students-need-english-classics-deconstruction-ready-038385.html | Georgetown's Students Need English Classics;Deconstruction-Ready | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/arts/music-review-maidens-and-dragoons-trip-the-comic-fantastic.html | MUSIC REVIEW;Maidens and Dragoons Trip the Comic Fantastic | False | By Kenneth Furie | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/nyregion/c-corrections-038334.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-01 | 1996-01-01 | https://www.nytimes.com/1996/01/01/sports/college-football-rose-bowl-northwestern-not-content-merely-to-smell-roses.html | COLLEGE FOOTBALL: ROSE BOWL;Northwestern Not Content Merely to Smell Roses | False | By Tom Friend | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/college-football-huskers-and-gators-will-test-defenses.html | COLLEGE FOOTBALL;Huskers and Gators Will Test Defenses | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/world/bosnia-bridge-just-the-first-headache.html | Bosnia Bridge Just the First Headache | False | By Eric Schmitt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/observer-dream-on-big-spender.html | Observer;Dream On, Big Spender | False | By Russell Baker | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-modest-forecasts-for-us-shift-focus-overseas.html | OUTLOOK '96: THE ECONOMY;Modest Forecasts for U.S. Shift Focus Overseas | False | By David E. Sanger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/IHT-pop-radio-in-france-goes-french.html | Pop Radio In France Goes French | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/IHT-1921-weapons-ahoy-in-our-pages100-75-and-50-years-ago.html | 1921: Weapons Ahoy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/this-new-year-starts-with-sushi.html | This New Year Starts With Sushi | False | By Jane H. Lii | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/parolee-faces-murder-charge-in-queens-fire.html | Parolee Faces Murder Charge In Queens Fire | False | By Joe Sexton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/us/clinton-the-conciliator-finds-his-line-in-sand.html | Clinton the Conciliator Finds His Line in Sand | False | By Alison Mitchell and Todd S. Purdum | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/science/q-a-039748.html | Q&A | False | By C. Claiborne Ray | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/world/world-news-briefs-corsican-rebel-killed-3-blasts-hit-capital.html | World News Briefs;Corsican Rebel Killed; 3 Blasts Hit Capital | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/inside-038849.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/chess-040193.html | Chess | False | By Robert Byrne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/results-plus-039462.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/new-jersey-daily-briefing-voting-on-arbitration-bill.html | NEW JERSEY DAILY BRIEFING;Voting on Arbitration Bill | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/l-goethe-s-faust-seeks-fun-not-knowledge-039942.html | Goethe's Faust Seeks Fun, Not Knowledge | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/barbara-yuncker-science-reporter-74.html | Barbara Yuncker, Science Reporter, 74 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/a-clean-slate-in-albany.html | A Clean Slate in Albany | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-sideshows-aside-economy-is-still-key-to-election.html | OUTLOOK '96: THE ECONOMY;Sideshows Aside, Economy Is Still Key to Election | False | By Peter Passell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/world/tokyo-s-lights-lure-the-young-to-forsake-rural-way-of-life.html | Tokyo's Lights Lure the Young To Forsake Rural Way of Life | False | By Nicholas D. Kristof | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/l-ego-is-the-rationale-for-france-s-nuclear-tests-why-reward-india-040002.html | Ego Is the Rationale for France's Nuclear Tests;Why Reward India? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/television-review-some-more-visitors-from-alien-nation.html | TELEVISION REVIEW;Some More Visitors From 'Alien Nation' | False | By John J. O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/science/physicists-see-long-pass-as-triumph-of-3-torques.html | Physicists See Long Pass As Triumph of 3 Torques | False | By Warren E. Leary | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/the-new-great-game-in-asia.html | The New Great Game in Asia | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/new-player-in-the-schoolyard-rudy-crew-settles-in-and-sets-own-ground-rules.html | New Player in the Schoolyard;Rudy Crew Settles In and Sets Own Ground Rules | False | By Elisabeth Bumiller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/l-imagine-a-way-to-feel-good-at-tax-time-039985.html | Imagine a Way to Feel Good at Tax Time | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/music-review-the-season-s-last-chestnuts-from-the-philharmonic.html | MUSIC REVIEW;The Season's Last Chestnuts, From the Philharmonic | False | By Allan Kozinn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/world/moscow-journal-at-starlite-diner-rubles-buy-burgers-and-bubbly.html | Moscow Journal;At Starlite Diner, Rubles Buy Burgers and Bubbly | False | By Michael Specter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-economy-middle-age-catches-up-with-megeneration-increasing-demand-for.html | OUTLOOK '96: THE ECONOMY: Middle Age Catches Up With the MeGeneration; Increasing the Demand For Health Care Services | False | By Milt Freudenheim | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-technology-and-media-telecommuting-options-are-gaining-sophistication.html | OUTLOOK '96: TECHNOLOGY AND MEDIA;Telecommuting Options Are Gaining Sophistication | False | By John Holusha | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/us/a-toll-road-in-california-offers-a-high-tech-answer-to-traffic.html | A Toll Road in California Offers A High-Tech Answer to Traffic | False | By B. Drummond Ayres Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/pataki-s-budget-plan-in-brief-amid-austerity-a-tax-break-education.html | Pataki's Budget Plan in Brief: Amid Austerity, a Tax Break;Education | False | By Raymond Hernandez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/world/world-news-briefs-26-people-die-in-mexico-as-buses-crash-head-on.html | World News Briefs;26 People Die in Mexico As Buses Crash Head On | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/hockey-rangers-remember-past-but-can-it-be-repeated.html | HOCKEY;Rangers Remember Past, But Can It Be Repeated? | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-technology-and-media-rough-and-ready-time-in-the-internet-business.html | OUTLOOK '96: TECHNOLOGY AND MEDIA;Rough-and-Ready Time in the Internet Business | False | By Peter H. Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-and-investing-reaping-profits-from-wall-street-run-up.html | OUTLOOK '96: MARKETS AND INVESTING;Reaping Profits From Wall Street Run-Up | False | By Peter Truell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/pop-review-blues-and-honky-tonk-with-roadhouse-style.html | POP REVIEW;Blues and Honky-Tonk With Roadhouse Style | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/world/saudi-crown-prince-to-take-over-while-king-rests.html | Saudi Crown Prince to Take Over While King Rests | False | By Youssef M. Ibrahim | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/science/second-gene-is-linked-to-a-deadly-skin-cancer.html | Second Gene Is Linked to a Deadly Skin Cancer | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-the-economic-consensus-on-1996-the-year-of-the-big-yawn.html | OUTLOOK '96: THE ECONOMY;The Economic Consensus on 1996: The Year of the Big Yawn | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/science/numerous-us-plant-and-freshwater-species-found-in-peril.html | Numerous U.S. Plant and Freshwater Species Found in Peril | False | By William Dicke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-economy-middle-age-catches-up-with-megeneration-getting-message-aging.html | OUTLOOK '96: THE ECONOMY: Middle Age Catches Up With the MeGeneration; Getting the Message To Aging Consumers | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/l-ego-is-the-rationale-for-france-s-nuclear-tests-039993.html | Ego Is the Rationale for France's Nuclear Tests | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/palmer-williams-79-executive-who-helped-shape-60-minutes.html | Palmer Williams, 79, Executive Who Helped Shape '60 Minutes' | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/basketball-knicks-have-tall-order-in-the-absence-of-ewing.html | BASKETBALL;Knicks Have Tall Order In the Absence of Ewing | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/note-to-readers.html | Note to Readers | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/college-football-the-bulls-are-hot-and-full-of-surprises.html | COLLEGE FOOTBALL;The Bulls Are Hot and Full of Surprises | False | By Ira Berkow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/sports-people-baseball-royals-refuse-brett.html | SPORTS PEOPLE: BASEBALL;Royals Refuse Brett | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/chronicle-040126.html | CHRONICLE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-and-investing-new-areas-in-finance-new-kinds-of-crimes.html | OUTLOOK '96: MARKETS AND INVESTING;New Areas in Finance, New Kinds of Crimes | False | By Leslie Wayne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/c-corrections-039896.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-and-investing-experts-are-upbeat-can-markets-thrive-anyway.html | OUTLOOK '96: MARKETS AND INVESTING;Experts Are Upbeat. Can Markets Thrive Anyway? | False | By Kenneth N. Gilpin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/penn-to-lose-relays-director.html | Penn to Lose Relays Director | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-the-welfare-state-is-alive-and-welcome-in-western-europe.html | OUTLOOK '96: THE ECONOMY;The Welfare State Is Alive and Welcome in Western Europe | False | By Nathaniel C. Nash | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/hockey-medal-eludes-us-juniors.html | HOCKEY;Medal Eludes U.S. Juniors | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-economy-middle-age-catches-up-with-megeneration-changing-shape.html | OUTLOOK '96: THE ECONOMY: Middle Age Catches Up With the MeGeneration; Changing the Shape Of the Housing Market | False | By Dennis Hevesi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/the-third-american-empire.html | The Third American Empire | False | By Jacob Heilbrunn and Michael Lind | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/college-football-seminoles-roar-back-and-end-irish-streak.html | COLLEGE FOOTBALL;Seminoles Roar Back And End Irish Streak | False | By Charlie Nobles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/worldbusiness/IHT-record-year-for-uk-mergers-carries-caveat.html | Record Year For U.K. Mergers Carries Caveat | False | By Erik Ipsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/sports-of-the-times-will-barnett-ride-into-the-sunset.html | Sports of The Times;Will Barnett Ride Into The Sunset? | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/football-notebook-indianapolis-cheers-a-substitute-hero.html | FOOTBALL NOTEBOOK;Indianapolis Cheers a Substitute Hero | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-and-investing-wall-st-takes-a-shine-to-fee-based-businesses.html | OUTLOOK '96: MARKETS AND INVESTING;Wall St. Takes a Shine to Fee-Based Businesses | False | By Stephanie Strom | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/us/widow-of-arthur-ashe-raises-objection-to-site-for-monument.html | Widow of Arthur Ashe Raises Objection to Site for Monument | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/us/arleigh-a-burke-dies-at-94-naval-hero-of-world-war-ii.html | Arleigh A. Burke Dies at 94; Naval Hero of World War II | False | By Robert D. McFadden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-economy-middle-age-catches-up-with-megeneration-meeting-challenges.html | OUTLOOK '96: THE ECONOMY: Middle Age Catches Up With the McGeneration; Meeting Challenges In the Insurance Business | False | By Michael Quint | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/movies/hollywood-blood-bath-too-many-holiday-films.html | Hollywood Blood Bath: Too Many Holiday Films | False | By Bernard Weinraub | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-economy-middle-age-catches-up-with-megeneration-replenishing-ranks.html | OUTLOOK '96: THE ECONOMY: Middle Age Catches Up With the McGeneration; Replenishing the Ranks Of High-Skilled Workers | False | By Barnaby J. Feder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/hockey-midseason-report-the-light-of-january-shines-on-the-rangers.html | HOCKEY MIDSEASON REPORT;The Light of January Shines on the Rangers | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-investing-workers-are-expected-push-for-more-economic-pie.html | OUTLOOK '96: MARKETS AND INVESTING;Workers Are Expected to Push for More of the Economic Pie | False | By Kenneth N. Gilpin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/us/despised-sea-urchin-enriches-maine-coast.html | Despised Sea Urchin Enriches Maine Coast | False | By Andrew C. Revkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/reveler-accused-of-fatally-shooting-cousin.html | Reveler Accused of Fatally Shooting Cousin | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/world/nato-force-in-sarajevo-but-barriers-still-remain.html | NATO Force In Sarajevo, But Barriers Still Remain | False | By Mike O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/metro-digest-038750.html | METRO DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/bias-issue-is-raised-in-killing-by-officer.html | Bias Issue Is Raised in Killing by Officer | False | By Dan Barry | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/us/new-orleans-cemeteries-besieged-by-crime-wave.html | New Orleans Cemeteries Besieged by Crime Wave | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/unions-push-for-higher-minimum-wage-on-new-york-city-contracts.html | Unions Push for Higher Minimum Wage on New York City Contracts | False | By Steven Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/l-so-what-if-the-oviraptor-ate-eggs-039934.html | So What if the Oviraptor Ate Eggs? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/reprieve-for-pbs-but-hunt-for-funds-continues.html | Reprieve For PBS But Hunt For Funds Continues | False | By Lawrie Mifflin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/the-need-to-nourish-tourism.html | The Need to Nourish Tourism | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-in-japan-pessimism-is-pervasive.html | OUTLOOK '96: THE ECONOMY;In Japan, Pessimism Is Pervasive | False | By Sheryl Wudunn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-economy-giving-business-chance-test-wings-deregulation.html | OUTLOOK '96: THE ECONOMY;Giving Business A Chance to Test The Wings of Deregulation | False | By Edmund L Andrews | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/l-limiting-lawsuits-rewards-new-york-s-lapses-039969.html | Limiting Lawsuits Rewards New York's Lapses | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/connecticut-cities-see-drop-in-homicide.html | Connecticut Cities See Drop in Homicide | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/science/personal-computers-simplicity-not-cheap-not-easy.html | PERSONAL COMPUTERS;Simplicity: Not Cheap, Not Easy | False | By Stephen Manes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-1995-highlights.html | OUTLOOK '96: THE ECONOMY;1995 HIGHLIGHTS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/us/motorist-drives-into-crowd.html | Motorist Drives Into Crowd | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/college-football-in-johnson-s-own-words-he-wants-to-be-a-jet.html | COLLEGE FOOTBALL; In Johnson's Own Words: He Wants to Be a Jet | False | By Tom Friend | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-and-investing-with-us-flat-where-will-the-money-go.html | OUTLOOK '96: MARKETS AND INVESTING;With U.S. Flat, Where Will the Money Go? | False | By Edward Wyatt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/bill-nyrop-hockey-player-43.html | Bill Nyrop, Hockey Player, 43 | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/style/retro-prices-by-young-designers.html | Retro Prices by Young Designers | False | By Constance C. R. White | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/new-jersey-daily-briefing-officer-hit-in-carjacking.html | NEW JERSEY DAILY BRIEFING;Officer Hit in Carjacking | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/pataki-s-budget-plan-in-brief-amid-austerity-a-tax-break-prisons.html | Pataki's Budget Plan in Brief: Amid Austerity, a Tax Break,Prisons | False | By Raymond Hernandez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-technology-media-surfing-internet-sets-agenda-for-software.html | OUTLOOK '96: TECHNOLOGY AND MEDIA; Surfing the Internet Sets the Agenda for Software | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/new-jersey-daily-briefing-restoring-faith-in-police.html | NEW JERSEY DAILY BRIEFING;Restoring Faith in Police | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/news-summary-038814.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/us/a-library-that-has-sheltered-more-than-books-leaves-its-home.html | A Library That Has Sheltered More Than Books Leaves Its Home | False | MICHAEL J. YBARRA | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/giuliani-judicial-selection-passed-the-bar-exam-despite-lacking-a-law-degree.html | Giuliani Judicial Selection Passed the Bar Exam Despite Lacking a Law Degree | False | By Don van Natta Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/boat-industry-back-in-good-health.html | Boat Industry Back in Good Health | False | By Barbara Lloyd | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/IHT-1946-new-global-era-in-our-pages100-75-and-50-years-ago.html | 1946: New Global Era : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/world/south-korean-ex-president-recovering-from-hunger-strike-is-queriedon-slush-fund.html | South Korean Ex-President, Recovering From Hunger Strike, Is Queriedon Slush Fund | False | By Nicholas D. Kristof | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/science/new-family-tree-is-constructed-for-indo-european.html | New Family Tree Is Constructed For Indo-European | False | By George Johnson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/for-little-italy-group-famine-after-the-feast.html | For Little Italy Group, Famine After the Feast | False | By Dan Barry | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/kayaker-dies-in-li-sound.html | Kayaker Dies in L.I. Sound | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-in-new-york-region-stirrings-of-a-revival.html | OUTLOOK '96: THE ECONOMY;In New York Region, Stirrings of a Revival | False | By Thomas J. Lueck | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/football-levy-is-too-busy-moving-ahead-to-be-looking-back.html | FOOTBALL;Levy Is Too Busy Moving Ahead to Be Looking Back | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/sports-people-nfl-rooney-is-recuperating.html | SPORTS PEOPLE: N.F.L.;Rooney Is Recuperating | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/unmuzzling-the-internet.html | Unmuzzling the Internet | False | By Jaron Lanier | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/new-jersey-daily-briefing-registering-sex-offenders.html | NEW JERSEY DAILY BRIEFING;Registering Sex Offenders | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/style/by-design-clothes-ready-for-action.html | By Design; Clothes Ready for Action | False | By Constance C. R. White | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-recovery-in-california-wears-a-new-costume.html | OUTLOOK '96: THE ECONOMY;Recovery in California Wears a New Costume | False | By James Sterngold | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-and-investing-dollar-s-star-tied-to-budget.html | OUTLOOK '96: MARKETS AND INVESTING;Dollar's Star Tied to Budget | False | By Paul Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-economy-middle-age-catches-up-with-regeneration-preparing-nest-eggs.html | OUTLOOK '96: THE ECONOMY: Middle Age Catches Up With the MeGeneration; Preparing Nest Eggs For Retirement | False | By Kurt Eichenwald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/us/federal-impasse-saddling-states-with-indecision.html | FEDERAL IMPASSE SADDLING STATES WITH INDECISION | False | By Robert Pear | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-technology-and-media-in-search-of-computer-security.html | OUTLOOK '96: TECHNOLOGY AND MEDIA;In Search of Computer Security | False | By John Markoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/nyc-in-washington-a-fight-hurts-new-yorkers.html | NYC;In Washington, A Fight Hurts New Yorkers | False | By Clyde Haberman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/books-of-the-times-separating-japanese-realities-from-stereotypes.html | BOOKS OF THE TIMES;Separating Japanese Realities From Stereotypes | False | By Theodore C. Bestor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/new-jersey-daily-briefing-gentler-campaign-season.html | NEW JERSEY DAILY BRIEFING;Gentler Campaign Season | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/rebecca-drucker-bernstien-writer-105.html | Rebecca Drucker Bernstien, Writer, 105 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-and-investing-1995-highlights.html | OUTLOOK '96: MARKETS AND INVESTING;1995 HIGHLIGHTS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/IHT-1896-paris-new-year-in-our-pages100-75-and-50-years-ago.html | 1896: Paris New Year : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/science/personal-computers-about-freedom-of-the-virtual-press.html | PERSONAL COMPUTERS;About Freedom of the Virtual Press | False | By Peter H. Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/style/IHT-what-they're-reading.html | What They're Reading | False | By Jeannine Dillon, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-and-investing-many-see-sparkle-dimming-in-ipo-s.html | OUTLOOK '96: MARKETS AND INVESTING;Many See Sparkle Dimming in I.P.O.'s | False | By Reed Abelson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-why-china-is-ready-to-cool-off.html | OUTLOOK '96: THE ECONOMY;Why China Is Ready To Cool Off | False | By Seth Faison | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/us/weighing-in-on-tobacco-at-the-fda.html | Weighing In On Tobacco At the F.D.A. | False | By Barnaby J. Feder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/science/variant-gene-tied-to-a-love-of-new-thrills.html | Variant Gene Tied to a Love Of New Thrills | False | By Natalie Angier | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-investing-republicans-planning-new-offensive-battle-over.html | OUTLOOK '96: MARKETS AND INVESTING;Republicans Planning New Offensive in Battle Over Taxes | False | By David Cay Johnston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-technology-and-media-network-s-gains-mask-some-basic-weakness.html | OUTLOOK '96: TECHNOLOGY AND MEDIA;Network's Gains Mask Some Basic Weakness | False | By Bill Carter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-little-pessimism-from-the-executive-suite.html | OUTLOOK '96: THE ECONOMY;Little Pessimism From the Executive Suite | False | By Judith H. Dobrzynski | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/4-wounded-in-drive-by-shooting-in-elizabeth.html | 4 Wounded in Drive-By Shooting in Elizabeth | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/college-football-a-big-ten-style-offense-wins-day-for-tennessee.html | COLLEGE FOOTBALL;A Big Ten-Style Offense Wins Day for Tennessee | False | By Larry Dorman | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/bolshoi-looks-ahead-and-back.html | Bolshoi Looks Ahead (and Back) | False | By Anna Kisselgoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/style/patterns-040142.html | Patterns | False | By Constance C. R. White | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/l-science-envisions-technology-absorbs-039950.html | Science Envisions. Technology Absorbs. | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/pataki-s-budget-plan-in-brief-amid-austerity-a-tax-break.html | Pataki's Budget Plan in Brief: Amid Austerity, a Tax Break | False | By James Dao | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/disabled-train-extends-riders-night.html | Disabled Train Extends Riders' Night | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/no-headline-039012.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-the-south-prosperity-with-an-asterisk.html | OUTLOOK '96: THE ECONOMY;The South: Prosperity With an Asterisk | False | By Allen R. Myerson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/the-neediest-cases-on-the-cusp-of-maturity-a-youth-is-hit-by-illness.html | THE NEEDIEST CASES;On the Cusp of Maturity, A Youth Is Hit by Illness | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/l-make-landlords-pay-for-inadequate-heat-039977.html | Make Landlords Pay For Inadequate Heat | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/new-jersey-daily-briefing-forest-fire-still-a-mystery.html | NEW JERSEY DAILY BRIEFING;Forest Fire Still a Mystery | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/television-review-the-horrible-examples-of-lawyerly-excess.html | TELEVISION REVIEW;The Horrible Examples Of Lawyerly Excess | False | By Walter Goodman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/science/wildlife-finds-odd-sanctuary-on-military-bases.html | Wildlife Finds Odd Sanctuary on Military Bases | False | By William K. Stevens | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/world/liberia-faction-seeks-to-end-new-fighting.html | Liberia Faction Seeks to End New Fighting | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/business-world-outlook-96.html | BUSINESS WORLD;Outlook '96 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/pataki-s-budget-plan-in-brief-amid-austerity-a-tax-break-medicaid.html | Pataki's Budget Plan in Brief: Amid Austerity, a Tax Break;Medicaid | False | By Clifford J. Levy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/c-corrections-039888.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-economy-the-economic-consensus-1996-year-big-yawn-outlooks-edge-bust.html | OUTLOOK '96: THE ECONOMY;The Economic Consensus on 1996: The Year of the Big Yawn; Outlooks at the Edge: From Bust . . . | False | By Robert D. Hershey Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-the-economy-middle-age-catches-up-with-the-me-generation.html | OUTLOOK '96: THE ECONOMY;Middle Age Catches Up With the Me Generation | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/pataki-s-budget-plan-in-brief-amid-austerity-a-tax-break-welfare.html | Pataki's Budget Plan in Brief: Amid Austerity, a Tax Break;Welfare | False | By James Dao | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/us/clinton-takes-a-break-at-focused-festivities.html | Clinton Takes a Break At Focused Festivities | False | By Todd S. Purdum | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/transactions-039349.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/new-jersey-daily-briefing-piece-by-piece-selling-upsala.html | NEW JERSEY DAILY BRIEFING;Piece by Piece, Selling Upsala | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-technology-and-media-home-pages-never-die-you-must-kill-them.html | OUTLOOK '96: TECHNOLOGY AND MEDIA;Home Pages Never Die; You Must Kill Them | False | By Peter H. Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/opinion/they-hate-the-government-but-love-those-subsidies.html | They Hate the Government, but Love Those Subsidies | False | By Eric J. Siy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/us/remote-border-crossing-turning-to-remote-control.html | Remote Border Crossing Turning to Remote Control | False | By James Brooke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/sir-trenchard-cox-90-author-and-longtime-museum-director.html | Sir Trenchard Cox, 90, Author and Longtime Museum Director | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/us/wyllis-bandler-79-who-sought-application-of-abstract-algebra.html | Wyllis Bandler, 79, Who Sought Application of Abstract Algebra | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/sports/college-football-usc-rewrites-northwestern-s-storybook-ending.html | COLLEGE FOOTBALL;U.S.C. Rewrites Northwestern's Storybook Ending | False | By Tom Friend | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-investing-what-now-even-if-74-rings-bell-avoiding-market.html | OUTLOOK '96: MARKETS AND INVESTING;What Now?; Even if '74 Rings a Bell, Avoiding The Market Remains a Risk, Too | False | By Edward Wyatt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/nyregion/chronicle-040118.html | CHRONICLE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/arts/pop-review-having-too-much-fun-to-notice-lyrics.html | POP REVIEW;Having Too Much Fun to Notice Lyrics | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-markets-and-investing-overseas-markets-expected-to-improve.html | OUTLOOK '96: MARKETS AND INVESTING;Overseas Markets Expected to Improve | False | By Peter Truell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-economy-the-economic-consensus-1996-year-big-yawn-optimism-everything.html | OUTLOOK '96: THE ECONOMY;The Economic Consensus on 1996: The Year of the Big Yawn; . . . to Optimism on Everything | False | By Robert D. Hershey Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/IHT-on-hong-kong-a-softening-of-tone.html | On Hong Kong, a Softening of Tone | False | By Kevin Murphy, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-02 | 1996-01-02 | https://www.nytimes.com/1996/01/02/business/outlook-96-technology-and-media-book-chains-extending-influence.html | OUTLOOK '96: TECHNOLOGY AND MEDIA;Book Chains Extending Influence | False | By Mary B. W. Tabor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/world/bosnian-officials-say-serbs-abducted-16-near-sarajevo.html | Bosnian Officials Say Serbs Abducted 16 Near Sarajevo | False | By Mike O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/tax-forms-are-coming.html | Tax Forms Are Coming | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/from-3-percent-candidate-to-100-percent-cotton-fashion-statement.html | From 3 Percent Candidate to 100-Percent-Cotton Fashion Statement | False | By Kevin Sack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/eating-over-the-last-million-years-or-so.html | Eating, Over the Last Million Years or So | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/democrats-unveil-plan-for-utilities.html | Democrats Unveil Plan For Utilities | False | By Raymond Hernandez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/sports-people-college-football-impostor-may-be-sued.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Impostor May Be Sued | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/key-rates-041025.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/lHT-war-in-sri-lanka-letters-to-the-editor-940910577700.html | War in Sri Lanka : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/sports-people-baseball-larkin-and-reds-agree-on-a-3-year-extension.html | SPORTS PEOPLE: BASEBALL;Larkin and Reds Agree On a 3-Year Extension | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/pro-football-favre-is-the-straw-that-stirs-america-s-dairyland.html | PRO FOOTBALL;Favre Is the Straw That Stirs America's Dairyland | False | By Thomas George | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/in-some-classrooms-old-news-proves-far-livelier-than-history.html | In Some Classrooms, Old News Proves Far Livelier Than History | False | By Michael Pollak | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/executive-changes-040550.html | Executive Changes | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/backing-natural-cures.html | Backing Natural Cures | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/big3-dispute-challenge-over-new-car-costs.html | Big 3 Dispute Challenge Over New-Car Costs | False | By Keith Bradsher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/old-acquaintance-now-best-forgot.html | Old Acquaintance, Now Best Forgot | False | By Florence Fabricant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/l-benefits-would-justify-walking-to-taxi-stand-041327.html | Benefits Would Justify Walking to Taxi Stand | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/food-notes-041602.html | Food Notes | False | By Florence Fabricant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/personal-health-041416.html | Personal Health | False | By Jane E. Brody | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/coptic-church-in-us-receives-a-bishop.html | Coptic Church in U.S. Receives a Bishop | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/why-deaths-of-firemen-touch-public.html | Why Deaths of Firemen Touch Public | False | By Frank Bruni | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/no-headline-040665.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/style/in-italy-some-anchovies-never-get-the-chance-to-bristle.html | In Italy, Some Anchovies Never Get the Chance to Bristle | False | By Erica de Mane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/the-time-bomb-in-governor-whitmans-tax-cut.html | The Time Bomb in Governor Whitman's Tax Cut | False | By Neil Upmeyer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Miscellany | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/senate-sends-a-bill-to-pataki-on-cases-of-police-discipline.html | Senate Sends a Bill to Pataki On Cases of Police Discipline | False | By James Dao | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/international-briefs-open-skies-in-france.html | INTERNATIONAL BRIEFS;Open Skies in France | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/world/priest-prays-for-croats-return-to-cleansed-town.html | Priest Prays for Croats' Return to 'Cleansed' Town | False | By Chris Hedges | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/credit-markets-us-bonds-lower-despite-weak-data.html | CREDIT MARKETS;U.S. Bonds Lower Despite Weak Data | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/the-media-business-advertising-addenda-j-walter-thompson-gets-zantac-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;J. Walter Thompson Gets Zantac Account | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/l-slovakia-is-committed-to-democracy-041351.html | Slovakia Is Committed to Democracy | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/lHT-soccer-captain-cantona-takes-control.html | Soccer : Captain Cantona Takes Control | False | Rob Hughes, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/business-digest-040495.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/basketball-mason-is-searching-for-answers.html | BASKETBALL;Mason Is Searching for Answers | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/mourning-a-firefighter-as-questions-remain.html | Mourning a Firefighter As Questions Remain | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/inside-040681.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/l-prenatal-genetic-testing-doesn-t-slight-ethics-the-safe-thalidomide-041980.html | Prenatal Genetic Testing Doesn't Slight Ethics;The Safe Thalidomide | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/new-jersey-daily-briefing-casino-called-mixed-blessing.html | NEW JERSEY DAILY BRIEFING;Casino Called Mixed Blessing | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/vermeer-exhibition-finds-a-sponsor.html | Vermeer Exhibition Finds a Sponsor | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/the-media-business-advertising-addenda-serino-coyne-buys-comora-associates.html | THE MEDIA BUSINESS; ADVERTISING — ADDENDA;Serino Coyne Buys Comora Associates | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/international-briefs-1.56-billion-offer-for-gambro-of-sweden.html | INTERNATIONAL BRIEFS;$1.56 Billion Offer For Gambro of Sweden | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/movies/critic-s-notebook-with-fact-in-service-to-drama.html | CRITIC'S NOTEBOOK;With Fact In Service To Drama | False | By Walter Goodman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/tv-sports-in-the-abc-booth-it-s-also-no-contest-between-no-1-and-no-2.html | TV SPORTS;In the ABC Booth It's Also No Contest Between No. 1 and No. 2 | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/world/even-with-peace-and-rain-ethiopia-fears-famine.html | Even With Peace and Rain, Ethiopia Fears Famine | False | By Donatella Lorch | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/facing-takeover-board-in-roosevelt-closes-troubled-public-school-system.html | Facing Takeover, Board in Roosevelt Closes Troubled Public School System | False | By Joseph Berger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/yale-aides-withhold-grades-in-bid-to-lift-union-s-profile.html | Yale Aides Withhold Grades In Bid to Lift Union's Profile | False | By George Judson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/our-2-cents-worth.html | Our 2 Cents' Worth | False | By Carol Ann Rinzler and Perry Luntz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/plain-and-simple-one-man-s-curry-is-another-s-sore-throat.html | PLAIN AND SIMPLE;One Man's Curry Is Another's Sore Throat | False | By Marian Burros | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/mexican-stocks-leap-5.4-injecting-optimism.html | Mexican Stocks Leap 5.4%, Injecting Optimism | False | By Julia Preston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/new-teacher-struggles-newark-challenges-classroom-unchanging-takeover.html | A New Teacher Struggles On In Newark;Challenges of Classroom Unchanging in Takeover | False | By Neil MacFarquhar | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/softball-softball-league-of-their-own.html | SOFTBALL;Softball League of Their Own | False | By Corey Kilgannon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/world/monarch-butterflies-killed-by-snow-in-mexican-winter-home.html | Monarch Butterflies Killed by Snow in Mexican Winter Home | False | By Julia Preston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/save-allegany-state-park.html | Save Allegany State Park | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/new-jersey-daily-briefing-more-shellfish-harvesting.html | NEW JERSEY DAILY BRIEFING;More Shellfish Harvesting | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/the-media-business-film-magazine-editor-to-lead-disney-s-development-efforts.html | THE MEDIA BUSINESS;Film Magazine Editor to Lead Disney's Development Efforts | False | By Deirdre Carmody | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/books/books-of-the-times-the-original-american-early-manhattan-whore.html | BOOKS OF THE TIMES;The Original American: Early Manhattan Whore | False | By Richard Bernstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/at-the-nation-s-table-san-francisco-france-and-japan-meet-in-a-bistro.html | At the Nation's Table; San Francisco;France and Japan Meet in a Bistro | False | By Perry Garfinkel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/bell-s-palsy-is-linked-with-herpes-infection.html | Bell's Palsy Is Linked With Herpes Infection | False | By Jane E. Brody | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/former-interior-secretary-avoids-trial-with-a-guilty-plea.html | Former Interior Secretary Avoids Trial With a Guilty Plea | False | By David Johnston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/transactions-041360.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/no-more-myths-about-prisoner-lawsuits-041220.html | No More Myths About Prisoner Lawsuits | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/arts/2-daytime-talk-shows-are-canceled.html | 2 Daytime Talk Shows Are Canceled | False | By Lawrie Mifflin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/company-briefs-041637.html | COMPANY BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/basketball-kittles-s-plan-paying-off-for-villanova.html | BASKETBALL;Kittles's Plan Paying Off for Villanova | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/IHT/wall-street-applauds-cutback-which-hits-managers-hardest-att-codes-a.html | Wall Street Applauds Cutback, Which Hits Managers Hardest : AT&T Codes A Year's Net To Kill Off 40,000 Jobs | False | By Lawrence Malkin, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/pro-basketball-defense-does-the-trick-for-sluggish-nets.html | PRO BASKETBALL;Defense Does the Trick for Sluggish Nets | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/movies/film-review-the-life-and-times-of-a-doomed-warhol-superstar.html | FILM REVIEW;The Life and Times of a Doomed Warhol Superstar | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/theater/crazy-for-you-closing.html | Crazy for You Closing | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/IHT-cambodian-rights-letters-to-the-editor.html | Cambodian Rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/senate-gop-votes-to-reopen-offices-shut-in-budget-impasse.html | Senate G.O.P. Votes to Reopen Offices Shut in Budget Impasse | False | By Michael Wines | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS; ADVERTISING — ADDENDA;Honors | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/company-news-adt-management-group-buys-auction-business.html | COMPANY NEWS;ADT MANAGEMENT GROUP BUYS AUCTION BUSINESS | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/keep-moving-on-jury-reform.html | Keep Moving on Jury Reform | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/our-towns-looking-back-on-pesky-geese-saved-pets-a-comeback-and-a-scam-victim.html | Our Towns;Looking Back on Pesky Geese, Saved Pets, a Comeback and a Scam Victim | False | By Evelyn Nieves | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/world/murder-inquiry-in-mexico-wanders-in-a-labyrinth.html | Murder Inquiry in Mexico Wanders in a Labyrinth | False | By Anthony Depalma | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/style/impurity-of-olive-oil-is-raising-concerns.html | Impurity of Olive Oil Is Raising Concerns | False | By Sheila Muto | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/the-media-business-advertising-addenda-people-041750.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/world/world-news-briefs-mubarak-names-premier-in-major-cabinet-shuffle.html | World News Briefs;Mubarak Names Premier In Major Cabinet Shuffle | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/long-costly-prelude-does-little-to-alter-plot-of-presidential-race.html | Long, Costly Prelude Does Little To Alter Plot of Presidential Race | False | By Richard L. Berke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/style/chronicle-041988.html | CHRONICLE | False | By Elaine Louie | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/l-prenatal-genetic-testing-doesn-t-slight-ethics-041963.html | Prenatal Genetic Testing Doesn't Slight Ethics | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/new-jersey-daily-briefing-bakery-closing-affects-500.html | NEW JERSEY DAILY BRIEFING;Bakery Closing Affects 500 | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/sec-allows-priests-bid-for-vote-on-nabisco-spinoff.html | S.E.C. Allows Priests' Bid for Vote on Nabisco Spinoff | False | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/the-media-business-advertising-addenda-accounts-041742.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/mixture-of-rain-and-snow-means-more-sloppy-winter.html | Mixture of Rain and Snow Means More Sloppy Winter | False | By David Stout | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/new-jersey-daily-briefing-turnpike-bonds-downgraded.html | NEW JERSEY DAILY BRIEFING;Turnpike Bonds Downgraded | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/at-the-nation-s-table-chicago-where-s-the-beef-in-doubt-no-more.html | At the Nation's Table: Chicago;Where's the Beef In Doubt No More | False | By Barbara Revsine | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/the-icc-dies.html | The I.C.C. Dies | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/stocks-gain-as-new-year-starts-strong.html | Stocks Gain As New Year Starts Strong | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/c-corrections-041904.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/pro-football-falk-begins-talks-as-anderson-s-agent.html | PRO FOOTBALL;Falk Begins Talks as Anderson's Agent | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/new-jersey-daily-briefing-ex-bank-chief-is-indicted.html | NEW JERSEY DAILY BRIEFING;Ex-Bank Chief Is Indicted | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/world/ruling-expands-women-s-roles-in-the-israeli-military.html | Ruling Expands Women's Roles in the Israeli Military | False | By Joel Greenberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/arts/what-balanchine-might-have-created-for-stravinsky.html | What Balanchine Might Have Created For Stravinsky | False | By Allan Kozinn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/trying-stay-off-grounded-list-problems-one-tiny-carrier-are-typical-for-start-up.html | Trying to Stay Off The Grounded List;The Problems of One Tiny Carrier Are Typical for Start-Up Airlines | False | By Adam Bryant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/IHT-war-in-sri-lanka-letters-to-the-editor.html | War in Sri Lanka : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/heiner-muller-the-playwright-and-social-critic-dies-at-66.html | Heiner Muller, the Playwright And Social Critic, Dies at 66 | False | By Eric Pace | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/essex-chief-to-enforce-78-residency-law-for-county-employees.html | Essex Chief to Enforce '78 Residency Law for County Employees | False | By Neil MacFarquhar | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/apalachicola-journal-hard-times-afflict-an-oyster-capital.html | Apalachicola Journal;Hard Times Afflict an Oyster Capital | False | By Mireya Navarro | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/new-hazard-of-drinking-in-pregnancy-is-found.html | New Hazard of Drinking in Pregnancy Is Found | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/metro-digest-040231.html | METRO DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/world/possible-ira-front-claims-ulster-killing.html | Possible I.R.A. Front Claims Ulster Killing | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/buying-snake-oil-with-tax-dollars.html | Buying Snake Oil With Tax Dollars | False | By Robert L. Park and Ursula Goodenough | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/silicon-graphics-stock-falls-on-profit-outlook.html | Silicon Graphics' Stock Falls on Profit Outlook | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/IHT-radio-took-an-exiled-fan-back-to-us-and-to-1920s-the-sound-of.html | Radio Took an Exiled Fan Back to U.S and to 1920s : The Sound of Roses in the Night | False | Ian Thomsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/in-an-about-face-us-says-alcohol-has-health-benefits.html | In an About-Face, U.S. Says Alcohol Has Health Benefits | False | By Marian Burros | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/world/papandreou-s-own-party-frozen-by-refusal-to-address-succession.html | Papandreou's Own Party Frozen By Refusal to Address Succession | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/l-the-customer-s-right-041599.html | The Customer's Right | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/seattle-area-giving-natural-medicine-a-chance-to-come-in-from-thefringe.html | Seattle Area Giving Natural Medicine A Chance to Come In From theFringe | False | By Timothy Egan | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/sports-of-the-times-no-suspense-no-debates-no-contest.html | Sports Of The Times;No Suspense, No Debates, No Contest | False | By George Vecsey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/corrections-041890.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | By Vincent M. Mallozzi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/style/IHT-melodrama-with-an-identity-crisis.html | Melodrama With an Identity Crisis | False | By Sheridan Morley,; International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/company-news-tyco-international-sells-brands-to-beiersdorf.html | COMPANY NEWS;TYCO INTERNATIONAL SELLS BRANDS TO BEIERSDORF | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/company-news-casino-america-to-buy-another-riverboat-casino.html | COMPANY NEWS;CASINO AMERICA TO BUY ANOTHER RIVERBOAT CASINO | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/corrections-041912.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/at-lunch-with-deon-van-der-walt-a-perfect-marriage-of-wine-and-opera.html | AT LUNCH WITH: Deon van der Walt;A Perfect Marriage Of Wine and Opera | False | By Frank J. Prial | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/firefighter-died-in-building-once-marked-as-a-hazard.html | Firefighter Died in Building Once Marked as a Hazard | False | By Joe Sexton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/world/as-tory-majority-slips-british-election-looms.html | As Tory Majority Slips, British Election Looms | False | By Richard W. Stevenson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/theater/critic-s-notebook-british-renew-a-love-affair-with-sondheim.html | CRITIC'S NOTEBOOK;British Renew a Love Affair With Sondheim | False | By Mel Gussow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/tennis-seles-is-set-for-her-96-world-tour.html | TENNIS;Seles Is Set For Her '96 World Tour | False | By Robin Finn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/l-shrink-national-guard-but-keep-it-effective-041378.html | Shrink National Guard But Keep It Effective | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/job-cuts-at-at-t-will-total-40000-13-of-its-staff.html | JOB CUTS AT AT&T WILL TOTAL 40,000, 13% OF ITS STAFF | False | By Edmund L. Andrews | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/l-irony-seen-in-germany-s-ban-on-internet-smut-041270.html | Irony Seen in Germany's Ban on Internet Smut | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/company-news-louisiana-pacific-names-new-chief-executive.html | COMPANY NEWS;LOUISIANA-PACIFIC NAMES NEW CHIEF EXECUTIVE | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/basketball-jaspers-center-is-sidelined.html | BASKETBALL;Jaspers' Center Is Sidelined | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/college-assesses-limits-of-its-free-speech-wall.html | College Assesses Limits of Its Free-Speech Wall | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/news-summary-040240.html | News Summary | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/world/civilian-effort-for-peace-in-bosnia-seen-lagging.html | Civilian Effort for Peace in Bosnia Seen Lagging | False | By Barbara Crossette | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/fiesta-bowl-the-battle-for-no-1-cbs-team-in-rhythm.html | FIESTA BOWL: THE BATTLE FOR NO. 1;CBS Team In Rhythm | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/IHT-1946yugoslav-ruins-in-our-pages100-75-and-50-years-ago.html | 1946:Yugoslav Ruins : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/new-jersey-daily-briefing-7000-fewer-jobs-at-at-t.html | NEW JERSEY DAILY BRIEFING;7,000 Fewer Jobs at AT&T | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/style/chronicle-041491.html | CHRONICLE | False | By Elaine Louie | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/pro-football-it-s-strength-vs-strength-and-49ers-vs-the-packers.html | PRO FOOTBALL;It's Strength vs. Strength And 49ers vs. the Packers | False | By Richard Weiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/the-safety-of-2-classes-of-cholesterol-cutting-drugs-is-debated.html | The Safety of 2 Classes of Cholesterol-Cutting Drugs Is Debated | False | By Jane E. Brody | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/do-artificial-flavors-spoil-us-for-the-taste-of-real-food.html | Do Artificial Flavors Spoil Us For the Taste of Real Food? | False | By Karen Baar | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/media-business-advertising-new-age-music-company-feels-good-about-campaign.html | THE MEDIA BUSINESS: ADVERTISING;A New Age music company feels good about a campaign intended to give it a new image. | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/basketball-with-ewing-sitting-the-knicks-are-sliding.html | BASKETBALL;With Ewing Sitting, the Knicks Are Sliding | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/arts/television-review-tough-guy-teacher-with-cash-to-spare.html | TELEVISION REVIEW;Tough-Guy Teacher With Cash To Spare | False | By John J. O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/psychiatrists-call-suspect-incompetent.html | Psychiatrists Call Suspect Incompetent | False | By George James | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/anti-immigrant-mood-moves-asians-to-organize.html | Anti-Immigrant Mood Moves Asians to Organize | False | By Steven A. Holmes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/on-pro-basketball-charles-smith-caught-in-no-win-situation.html | ON PRO BASKETBALL;Charles Smith Caught In No-Win Situation | False | By Clifton Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/baby-bells-could-link-up-to-compete-with-at-t.html | Baby Bells Could Link Up To Compete With AT&T | False | By Mark Landler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/IHT-indias-record-letters-to-the-editor.html | India's Record : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/kerkorian-s-plan-for-chrysler-buy-back-2-billion-a-year.html | Kerkorian's Plan for Chrysler: Buy Back $2 Billion a Year | False | By Robyn Meredith | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/IHT-1896-transvaal-plea-in-our-pages100-75-and-50-years-ago.html | 1896: Transvaal Plea : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/world/faraya-journal-in-snow-country-the-lebanese-rise-above-it-all.html | Faraya Journal;In Snow Country, the Lebanese Rise Above It All | False | By Douglas Jehl | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/real-estate-conrail-raises-some-money-selling-odds-ends-properties-auctions-four.html | Real Estate;Conrail raises some money by selling odds and ends of properties at auctions in four cities. | False | By David J. Wallace | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/the-neediest-cases-food-afoot-for-the-homebound.html | THE NEEDIEST CASES;Food Afoot For The Homebound | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/a-store-manager-is-slain-and-2-men-are-wounded.html | A Store Manager Is Slain And 2 Men Are Wounded | False | By Andrew C. Revkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/soccer-firmani-to-coach-metrostars.html | SOCCER;Firmani to Coach MetroStars | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/wildcat-strike-disrupts-fulton-market.html | Wildcat Strike Disrupts Fulton Market | False | By Selwyn Raab | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/amid-pomp-nassau-county-inaugurates-its-legislature.html | Amid Pomp, Nassau County Inaugurates Its Legislature | False | By John T. McQuiston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/sports-people-pro-football-falcons-drop-ross.html | SPORTS PEOPLE: PRO FOOTBALL;Falcons Drop Ross | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/coram-officials-to-return-stock-options.html | Coram Officials to Return Stock Options | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/market-place-what-s-in-a-name-wall-street-chic-a-network-switch-maker-hopes.html | Market Place;What's in a name? Wall Street chic, a network switch maker hopes. | False | Laurence Zuckerman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/l-prenatal-genetic-testing-doesn-t-slight-ethics-who-is-a-person-041971.html | Prenatal Genetic Testing Doesn't Slight Ethics;Who Is a Person? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/international-briefs-inquiry-on-renault-chief.html | INTERNATIONAL BRIEFS;Inquiry on Renault Chief | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/fiesta-bowl-the-battle-for-no-1-no-1-nebraska-rumbles-down-path-to-glory.html | FIESTA BOWL: THE BATTLE FOR NO. 1;No. 1 Nebraska Rumbles Down Path to Glory | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/when-it-comes-to-oysters-some-people-can-t-play-favorites.html | When It Comes to Oysters, Some People Can't Play Favorites | False | By Mark Bittman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/mother-charged-in-assault-of-girl-found-with-burns.html | Mother Charged in Assault Of Girl Found With Burns | False | By Chuck Sudetic | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/company-news-beacon-properties-to-buy-atlanta-real-estate.html | COMPANY NEWS;BEACON PROPERTIES TO BUY ATLANTA REAL ESTATE | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/style/at-the-nations-table-austin-texa-little-bakery-that-could.html | At the Nation's Table: Austin, Tex.;A Little Bakery That Could | False | By Anne S. Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/fiesta-bowl-the-battle-for-no-1-spurrier-s-sorry-situation.html | FIESTA BOWL: THE BATTLE FOR NO. 1;Spurrier's Sorry Situation | False | By George Vecsey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/company-news-tenneco-energy-to-sell-its-pipeline-stake.html | COMPANY NEWS;TENNECO ENERGY TO SELL ITS PIPELINE STAKE | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/new-jersey-daily-briefing-traffic-deaths-are-down.html | NEW JERSEY DAILY BRIEFING;Traffic Deaths Are Down | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/d-o-graham-70-leading-star-wars-architect.html | D. O. Graham, 70, Leading 'Star Wars' Architect | False | By Steve Lohr | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/record-earnings-but-less-sharing.html | RECORD EARNINGS, BUT LESS SHARING | False | By Floyd Norris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/the-media-business-advertising-addenda-time-life-names-president-and-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Time Life Names President and Chief | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/journal-angry-white-woman.html | Journal;Angry White Woman | False | By Frank Rich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/pro-football-reeves-puts-cards-on-table-to-owners.html | PRO FOOTBALL;Reeves Puts Cards On Table To Owners | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/notebook-rangers-reassembling-their-lineup.html | Notebook;Rangers Reassembling Their Lineup | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/younger-fingers-knit-one-purl-two.html | Younger Fingers Knit One, Purl Two | False | By Jennifer Weitzman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/schools-computers-stolen.html | Schools' Computers Stolen | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/IHT-1921-vilna-disputed-in-our-pages100-75-and-50-years-ago.html | 1921: Vilna Disputed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/company-news-mobil-plans-to-lay-off-500-workers-at-us-unit.html | COMPANY NEWS;MOBIL PLANS TO LAY OFF 500 WORKERS AT U.S. UNIT | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/business-travel-plaza-hotel-s-new-owners-plan-some-changes-but-they-re-not-about.html | Business Travel;The Plaza Hotel's new owners plan some changes, but they're not about to tamper with success. | False | By Paul Burnham Finney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/sports-people-basketball-ex-knick-is-charged.html | SPORTS PEOPLE: BASKETBALL;Ex-Knick Is Charged | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/nyregion/us-and-albany-are-urged-to-investigate-police-shooting.html | U.S. and Albany Are Urged To Investigate Police Shooting | False | By Dan Barry | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/business/company-news-mediaphis-buys-medical-management-services.html | COMPANY NEWS;MEDAPHIS BUYS MEDICAL MANAGEMENT SERVICES | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/us/arthur-rudolph-89-developer-of-rocket-in-first-apollo-flight.html | Arthur Rudolph, 89, Developer Of Rocket in First Apollo Flight | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/sports/results-plus-042048.html | Results Plus | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/opinion/the-struggle-against-secrecy.html | The Struggle Against Secrecy | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-03 | 1996-01-03 | https://www.nytimes.com/1996/01/03/garden/metropolitan-diary-041580.html | Metropolitan Diary | False | By Ron Alexander | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/finance-briefs-043184.html | FINANCE BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/the-media-business-advertising-addenda-bbdo-wins-review-for-paint-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;BBDO Wins Review For Paint Brands | False | By Anthony Ramirez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/basketball-exhausted-orangemen-fall-again.html | BASKETBALL;Exhausted Orangemen Fall Again | False | By Charlie Nobles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/1-central-asia-should-win-the-new-great-game-who-coined-the-phrase-043117.html | Central Asia Should Win the New 'Great Game'; Who Coined the Phrase | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/hockey-the-host-us-isn-t-warming-to-this-party.html | HOCKEY;The Host U.S. Isn't Warming to This Party | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/sports-people-baseball-mariners-land-paul-sorrento.html | SPORTS PEOPLE: BASEBALL;Mariners Land Paul Sorrento | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/skiing-this-season-skiers-and-snowfalls-are-drifting-east.html | SKIING;This Season, Skiers and Snowfalls Are Drifting East | False | By Barbara Lloyd | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/world/pentagon-boss-walks-in-footsteps-of-peacekeepers.html | Pentagon Boss Walks in Footsteps of Peacekeepers | False | By Ian Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/international-briefs-bmg-buys-the-rest-of-windam-hill-records.html | INTERNATIONAL BRIEFS;BMG Buys the Rest Of Windam Hill Records | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/battle-over-budget-overview-house-lawmakers-reject-dole-plan-reopen-offices.html | BATTLE OVER THE BUDGET: THE OVERVIEW;HOUSE LAWMAKERS REJECT DOLE PLAN TO REOPEN OFFICES | False | By Michael Wines | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/hockey-after-a-tuneup-ferraro-plays-like-a-ferrari.html | HOCKEY;After a Tuneup, Ferraro Plays Like a Ferrari | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/world/95-is-hottest-year-on-record-as-the-global-trend-resumes.html | 95 Is Hottest Year on Record As the Global Trend Resumes | False | By William K. Stevens | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/c-corrections-043982.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/fish-market-disrupted-for-2d-day.html | Fish Market Disrupted For 2d Day | False | By Selwyn Raab | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/currents-supply-dried-up-so-they-made-their-own.html | Currents;Supply Dried Up, So They Made Their Own | False | By Wendy Moonan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/richmond-journal-integration-must-wait-on-dixie-heroes-avenue.html | Richmond Journal;Integration Must Wait On Dixie Heroes Avenue | False | By Mike Allen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/storm-brought-little-snow-but-woe-for-drivers-and-teachers.html | Storm Brought Little Snow, but Woe for Drivers and Teachers | False | By David Stout | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/john-wasmuth-49-researcher-who-sought-out-disease-genes.html | John Wasmuth, 49, Researcher Who Sought Out Disease Genes | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/IHT-1946-franco-protests-in-our-pages100-75-and-50-years-ago.html | 1946: Franco Protests : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/international-briefs-france-telecom-files-claim-against-poland.html | INTERNATIONAL BRIEFS;France Telecom Files Claim Against Poland | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/arguments-begin-in-killing-of-father-of-michael-jordan.html | Arguments Begin In Killing of Father Of Michael Jordan | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/security-a-top-issue-in-municipal-pact.html | Security a Top Issue in Municipal Pact | False | By Steven Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/world/dozens-are-killed-in-heavy-fighting-in-liberia.html | Dozens Are Killed in Heavy Fighting in Liberia | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/international-business-drinking-tequila-but-thinking-cognac-maybe.html | INTERNATIONAL BUSINESS;Drinking Tequila but Thinking Cognac, Maybe? | False | By Julia Preston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/transactions-042919.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/IHT-cypruss-status-letters-to-the-editor.html | Cyprus's Status : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/executive-changes-043133.html | Executive Changes | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/the-media-business-advertising-addenda-accounts-043001.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Anthony Ramirez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/dow-is-ahead-16.62-on-day-of-big-swings.html | Dow Is Ahead 16.62 on Day Of Big Swings | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/world/at-state-department-empty-pockets.html | At State Department, Empty Pockets | False | By Christopher S. Wren | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/style/chronicle-043869.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/key-rates-043818.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/new-jersey-daily-briefing-3-strikes-and-drug-den-is-out.html | NEW JERSEY DAILY BRIEFING;3 Strikes and Drug Den Is Out | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/international-briefs-airbus-sells-9-jets-to-gatx-a-us-leaser.html | INTERNATIONAL BRIEFS;Airbus Sells 9 Jets To GATX, a U.S. Leaser | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/world/nato-chiefs-press-serbs-to-release-18-bosnians.html | NATO Chiefs Press Serbs To Release 18 Bosnians | False | By Mike O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/us-fines-agency-on-power-plant-use.html | U.S. Fines Agency On Power Plant Use | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/football-osborne-savors-acclaim-after-troubled-season.html | FOOTBALL;Osborne Savors Acclaim After Troubled Season | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/l-central-asia-should-win-the-new-great-game-044121.html | Central Asia Should Win the New 'Great Game' | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/sports-of-the-times-paths-part-for-frazier-and-phillips.html | Sports Of The Times;Paths Part For Frazier And Phillips | False | By George Vecsey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/l-a-2.50-federal-case-043150.html | A $2.50 Federal Case? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/international-briefs-toshiba-introduces-new-cd-player-line.html | INTERNATIONAL BRIEFS;Toshiba Introduces New CD Player Line | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/basketball-nets-hope-their-timing-is-impeccable.html | BASKETBALL;Nets Hope Their Timing Is Impeccable | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/news-summary-042145.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/IHT-1921pants-required-in-our-pages100-75-and-50-years-ago.html | 1921:Pants Required : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/credit-markets-treasuries-up-as-traders-seek-information.html | CREDIT MARKETS;Treasuries Up as Traders Seek Information | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/guatemalan-family-refiles-suit-against-fuller-over-boy-s-death.html | Guatemalan Family Refiles Suit Against Fuller Over Boy's Death | False | By Diana B. Henriques | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/new-jersey-daily-briefing-trailer-mishap-snarls-i-95.html | NEW JERSEY DAILY BRIEFING;Trailer Mishap Snarls I-95 | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/economic-scene-paying-to-pollute-a-free-market-solution-that-s-yet-to-be-tested.html | Economic Scene;Paying to pollute: a free market solution that's yet to be tested. | False | By Peter Passell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/market-place-hfs-is-a-fast-moving-company-whose-share-price-has-soared.html | Market Place;HFS is a fast-moving company whose share price has soared. | False | By Edwin McDowell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/the-governor-s-rhetorical-gloss.html | The Governor's Rhetorical Gloss | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/the-ripple-grows.html | The Ripple Grows | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/the-budget-scrum.html | The Budget Scrum | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/currents-at-botanical-garden-letting-the-sun-shine-in.html | Currents;At Botanical Garden, Letting the Sun Shine In | False | By Wendy Moonan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/new-york-state-is-reopening-schools-as-it-takes-over-district-on-li.html | New York State Is Reopening Schools as It Takes Over District on L.I. | False | By Doreen Carvajal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/world/top-leader-of-the-bosnian-serbs-now-under-attack-from-within.html | Top Leader of the Bosnian Serbs Now Under Attack From Within | False | By Chris Hedges | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/gop-drive-spreads-as-10-alabama-judges-jump-parties.html | G.O.P. Drive Spreads as 10 Alabama Judges Jump Parties | False | By Kevin Sack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/alcohol-found-in-pilot-s-remains-in-colombia.html | Alcohol Found in Pilot's Remains in Colombia | False | By Matthew L. Wald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/a-new-level-of-tolerance-for-adultery.html | A New Level of Tolerance for Adultery | False | By Lena Williams | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/IHT-french-outrage-letters-to-the-editor.html | French Outrage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/news/prosperous-new-year-asias-markets-hope-for-revival.html | Prosperous New Year?Asia's Markets Hope for Revival | False | By Kevin Murphy, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/books/books-of-the-times-taking-risk-to-its-logical-extreme.html | BOOKS OF THE TIMES;Taking Risk to Its 'Logical' Extreme | False | By Christopher Lehmann-Haupt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/arts/pop-review-a-mix-of-6-distinct-identities.html | POP REVIEW;A Mix of 6 Distinct Identities | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/pataki-s-message-reaction-who-gets-the-credit-views-differ.html | PATAKI'S MESSAGE: REACTION;Who Gets The Credit? Views Differ | False | By Raymond Hernandez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/inside-042234.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/dan-dorfman-is-dismissed-by-magazine-over-sources.html | Dan Dorfman Is Dismissed By Magazine Over Sources | False | By Diana B. Henriques | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/golf-on-and-off-the-course-fine-time-for-norman.html | GOLF;On and Off the Course, Fine Time for Norman | False | By Larry Dorman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/arts/bridge-043435.html | Bridge | False | By Alan Truscott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/international-briefs-danish-food-deal.html | INTERNATIONAL BRIEFS;Danish Food Deal | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/international-briefs-conoco-in-venture-for-vietnam-refinery.html | INTERNATIONAL BRIEFS;Conoco in Venture For Vietnam Refinery | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/football-game-plan-for-eagles-run-silent-run-deep.html | FOOTBALL;Game Plan for Eagles: Run Silent, Run Deep | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/l-lbj-s-balanced-budget-hid-deficits-044113.html | L.B.J.'s 'Balanced' Budget Hid Deficits | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/IHT-for-a-renewed-nato-the-obituaries-were-premature.html | For a Renewed NATO, the Obituaries Were Premature | False | By Robert Hunter, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/consumer-s-world-an-organized-life-byte-by-megabyte.html | CONSUMER'S WORLD;An Organized Life, Byte by Megabyte | False | By Michel Marriott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/prosecutor-tries-to-make-trooper-talk-on-tampering.html | Prosecutor Tries to Make Trooper Talk On Tampering | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/garden-q-and-a.html | Garden Q. and A. | False | By Dora Galitzki | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/battle-over-budget-effects-washington-indirect-victims-stalemate.html | BATTLE OVER THE BUDGET: THE EFFECTS -- In Washington;Indirect Victims Of the Stalemate | False | By Michael Janofsky, By the New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/battle-over-budget-effects-west-texas-closing-creates-texas-sized-detour.html | BATTLE OVER THE BUDGET: THE EFFECTS -- In West Texas;Closing Creates Texas-Sized Detour | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/books/the-audio-book-a-new-script-for-actors.html | The Audio Book: A New Script for Actors | False | By William Grimes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/company-news-carson-pirie-scott-drops-bid-for-younkers.html | COMPANY NEWS;CARSON PIRIE SCOTT DROPS BID FOR YOUNKERS | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/IHT-to-this-frenchman-that-maastricht-calendar-looks-tight.html | To This Frenchman, That Maastricht Calendar Looks Tight | False | By Pierre Lellouche, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/essay-stop-the-giveaway.html | Essay;Stop the Giveaway | False | By William Safire | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/time-for-change-in-saudi-arabia.html | Time for Change in Saudi Arabia | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/world/sarila-journal-serendy-maharajah-strolls-the-democratic-land.html | Sarila Journal;Serendy, Maharajah Strolls the Democratic Land | False | By John F. Burns | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/art-science-alan-greenspan-stay-popular-divided-washington-keep-inflation-check.html | The Art and Science of Alan Greenspan;How to Stay Popular in a Divided Washington, and Keep Inflation in Check | False | By Keith Bradsher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/results-plus-044148.html | Results Plus | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/crew-offers-top-post-to-giuliani-budget-aide.html | Crew Offers Top Post To Giuliani Budget Aide | False | By Jacques Steinberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/business-digest-042153.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/new-jersey-daily-briefing-feeding-of-pigons-upheld.html | NEW JERSEY DAILY BRIEFING;Feeding of Pigons Upheld | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/metro-digest-042390.html | Metro Digest | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/company-news-judge-dismisses-caremark-s-suit-against-coram.html | COMPANY NEWS;JUDGE DISMISSES CAREMARK'S SUIT AGAINST CORAM | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/l-less-transience-may-enhance-family-ties-043222.html | Less Transience May Enhance Family Ties | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/c-corrections-044016.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/company-news-vtel-s-shares-fall-40-on-revised-earnings-projection.html | COMPANY NEWS;VTEL'S SHARES FALL 40% ON REVISED EARNINGS PROJECTION | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/no-headline-042137.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/strike-threatened-today-at-1000-office-buildings.html | Strike Threatened Today At 1,000 Office Buildings | False | By Steven Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/international-briefs-gold-mine-cutback.html | INTERNATIONAL BRIEFS;Gold Mine Cutback | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/football-fiesta-ratings-boost-cbs.html | FOOTBALL;Fiesta Ratings Boost CBS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/the-neediest-cases-with-medication-child-makes-progress-in-school.html | THE NEEDIEST CASES;With Medication, Child Makes Progress in School | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/david-weadon-39-liturgical-organist.html | David Weadon, 39, Liturgical Organist | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/c-corrections-044024.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/arthur-spear-who-led-mattel-through-fiscal-crises-dies-at-75.html | Arthur Spear, Who Led Mattel Through Fiscal Crises, Dies at 75 | False | By David Cay Johnston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/basketball-as-knicks-go-cold-so-too-does-mason-nelson-relationship.html | BASKETBALL;As Knicks Go Cold, So Too Does Mason-Nelson Relationship | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/italian-settles-fraud-charges-in-mgm-deal.html | Italian Settles Fraud Charges in MGM Deal | False | AP | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/gm-s-chief-sets-a-target-for-asia-sales.html | G.M.'s Chief Sets a Target For Asia Sales | False | By Keith Bradsher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/house-proud-little-house-on-the-brownstone.html | HOUSE PROUD;Little House On the Brownstone | False | By Julie V. Iovine | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/new-jersey-daily-briefing-murderer-sues-jail-and-wins.html | NEW JERSEY DAILY BRIEFING;Murderer Sues Jail and Wins | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/c-corrections-043974.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/the-media-business-advertising-addenda-wells-rich-settles-with-former-officer.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA;Wells Rich Settles With Former Officer | False | By Anthony Ramirez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/irs-draws-criticism-for-delays.html | I.R.S. Draws Criticism for Delays | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/l-lbj-s-balanced-budget-bid-deficits-when-mills-balked-043141.html | L.B.J.'s 'Balanced' Budget Bid Deficits;When Mills Balked | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/football-reeves-meetings-continue-as-do-the-no-comments.html | FOOTBALL;Reeves Meetings Continue, As Do the No Comments | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/football-no-plans-for-inquiry-into-shift-of-identity.html | FOOTBALL;No Plans for Inquiry Into Shift of Identity | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/hospital-to-release-patient-who-received-baboon-cells.html | Hospital to Release Patient Who Received Baboon Cells | False | By Lawrence K. Altman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/burst-pipe-in-queens-leaves-a-big-hole-and-big-questions.html | Burst Pipe in Queens Leaves A Big Hole and Big Questions | False | By Pam Belluck | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/world/with-placards-and-slogans-palestinians-face-the-unknown-an-election.html | With Placards and Slogans, Palestinians Face the Unknown: An Election | False | By Serge Schmemann | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/c-corrections-044008.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/spreading-their-faith-wherever-it-leads-catholic-laity-is-increasingly-replacing.html | Spreading Their Faith Wherever It Leads;Catholic Laity Is Increasingly Replacing Priests and Nuns as Missionaries | False | By Joseph Berger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/arts/the-pop-life-043389.html | The Pop Life | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/world/top-bosnian-angry-over-tv-s-coverage-of-new-year-revelry.html | Top Bosnian Angry Over TV's Coverage Of New Year Revelry | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/metro-matters-elisa-s-law-evokes-unity-for-legislators.html | Metro Matters;'Elisa's Law' Evokes Unity For Legislators | False | By Joyce Purnick | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/IHT-1896-alaska-line-in-our-pages100-75-and-50-years-ago.html | 1896: Alaska Line : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/risk-seen-in-mild-hypertension.html | Risk Seen in Mild Hypertension | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/basketball-rutgers-is-routed-by-bc.html | BASKETBALL;Rutgers Is Routed by B.C. | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/policy-on-vacant-building-fires-reviewed.html | Policy on Vacant-Building Fires Reviewed | False | By Joe Sexton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/a-doctor-sees-hope-for-hopeless-patients.html | A Doctor Sees Hope for 'Hopeless' Patients | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/how-to-avoid-these-layoffs.html | How To Avoid These Layoffs? | False | By Robert B. Reich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/2-westinghouse-industrial-units-sold-to-northrop-for-3-billion.html | 2 Westinghouse Industrial Units Sold to Northrop for $3 Billion | False | By Kenneth N. Gilpin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/sports-people-soccer-nigeria-warned-on-africa-cup.html | SPORTS PEOPLE: SOCCER;Nigeria Warned on Africa Cup | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/international-briefs-ford-motor-venture-picks-site-in-india.html | INTERNATIONAL BRIEFS;Ford Motor Venture Picks Site in India | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/world/nine-slain-in-sri-lanka.html | Nine Slain in Sri Lanka | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/world/nato-presses-serbs-to-release-civilians.html | NATO Presses Serbs To Release Civilians | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/soccer-same-zip-code-for-firmani-but-with-a-different-team.html | SOCCER;Same Zip Code for Firmani But With a Different Team | False | By Alex Yannis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/researchers-finding-offers-insight-into-how-cancer-develops.html | Researchers' Finding Offers Insight Into How Cancer Develops | False | By Gina Kolata | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/melee-ends-in-shots-by-police.html | Melee Ends in Shots by Police | False | By Norimitsu Onishi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/l-ellington-duke-of-jazz-043249.html | Ellington, Duke of Jazz | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/pataki-s-message-press-secretary-polished-pataki-s-speech.html | PATAKI'S MESSAGE;Press Secretary Polished Pataki's Speech | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/l-why-israelis-fear-a-us-military-pact-043176.html | Why Israelis Fear A U.S. Military Pact | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/after-court-order-madonna-faces-accused-in-stalker-case.html | After Court Order, Madonna Faces Accused in Stalker Case | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/pataki-s-message-excerpts-from-the-governor-s-address-in-albany.html | PATAKI'S MESSAGE;Excerpts From the Governor's Address in Albany | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/arts/city-ballet-review-romance-of-broadway-through-classical-eyes.html | CITY BALLET REVIEW;Romance of Broadway Through Classical Eyes | False | By Anna Kisselgoff | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/at-home-with-edye-smith-to-rise-again-from-a-life-in-ruins.html | AT HOME WITH: Edye Smith;To Rise Again From a Life in Ruins | False | By Alex Witchel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/world/palestinian-authority-detains-outspoken-critic-for-24-hours.html | Palestinian Authority Detains Outspoken Critic for 24 Hours | False | By Joel Greenberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/battle-over-the-budget-the-effects-in-kansas-no-more-benefits-for-unemployment.html | BATTLE OVER THE BUDGET: THE EFFECTS -- In Kansas;No More Benefits For Unemployment | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/liberties-you-re-so-vain.html | Liberties;You're So Vain | False | By Maureen Dowd | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/currents-in-landscapes-made-of-wool.html | Currents;In Landscapes Made of Wool | False | By Wendy Moonan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/note-found-at-a-blast-site-hints-victim-was-the-wrong-man.html | Note Found at a Blast Site Hints Victim Was the Wrong Man | False | By Ronald Smothers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/IHT-european-topics-swiss-told-to-ease-up-on-addicts.html | EUROPEAN TOPICS : Swiss Told to Ease Up on Addicts | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/movies/babe-is-chosen-as-best-film-by-national-society-of-critics.html | Babe' Is Chosen as Best Film By National Society of Critics | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/garden-notebook-paradise-regrown.html | GARDEN NOTEBOOK;Paradise Regrown | False | By Anne Raver | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/olympics-north-korea-to-join-world-in-atlanta.html | OLYMPICS;North Korea To Join World In Atlanta | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/opinion/gingrich-revolution-gives-polluters-a-rebate-on-cleanup-costs-043087.html | Gingrich Revolution Gives Polluters a Rebate on Cleanup Costs | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/style/chronicle-043877.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/frederick-king-90-cardiologist-and-a-professor-at-mount-sinai.html | Frederick King, 90, Cardiologist And a Professor at Mount Sinai | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/arts/milwaukee-prelate-reaches-the-top-and-keeps-reaching.html | Milwaukee Prelate Reaches the Top And Keeps Reaching | False | By James R. Oestreich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/calendar-exhibitions-fashion-talks-classes.html | Calendar: Exhibitions, Fashion Talks, Classes | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/world/wild-theory-in-a-slaying-dies-in-mexico.html | Wild Theory In a Slaying Dies in Mexico | False | By Anthony Depalma | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/battle-over-budget-effects-virgin-islands-looking-62-open-park.html | BATTLE OVER THE BUDGET: THE EFFECTS -- In the Virgin Islands;Looking to '62 To Open a Park | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/c-corrections-043990.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/anxiety-at-at-t-as-layoffs-loom.html | Anxiety at AT&T as Layoffs Loom | False | By Robert Hanley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/battle-over-budget-effects-paralysis-brought-shutdown-begins-seep-private-sector.html | BATTLE OVER THE BUDGET: THE EFFECTS;Paralysis Brought On by Shutdown Begins to Seep to the Private Sector | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/battle-over-budget-legislation-house-fails-override-veto-spending-bills.html | BATTLE OVER THE BUDGET: THE LEGISLATION;House Fails to Override Veto of Spending Bills | False | By Jerry Gray | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/new-jersey-daily-briefing-group-home-funds-sought.html | NEW JERSEY DAILY BRIEFING;Group-Home Funds Sought | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/new-jersey-daily-briefing-patient-escapes-from-ward.html | NEW JERSEY DAILY BRIEFING;Patient Escapes From Ward | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/company-news-compusa-reports-10-increase-in-same-store-sales.html | COMPANY NEWS;COMPUSA REPORTS 10% INCREASE IN SAME-STORE SALES | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/new-jersey-daily-briefing-jury-selection-in-trooper-suit.html | NEW JERSEY DAILY BRIEFING;Jury Selection in Trooper Suit | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/IHT-prosperous-new-yearasias-markets-hope-for-revival.html | Prosperous New Year?Asia's Markets Hope for Revival | False | By Kevin Murphy, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/world/dr-usim-odim-72-physician-tended-to-biafrans-in-war.html | Dr. Usim Odim, 72; Physician Tended To Biafrans in War | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/sports-people-baseball-media-director-rejects-yankees.html | SPORTS PEOPLE: BASEBALL;Media Director Rejects Yankees | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/style/chronicle-043443.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/a-gambino-goes-to-jail-in-1993-case.html | A Gambino Goes to Jail In 1993 Case | False | By Joseph P. Fried | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/us/a-protein-tells-eaters-to-stop.html | A PROTEIN TELLS EATERS TO STOP | False | By Sandra Blakeslee | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/garden/currents-with-tongue-in-cheek.html | Currents;With Tongue In Cheek | False | By Wendy Moonan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/sports-people-tennis-gullikson-stays-on-as-coach.html | SPORTS PEOPLE: TENNIS;Gullikson Stays On as Coach | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/world/world-news-briefs-famine-in-north-korea-puts-the-south-on-edge.html | World News Briefs;Famine in North Korea Puts the South on Edge | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/senate-approves-a-nominee-to-the-sec.html | Senate Approves a Nominee to the S.E.C. | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/pataki-s-message-overview-pataki-says-backing-spending-cuts-will-help-state.html | PATAKI'S MESSAGE: THE OVERVIEW;Pataki Says Backing Spending Cuts Will Help State Thrive | False | By Clifford J. Levy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/basketball-jordan-s-38-pace-the-bulls.html | BASKETBALL;Jordan's 38 Pace the Bulls | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/in-at-t-s-attic-1-billion-of-flops-and-fumbles.html | In AT&T's Attic, $1 Billion of Flops and Fumbles | False | By Edmund L. Andrews | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/media-business-advertising-after-devastating-hurricane-us-virgin-islands.html | THE MEDIA BUSINESS: Advertising;After a devastating hurricane, the U.S. Virgin Islands is stressing American values for tourists. | False | By Anthony Ramirez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/world/6-dead-in-new-delhi-in-bombing-claimed-by-kashmiri-rebels.html | 6 Dead in New Delhi In Bombing Claimed By Kashmiri Rebels | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/nyregion/pataki-s-message-the-politics-risky-time-for-cuts.html | PATAKI'S MESSAGE: THE POLITICS;Risky Time for Cuts | False | By James Dao | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/john-hancock-pays-a-fine-for-improper-sales-practices.html | John Hancock Pays a Fine For Improper Sales Practices | False | By Michael Quint | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/sports/hockey-brodeur-is-closer-to-perfection-than-roy.html | HOCKEY;Brodeur Is Closer to Perfection Than Roy | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/world/world-news-briefs-at-least-20-afghans-die-as-rockets-hit-capital.html | World News Briefs;At Least 20 Afghans Die As Rockets Hit Capital | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-04 | 1996-01-04 | https://www.nytimes.com/1996/01/04/business/company-briefs-043613.html | COMPANY BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/arbitration-bill-covering-police-and-firefighters-is-voted-down-in-assembly.html | Arbitration Bill Covering Police and Firefighters Is Voted Down in Assembly | False | By Jennifer Preston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/at-t-to-end-its-on-line-service-and-join-the-world-wide-web.html | AT&T to End Its On-Line Service And Join the World Wide Web | False | By Laurence Zuckerman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/gary-barnett-will-stay-put.html | Gary Barnett Will Stay Put | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/giuliani-takes-issue-with-pataki-s-budget.html | Giuliani Takes Issue With Pataki's Budget | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/art-in-review-046086.html | Art in Review | False | By Michael Kimmelman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/richard-hornung-costume-designer-45.html | Richard Hornung, Costume Designer, 45 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/today-s-dining-reviews.html | Today's Dining Reviews | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/1-cents-and-sensibility-044270.html | Cents and Sensibility | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/hockey-islanders-stung-by-former-teammate.html | HOCKEY;Islanders Stung By Former Teammate | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/eugene-underwood-99-admiralty-law-specialist.html | Eugene Underwood, 99, Admiralty Law Specialist | False | By David Stout | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/2-large-phone-companies-seek-higher-rates.html | 2 Large Phone Companies Seek Higher Digital Rates | False | By John Markoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/worldbusiness/IHT-petrochemical-deal-hints-at-new-openness-beijing.html | Petrochemical Deal Hints at New Openness: Beijing Mulls a Megamerger | False | By Kevin Murphy, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/theater/theater-review-existential-anarchy-and-scary-cereal.html | THEATER REVIEW;Existential Anarchy And Scary Cereal | False | By Ben Brantley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/nyc-going-by-foot-and-searching-for-respect.html | NYC;Going by Foot, And Searching For Respect | False | By Clyde Haberman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/IHT-bonn-official-demands-that-dutch-slow-drug-trade.html | Bonn Official Demands That Dutch Slow Drug Trade | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/the-media-business-disney-and-abc-shareholders-solidly-approve-merger-deal.html | THE MEDIA BUSINESS;Disney and ABC Shareholders Solidly Approve Merger Deal | False | By Geraldine Fabrikant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/merchant-banking-venture-is-formed.html | Merchant Banking Venture Is Formed | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/international-briefs-german-trade-surplus.html | INTERNATIONAL BRIEFS;German Trade Surplus | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/the-neediest-cases-new-yorkers-at-heart-and-in-charity.html | THE NEEDIEST CASES;New Yorkers at Heart, and in Charity | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/1-new-york-acts-to-franchise-pay-toilets-044237.html | New York Acts to Franchise Pay Toilets | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/hockey-canada-s-big-tree-has-bright-future.html | HOCKEY;Canada's 'Big Tree' Has Bright Future | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/deal-for-masco-s-furniture-unit-collapses.html | Deal for Masco's Furniture Unit Collapses | False | By Kurt Eichenwald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/college-basketball-umass-withstands-memphis-rally.html | COLLEGE BASKETBALL;UMass Withstands Memphis Rally | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/world/egyptians-get-a-new-premier-and-hopes-for-the-economy.html | Egyptians Get a New Premier And Hopes for the Economy | False | By Douglas Jehl | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/us/battle-over-budget-republicans-split-bruised-polls-gop-weighs-new-tactics.html | BATTLE OVER THE BUDGET: THE REPUBLICANS;Split and Bruised in Polls, G.O.P. Weighs New Tactics | False | By Robin Toner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/world/israel-air-force-not-for-her.html | Israel Air Force Not for Her | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/us/clare-wofford-69-college-official.html | Clare Wofford, 69, College Official | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/design-review-when-craft-is-wedded-to-machine-production.html | DESIGN REVIEW;When Craft Is Wedded to Machine Production | False | By Roberta Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/last-chance.html | Last Chance | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/international-briefs-italian-government-sells-rest-of-steel-unit.html | INTERNATIONAL BRIEFS;Italian Government Sells Rest of Steel Unit | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/world/japan-premier-is-to-quit-wide-changes-are-expected.html | Japan Premier Is to Quit; Wide Changes Are Expected | False | By Nicholas D. Kristof | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/market-place-statistical-casualties-in-battle-of-the-budget.html | Market Place;Statistical Casualties in Battle of the Budget | False | By Robert D. Hershey Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/movies/film-review-when-models-have-sex-the-lighting-s-the-thing.html | FILM REVIEW;When Models Have Sex, The Lighting's the Thing | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/standoff-over-red-hook-renewal-businesses-fear-a-plan-to-remake-a-neighborhood.html | Standoff Over Red Hook Renewal;Businesses Fear a Plan to Remake a Neighborhood | False | By Joe Sexton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/hootie-leads-95-album-sales.html | Hootie Leads '95 Album Sales | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/l-wait-a-second-that-was-a-leap-day-044202.html | Wait a Second! That Was a Leap Day | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/l-central-asia-s-despots-044261.html | Central Asia's Despots | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/the-dow-declines-by-20.23-in-a-day-of-wide-swings.html | The Dow Declines by 20.23 In a Day of Wide Swings | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/guillaume-gallozzi-graffiti-dealer-37.html | Guillaume Gallozzi, Graffiti Dealer, 37 | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/us/excerpts-from-a-memo-on-the-white-house-travel-office.html | Excerpts From a Memo on the White House Travel Office | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/us/gm-in-a-first-will-sell-a-car-designed-for-electric-power-this-fall.html | G.M., in a First, Will Sell a Car Designed for Electric Power ThisFall | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/art-review-the-stuff-of-dreams-and-the-natural-world.html | ART REVIEW;The Stuff of Dreams And the Natural World | False | By Pepe Karmel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/IHT-refurbished-dinosaur-letters-to-the-editor.html | Refurbished Dinosaur: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/sports-people-football-wildcat-to-enter-draft.html | SPORTS PEOPLE: FOOTBALL;Wildcat to Enter Draft | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/the-media-business-advertising-addenda-heileman-brewing-consolidates-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Heileman Brewing Consolidates Work | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/IHT-1896-corean-problem-in-our-pages-100-75-and-50-years-ago.html | 1896: Corean Problem: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/restaurants-045985.html | Restaurants | False | By Ruth Reichl | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/world/alcohol-found-in-pilot-s-body-in-colombian-crash.html | Alcohol Found in Pilot's Body in Colombian Crash | False | By Matthew L. Wald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/pro-football-steelers-drop-curtain-on-the-steel-curtain.html | PRO FOOTBALL;Steelers Drop Curtain On the Steel Curtain | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/sports-people-hockey-maple-leaf-suspended.html | SPORTS PEOPLE: HOCKEY;Maple Leaf Suspended | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/metro-digest-044997.html | Metro Digest | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/company-reports-two-big-investment-banks-report-increased-earnings.html | COMPANY REPORTS;Two Big Investment Banks Report Increased Earnings | False | By Peter Truell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/world/under-pressure-by-nato-bosnian-serbs-free-captives.html | Under Pressure by NATO, Bosnian Serbs Free Captives | False | By Mike O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/us/researchers-find-out-why-bacteria-may-turn-deadly-for-people-withcystic-fibrosis.html | Researchers Find Out Why Bacteria May Turn Deadly for People WithCystic Fibrosis | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/first-class-freeloaders.html | First-Class Freeloaders | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/us/3-are-indicted-in-sale-of-german-art-stolen-by-a-gi.html | 3 Are Indicted in Sale of German Art Stolen by a G.I. | False | By William H. Honan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/horse-racing-notebook-another-winter-at-work-for-cruguet.html | HORSE RACING: NOTEBOOK;Another Winter at Work for Cruguet | False | By Joseph Durso | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/world/president-to-visit-troops.html | President To Visit Troops | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/us/battle-over-the-budget-the-overview-leaders-in-house-drop-gop-plan-on-us-workers.html | BATTLE OVER THE BUDGET: THE OVERVIEW;LEADERS IN HOUSE DROP G.O.P. PLAN ON U.S. WORKERS | False | By Adam Clymer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/hockey-while-on-the-road-devils-get-needed-lift.html | HOCKEY;While on the Road, Devils Get Needed Lift | False | By Alex Yannis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/abroad-at-home-anatomy-of-disaster.html | Abroad at Home;Anatomy of Disaster | False | By Anthony Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/world/physicists-manage-to-create-the-first-antimatter-atoms.html | Physicists Manage to Create The First Antimatter Atoms | False | By Malcolm W. Browne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/media-business-advertising-new-survey-seeks-gauge-research-needs-american.html | THE MEDIA BUSINESS: ADVERTISING;A new survey seeks to gauge the research needs of American companies as they look abroad. | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/us/evan-esar-96-wrote-books-on-jokes-and-humor.html | Evan Esar, 96; Wrote Books on Jokes and Humor | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/transactions-045110.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/us/us-to-resume-reprocessing-of-nuclear-fuel.html | U.S. to Resume Reprocessing of Nuclear Fuel | False | By Matthew L. Wald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/college-basketball-wolters-leads-uconn-women.html | COLLEGE BASKETBALL;Wolters Leads UConn Women | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/on-my-mind-stay-alive-another-year.html | On My Mind;Stay Alive Another Year | False | By A. M. Rosenthal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/news-summary-045462.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/world/edgy-un-debates-sending-troops-to-burundi.html | Edgy U.N. Debates Sending Troops to Burundi | False | By Barbara Crossette | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/world/as-russian-vote-nears-us-fears-for-fate-of-reform.html | As Russian Vote Nears, U.S. Fears for Fate of Reform | False | By Steven Erlanger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/c-corrections-046264.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/art-in-review-046108.html | Art in Review | False | By Pepe Karmel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/no-headline-045691.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/international-briefs-arianespace-plans-rise-in-launchings.html | INTERNATIONAL BRIEFS;Arianespace Plans Rise in Launchings | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/sounds-around-town-046159.html | Sounds Around Town | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/william-campbell-wall-st-adviser-64.html | William Campbell, Wall St. Adviser, 64 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/style/IHT-network-for-women-travelers.html | Network for Women Travelers | False | By Roger Collis, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/rowland-plan-would-ease-early-adoption-in-abuse-cases.html | Rowland Plan Would Ease Early Adoption In Abuse Cases | False | By Jonathan Rabinovitz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/international-briefs-inchcape-sells-property.html | INTERNATIONAL BRIEFS;Inchcape Sells Property | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/world/in-montenegro-an-indicted-soldier-is-still-a-hero.html | In Montenegro, an Indicted Soldier Is Still a Hero | False | By Jane Perlez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/baseball-yanks-rogers-feels-right-at-home.html | BASEBALL;Yanks' Rogers Feels Right at Home | False | By Jack Curry | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/conviction-in-bribery-thrown-out.html | Conviction In Bribery Thrown Out | False | By Don van Natta Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/new-jersey-daily-briefing-repeal-of-helmet-law-fails.html | NEW JERSEY DAILY BRIEFING;Repeal of Helmet Law Fails | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/international-briefs-south-korea-s-trade-deficit-surges.html | INTERNATIONAL BRIEFS;South Korea's Trade Deficit Surges | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/us/battle-over-budget-fallout-its-efforts-hampered-agency-scrambles-produce-flu.html | BATTLE OVER THE BUDGET: THE FALLOUT;Its Efforts Hampered, Agency Scrambles to Produce Flu Report | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/pro-football-reeves-and-the-giants-appear-to-be-growing-apart.html | PRO FOOTBALL;Reeves and the Giants Appear to Be Growing Apart | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/key-rates-044199.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/world/british-government-criticized-for-ordering-saudi-to-leave.html | British Government Criticized For Ordering Saudi to Leave | False | By John Darnton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/international-briefs-philips-acquisition.html | INTERNATIONAL BRIEFS;Philips Acquisition | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/sports-people-football-impostor-a-bettor-too.html | SPORTS PEOPLE: FOOTBALL;Impostor a Bettor, Too | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/to-control-the-media-click-the-off-button-044210.html | To Control the Media: Click the 'Off' Button | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/art-in-review-046124.html | Art in Review | False | By Pepe Karmel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/i-no-supranational-control-for-the-internet-044229.html | No Supranational Control for the Internet | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/workers-strike-office-towers-in-manhattan.html | Workers Strike Office Towers In Manhattan | False | By Steven Greenhouse | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/art-in-review-045926.html | Art in Review | False | By Charles Hagen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/new-jersey-daily-briefing-a-vote-to-ban-toy-guns.html | NEW JERSEY DAILY BRIEFING;A Vote to Ban Toy Guns | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/hockey-canadian-juniors-capture-fourth-gold-medal-in-row.html | HOCKEY;Canadian Juniors Capture Fourth Gold Medal in Row | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/world/atoms-of-antimatter-created-by-physicists.html | Atoms of Antimatter Created by Physicists | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/2-republicans-claim-right-to-challenge-dole-in-primary.html | 2 Republicans Claim Right To Challenge Dole in Primary | False | By Clifford J. Levy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/new-jersey-daily-briefing-panel-backs-measure-on-jobs.html | NEW JERSEY DAILY BRIEFING;Panel Backs Measure on Jobs | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/IHT-dispute-over-modernization-blamed-in-surprise-dismissal-london-exchange.html | Dispute Over Modernization Blamed in Surprise Dismissal : London Exchange Fires Chief Executive | False | By Erik Ipsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/worldbusiness/IHT-a-europefriendly-us-trade-officer.html | A Europe-Friendly U.S. Trade Officer | False | By Tom Buerkle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/brooklyn-history-inning-by-inning.html | Brooklyn History, Inning by Inning | False | By Douglas Martin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/at-the-mercy-of-our-genes.html | At the Mercy Of Our Genes | False | By Charles Siebert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/IHT-1946-trial-to-expand-in-our-pages-100-75-and-50-years-ago.html | 1946: Trial to Expand?: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/world/hamburg-journal-squatters-victorious-a-checkbook-did-it.html | Hamburg Journal;Squatters Victorious! (A Checkbook Did It) | False | By Stephen Kinzer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/golf-the-first-leader-is-corey-pavin.html | GOLF;The First Leader Is Corey Pavin | False | By Larry Dorman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/dollar-rallies-against-yen-but-loses-ground-to-mark.html | Dollar Rallies Against Yen, But Loses Ground to Mark | False | By Kenneth N. Gilpin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/IHT-1921-lecture-halted-in-our-pages-100-75-and-50-years-ago.html | 1921: Lecture Halted: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/credit-markets-treasury-prices-plummet-on-delay-in-budget-talks.html | CREDIT MARKETS;Treasury Prices Plummet On Delay in Budget Talks | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/l-credit-deng-for-easing-china-income-disparity-044601.html | Credit Deng for Easing China Income Disparity | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/company-news-compuserve-looks-to-restore-internet-sex-groups.html | COMPANY NEWS;COMPUSERVE LOOKS TO RESTORE INTERNET SEX GROUPS | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/also-of-note.html | Also of Note | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/the-media-business-advertising-addenda-2-new-campaigns-by-big-advertisers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 New Campaigns By Big Advertisers | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/pro-basketball-an-unlikely-cast-of-characters-helps-knicks-halt-losing-streak.html | PRO BASKETBALL;An Unlikely Cast of Characters Helps Knicks Halt Losing Streak | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/sports-of-the-times-the-stars-go-out-at-the-garden.html | Sports of The Times;The Stars Go Out At the Garden | False | By Harvey Araton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/mr-yeltsin-s-dangerous-choice.html | Mr. Yeltsin's Dangerous Choice | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/sports-people-football-cunningham-have-son.html | SPORTS PEOPLE: FOOTBALL;Cunninghams Have Son | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/mortgage-rates-fall.html | Mortgage Rates Fall | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/colleague-s-funeral-is-a-lesson-in-firefighters-vulnerability.html | Colleague's Funeral Is a Lesson in Firefighters' Vulnerability | False | By Frank Bruni | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/sounds-around-town-046027.html | Sounds Around Town | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/baseball-awaiting-the-word-from-washington.html | BASEBALL;Awaiting the Word From Washington | False | By Murray Chass | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/bad-tidings-for-the-hungry.html | Bad Tidings for the Hungry | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/sounds-around-town-046175.html | Sounds Around Town | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/public-advocate-report-says-hmo-s-vary-widely-in-quality-andbenefits.html | Public Advocate Report Says H.M.O.'s Vary Widely in Quality andBenefits | False | By Lisa W. Foderaro | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/new-jersey-daily-briefing-limit-on-hypnotic-testimony.html | NEW JERSEY DAILY BRIEFING;Limit on Hypnotic Testimony | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/new-jersey-daily-briefing-parole-officer-dismissed.html | NEW JERSEY DAILY BRIEFING;Parole Officer Dismissed | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/news/bonn-official-demands-that-dutch-slow-drug-trade.html | Bonn Official Demands That Dutch Slow Drug Trade | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/us-to-apply-new-vigor-in-policing-trade.html | U.S. to Apply New Vigor in Policing Trade | False | By David E. Sanger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/in-america-children-giuliani-s-priority.html | In America;Children: Giuliani's 'Priority' | False | By Bob Herbert | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/paul-lipson-82-who-appeared-as-tevye-over-2000-times.html | Paul Lipson, 82, Who Appeared As Tevye Over 2,000 Times | False | By Mel Gussow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/mayor-calls-pataki-s-cuts-too-painful-for-new-york.html | Mayor Calls Pataki's Cuts Too Painful for New York | False | By James Dao | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/books/books-of-the-times-facts-and-myths-about-the-man-who-found-troy.html | BOOKS OF THE TIMES;Facts and Myths About the Man Who Found Troy | False | By Richard Bernstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/new-faces-in-grammy-nominations.html | New Faces in Grammy Nominations | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/tv-weekend-off-information-highway-a-busy-red-light-district.html | TV WEEKEND;Off Information Highway, A Busy Red-Light District | False | By Walter Goodman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/new-jersey-daily-briefing-bill-on-charter-schools-passes.html | NEW JERSEY DAILY BRIEFING;Bill on Charter Schools Passes | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/home-video-045942.html | Home Video | False | By Peter M. Nichols | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/us/battle-over-the-budget-the-workers-added-bite-for-many-on-the-job.html | BATTLE OVER THE BUDGET: THE WORKERS;Added Bite For Many On the Job | False | By Michael Janofsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/results-plus-045047.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/deaths-at-hospital-said-not-to-reflect-systemwide-flaws.html | Deaths at Hospital Said Not to Reflect Systemwide Flaws | False | By Elisabeth Rosenthal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/us/panel-doubts-gulf-war-syndrome-is-new.html | Panel Doubts Gulf War "Syndrome" Is New | False | By Philip J. Hilts | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/met-with-leon-golub-nancy-spero-2-artists-always-prowling-for-ideas-use-again.html | AT THE MET WITH: Leon Golub and Nancy Spero;2 Artists Always Prowling For Ideas To Use Again | False | By Michael Kimmelman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/art-in-review-046094.html | Art in Review | False | By Charles Hagen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/the-media-business-osborn-to-buy-stations.html | THE MEDIA BUSINESS;Osborn to Buy Stations | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/hockey-brendan-byrne-arena-goes-continental.html | HOCKEY;Brendan Byrne Arena Goes Continental | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/business-digest-045004.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/the-media-business-marvel-reports-loss-for-quarter.html | THE MEDIA BUSINESS;Marvel Reports Loss for Quarter | False | By Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/retailers-call-sales-in-december-worst-since-90-91-recession.html | Retailers Call Sales in December Worst Since '90-'91 Recession | False | By Jennifer Steinhauer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/us/clinton-leads-final-tribute-to-navy-hero.html | Clinton Leads Final Tribute to Navy Hero | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/international-business-london-stock-market-chief-ousted-after-broker-feud.html | INTERNATIONAL BUSINESS;London Stock Market Chief Ousted After Broker Feud | False | By Richard W. Stevenson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/style/chronicle-044326.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/us/court-clears-way-for-flight-attendants-sue-tobacco-companies-onsecondhand-smoke.html | Court Clears Way for Flight Attendants to Sue Tobacco Companies onSecondhand Smoke | False | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/ex-officer-gets-a-3-month-term-in-perjury.html | Ex-Officer Gets a 3-Month Term in Perjury | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/sports-people-baseball-surgery-for-saberhagen-may-cost-96-season.html | SPORTS PEOPLE: BASEBALL;Surgery for Saberhagen May Cost '96 Season | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/world/5-are-killed-in-attacks-in-southern-egypt.html | 5 Are Killed in Attacks in Southern Egypt | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/the-spoken-word.html | The Spoken Word | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/goldman-is-seen-in-talks-to-buy-bowling-giant.html | Goldman Is Seen In Talks to Buy Bowling Giant | False | By Peter Truell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/c-corrections-046256.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/helena-leigh-hunt-still-life-painter-64.html | Helena Leigh-Hunt Still-Life Painter, 64 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/sounds-around-town-046167.html | Sounds Around Town | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/new-jersey-daily-briefing-agency-to-foot-housing-bills.html | NEW JERSEY DAILY BRIEFING;Agency to Foot Housing Bills | False | By Terry Pristin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/us/thomas-g-garth-is-dead-at-60-headed-the-boys-and-girls-clubs.html | Thomas G. Garth Is Dead at 60; Headed the Boys and Girls Clubs | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/company-reports-adobe-stock-plunges-23-as-earnings-trail-wall-st-expectations.html | COMPANY REPORTS;Adobe Stock Plunges 23% as Earnings Trail Wall St. Expectations | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/first-degree-murder-case.html | First-Degree Murder Case | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/us/memo-places-hillary-clinton-at-core-of-travel-office-case.html | Memo Places Hillary Clinton At Core of Travel Office Case | False | By David Johnston | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/company-news-general-housewares-to-stop-making-some-lines.html | COMPANY NEWS;GENERAL HOUSEWARES TO STOP MAKING SOME LINES | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/l-the-military-deserves-a-site-on-times-square-044245.html | The Military Deserves A Site on Times Square | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/movies/film-review-a-gadget-mad-america-through-japanese-eyes.html | FILM REVIEW;A Gadget-Mad America, Through Japanese Eyes | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/IHT-french-angel-letters-to-the-editor.html | French Angel: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/disclosure-on-ruptured-pipe-s-installation-adds-bewilderment-to-aninquiry.html | Disclosure on Ruptured Pipe's Installation Adds Bewilderment to anInquiry | False | By Pam Belluck | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/l-gop-dropout-s-party-history-is-wrong-044458.html | G.O.P. Dropout's Party History Is Wrong | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/sports-people-baseball-finley-to-stay-an-angel.html | SPORTS PEOPLE: BASEBALL;Finley to Stay an Angel | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/company-briefs-045292.html | COMPANY BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/world/peru-criticized-on-new-yorker-s-trial.html | Peru Criticized on New Yorker's Trial | False | By Calvin Sims | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/us/inside-045683.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/the-media-business-advertising-addenda-osram-sylvania-chooses-mullen.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Osram Sylvania Chooses Mullen | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/sports-people-horse-racing-jockey-denies-charge.html | SPORTS PEOPLE: HORSE RACING;Jockey Denies Charge | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/dance-review-the-games-of-love-as-intricate-as-chess.html | DANCE REVIEW;The Games of Love, as Intricate as Chess | False | By Jack Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/pro-basketball-nets-are-their-own-worst-enemy.html | PRO BASKETBALL;Nets Are Their Own Worst Enemy | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/edward-fenton-78-a-children-s-author-inspired-by-greece.html | Edward Fenton, 78, A Children's Author Inspired by Greece | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/the-media-business-advertising-addenda-accounts-044318.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/haytaian-is-accused-of-harassment.html | Haytaian Is Accused Of Harassment | False | By Neil MacFarquhar | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/sounds-around-town-046132.html | Sounds Around Town | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/down-on-the-farm-a-donor-breeding-pigs-that-can-provide-organs-for-humans.html | Down on the Farm, a Donor;Breeding Pigs That Can Provide Organs for Humans | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/us/battle-over-the-budget-the-researchers-work-stops-at-labs-and-waste-sites.html | BATTLE OVER THE BUDGET: THE RESEARCHERS;Work Stops at Labs and Waste Sites | False | By Warren E. Leary | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/art-in-review-046116.html | Art in Review | False | By Pepe Karmel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/sports/pro-football-shula-packing-up-victories-and-leaving-dolphins.html | PRO FOOTBALL;Shula Packing Up Victories and Leaving Dolphins | False | By Charlie Nobles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/nyregion/silent-army-on-strike-will-the-garbage-pile-up.html | Silent Army' on Strike: Will the Garbage Pile Up? | False | By Rachel L. Swarns | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/photography-review-loving-new-york-and-new-yorkers.html | PHOTOGRAPHY REVIEW;Loving New York and New Yorkers | False | By Charles Hagen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/real-estate-couple-with-binder-house-who-lost-their-bid-collect-connecticut.html | Real Estate;A couple with a binder on a house who lost their bid collect in a Connecticut small claims court. | False | By Eleanor Charles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/sounds-around-town-046140.html | Sounds Around Town | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/business/the-media-business-advertising-addenda-wunderman-adds-bowes-dentsu-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Wunderman Adds Bowes Dentsu Office | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/opinion/l-add-fertility-contol-to-ethiopia-equation-044253.html | Add Fertility Contol To Ethiopia Equation | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/arts/gumbel-to-leave-today-after-one-more-year.html | Gumbel to Leave 'Today' After One More Year | False | By Bill Carter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-05 | 1996-01-05 | https://www.nytimes.com/1996/01/05/style/chronicle-045438.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/news-summary-046957.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/the-neediest-cases-finding-nature-and-inspiration-at-a-summer-camp.html | THE NEEDIEST CASES;Finding Nature, and Inspiration, at a Summer Camp | False | By Maureen Muenster | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/your-money/IHT-to-each-according-to-needs.html | To Each According To Needs | False | By A.b., International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/observer-fun-for-politics-junkies.html | Observer;Fun for Politics Junkies | False | By Russell Baker | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/k-rock-updates-its-music.html | K-Rock Updates Its Music | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/lincoln-kirstein-city-ballet-co-founder-dies.html | Lincoln Kirstein, City Ballet Co-Founder, Dies | False | By Jack Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-football-coached-make-calls-reeves-stays-shula-goes-giants-coach-finally.html | PRO FOOTBALL -- Coached Make the Calls: Reeves Stays, Shula Goes;Giants Coach Finally Accepts The Status Quo | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/2-rappers-charged-in-death-of-policewoman.html | 2 Rappers Charged in Death of Policewoman | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/your-money/IHT-fundamentals-lift-polands-profile.html | Fundamentals Lift Poland's Profile | False | By Judith Rehak, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/your-money/IHT-briefcase-cold-winter-stock-picks-to-keep-portfolios-warm.html | BRIEFCASE : Cold Winter Stock Picks To Keep Portfolios Warm | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/it-s-a-dirty-job-but-strikers-aren-t-doing-it.html | It's a Dirty Job, but Strikers Aren't Doing It | False | By Rachel L. Swarns | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/international-briefs-german-money-move.html | INTERNATIONAL BRIEFS;German Money Move | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/in-performance-jazz-047775.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/ramon-vinay-83-a-chilean-tenor-and-baritone-sang-at-met.html | Ramon Vinay, 83, a Chilean; Tenor and Baritone Sang at Met | False | By Kenneth Furie | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/international-briefs-samsung-wins-contracts.html | INTERNATIONAL BRIEFS;Samsung Wins Contracts | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/l-new-rules-for-midwives-are-standard-practice-modern-magic-studies-047830.html | New' Rules for Midwives Are Standard Practice;Modern Magic' Studies | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/job-training-for-prosecutor-neighborhood-mobsters-learn-she-s-no-longer-novice.html | On-the-Job Training For a Prosecutor;Neighborhood Mobsters Learn She's No Longer a Novice | False | By Joseph P. Fried | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/transactions-046680.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/sports-people-football-chargers-let-o-neal-go.html | SPORTS PEOPLE: FOOTBALL;Chargers Let O'Neal Go | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/william-lockhart-89-a-constitutional-scholar.html | William Lockhart, 89, a Constitutional Scholar | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/new-rules-for-midwives-are-standard-practice-047821.html | New' Rules for Midwives Are Standard Practice | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/in-performance-pop-047783.html | IN PERFORMANCE: POP | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-football-giants-brown-has-surgery.html | PRO FOOTBALL;Giants' Brown Has Surgery | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/world/surrender-to-burmese-troops-may-end-opium-barons-rule.html | Surrender to Burmese Troops May End Opium Baron's Rule | False | By Philip Shenon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/new-jersey-daily-briefing-police-get-reinforcements.html | NEW JERSEY DAILY BRIEFING;Police Get Reinforcements | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/stocks-revive-after-move-in-house-to-end-shutdown.html | Stocks Revive After Move In House to End Shutdown | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/editorial-notebook-small-theater.html | Editorial Notebook;Small Theater | False | By Mary Cantwell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/style/IHT-in-tuscany-a-villas-park-transformed-by-works-of-art.html | In Tuscany, a Villa's Park Transformed by Works of Art | False | By Ken Shulman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/results-plus-047090.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/new-jersey-daily-briefing-proposal-to-restrict-contracts.html | NEW JERSEY DAILY BRIEFING;Proposal to Restrict Contracts | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/IHT-1896fever-at-rennes-in-our-pages100-75-and-50-years-ago.html | 1896:Fever at Rennes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/dikakis-the-movie.html | Dikakis' (The Movie) | False | By Howard Kaminsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/new-jersey-daily-briefing-fire-disrupts-commuter-lines.html | NEW JERSEY DAILY BRIEFING;Fire Disrupts Commuter Lines | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/sports-people-baseball-andre-dawson-signs.html | SPORTS PEOPLE: BASEBALL;Andre Dawson Signs | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/one-type-of-bond-fund-that-may-have-crested.html | One Type of Bond Fund That May Have Crested | False | By Leslie Wayne | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/IHT-norwegian-skier-hits-the-heights.html | Norwegian Skier Hits the Heights | False | By Christopher Clarey, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/1-new-rules-for-midwives-are-standard-practice-047813.html | New' Rules for Midwives Are Standard Practice | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/school-safety-divides-giuliani-and-crew.html | School Safety Divides Giuliani and Crew | False | By Jacques Steinberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/on-briefings-clinton-lets-tradition-lag.html | On Briefings, Clinton Lets Tradition Lag | False | By Alison Mitchell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/international-business-small-family-run-stores-spain-are-fighting.html | INTERNATIONAL BUSINESS;Small Family-Run Stores in Spain Are Fighting to Limit the Hypermarkets | False | By Al Goodman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/new-jersey-daily-briefing-boy-made-to-drink-ammonia.html | NEW JERSEY DAILY BRIEFING;Boy Made to Drink Ammonia | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/international-briefs-venezuela-plans-sale.html | INTERNATIONAL BRIEFS;Venezuela Plans Sale | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/hockey-bruised-but-not-beaten-rangers-survive-capitals.html | HOCKEY;Bruised, but Not Beaten, Rangers Survive Capitals | False | By Alex Yannis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/international-briefs-ge-gets-engine-order.html | INTERNATIONAL BRIEFS;G.E. Gets Engine Order | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/world/port-of-spain-journal-star-batsman-lashes-out-sending-cricket-reeling.html | Port of Spain Journal;Star Batsman Lashes Out, Sending Cricket Reeling | False | By Larry Rohter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/virginia-executes-an-abductor-who-killed.html | Virginia Executes an Abductor Who Killed | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/long-bond-ends-lower-in-day-of-mixed-prices.html | Long Bond Ends Lower in Day of Mixed Prices | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/workers-to-get-help-on-bills-and-loans.html | Workers to Get Help On Bills and Loans | False | By Iver Peterson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/firefighter-dies-battling-blaze-in-rockaways.html | Firefighter Dies Battling Blaze In Rockaways | False | By Randy Kennedy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/sports-people-baseball-high-level-talks-in-labor-dispute.html | SPORTS PEOPLE: BASEBALL;High-Level Talks In Labor Dispute | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/scenes-from-the-strike-angry-faces-jobs-undone.html | Scenes From the Strike: Angry Faces, Jobs Undone | False | By Robert D. McFadden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/your-money/IHT-politics-obscures-outlook-for-russia.html | Politics Obscures Outlook for Russia | False | By Conrad De Aenlle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/editors-note-046558.html | Editors' Note | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/no-headline-047074.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/ex-kidder-trader-is-expected-to-face-limited-sanctions.html | Ex-Kidder Trader Is Expected to Face Limited Sanctions | False | By Peter Truell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/IHT-greece-ponders-its-political-life-without-papandreou.html | Greece Ponders Its Political Life Without Papandreou | False | By John K. Cooley, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/c-corrections-047414.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/mr-murayama-departs.html | Mr. Murayama Departs | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/your-money/IHT-briefcase-new-listed-venturecapital-fund.html | BRIEFCASE : New Listed Venture-Capital Fund | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/worldbusiness/IHT-accounting-rule-keeps-lid-on-the-yen.html | Accounting Rule Keeps Lid on the Yen | False | By Lawrence Malkin, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-basketball-nets-lose-large-lead-but-pull-out-the-victory.html | PRO BASKETBALL;Nets Lose Large Lead But Pull Out The Victory | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/world/palestinian-believed-to-be-bombing-mastermind-is-killed.html | Palestinian Believed to Be Bombing Mastermind Is Killed | False | By Serge Schmemann | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/agency-delays-payments-for-foster-care.html | Agency Delays Payments for Foster Care | False | By Vivian S. Toy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/1-new-yorkers-are-finally-getting-their-promised-tax-relief-047791.html | New Yorkers Are Finally Getting Their Promised Tax Relief | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/school-safety-battle.html | School Safety Battle | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-basketball-ewing-misses-another-practice.html | PRO BASKETBALL;Ewing Misses Another Practice | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/international-briefs-dutch-publisher-seeks-entertainment-concern.html | INTERNATIONAL BRIEFS;Dutch Publisher Seeks Entertainment Concern | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-football-sadness-praise-relief-from-dolphin-faithful.html | PRO FOOTBALL;Sadness, Praise, Relief From Dolphin Faithful | False | By Charlie Nobles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/a-park-worth-millions-and-he-can-t-give-it-away.html | A Park Worth Millions, and He Can't Give It Away | False | By Dirk Johnson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/key-rates-046337.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/l-use-those-cherry-trees-from-allegany-forest-047244.html | Use Those Cherry Trees From Allegany Forest | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-football-faulk-to-miss-playoff-game.html | PRO FOOTBALL;Faulk to Miss Playoff Game | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/your-money/IHT-czech-republics-promise-and-pitfalls.html | Czech Republic's Promise and Pitfalls | False | By Digby Larner, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/l-new-yorkers-are-finally-getting-their-promised-tax-relief-more-to-love-n-y-047805.html | New Yorkers Are Finally Getting Their Promised Tax Relief;More \$ to Love N Y | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/world/yeltsin-the-politician-agrees-to-let-top-liberal-aide-go.html | Yeltsin the Politician Agrees To Let Top Liberal Aide Go | False | By Alessandra Stanley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/hmo-gag-rules.html | H.M.O. Gag Rules | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/competition-to-begin-for-local-phone-calls-ending-a-monopoly.html | Competition to Begin for Local Phone Calls, Ending a Monopoly | False | By Jonathan Rabinovitz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/sports-people-baseball-belle-faces-lawsuit.html | SPORTS PEOPLE: BASEBALL;Belle Faces Lawsuit | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/l-christian-coalition-sends-dual-message-on-israel-047279.html | Christian Coalition Sends Dual Message on Israel | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/about-new-york-at-aa-ring-of-phones-marks-season.html | About New York;At A.A., Ring Of Phones Marks Season | False | By David Gonzalez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/gang-members-held-in-drug-deals.html | Gang Members Held in Drug Deals | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/equestrian-officials-accept-state-terms.html | Equestrian Officials Accept State Terms | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/company-briefs-047554.html | COMPANY BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/your-money/IHT-communisms-resurgence-separating-hype-from-reality.html | Communism's Resurgence: Separating Hype From Reality | False | By Iain Jenkins, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/l-new-rules-for-midwives-are-standard-practice-high-cost-greater-risk-047856.html | New' Rules for Midwives Are Standard Practice;High Cost, Greater Risk | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/l-checks-and-balances-047260.html | Checks and Balances | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/subpoena-issued-in-travel-office-inquiry.html | Subpoena Issued in Travel Office Inquiry | False | By David Johnston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/company-news-lazard-said-to-be-in-talks-to-acquire-a-firm.html | COMPANY NEWS;LAZARD SAID TO BE IN TALKS TO ACQUIRE A FIRM | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/woman-suing-haytaian-cites-fear-of-losing-job.html | Woman Suing Haytaian Cites Fear of Losing Job | False | By Neil MacFarquhar | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/arctic-air-mass-stays-put-for-deep-freeze-weekend.html | Arctic Air Mass Stays Put For Deep-Freeze Weekend | False | By Douglas Martin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-football-coached-make-calls-reeves-stays-shula-goes-outgoing-coach-gives.html | PRO FOOTBALL -- Coached Make the Calls: Reeves Stays, Shula Goes;Outgoing Coach Gives Johnson His Blessing | False | By Thomas George | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/shaking-up-czech-industry-a-western-entrepreneur-plays-capitalist-hardball.html | Shaking Up Czech Industry;A Western Entrepreneur Plays Capitalist Hardball | False | By Jane Perlez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-football-california-here-holmgren-comes-again.html | PRO FOOTBALL;California, Here Holmgren Comes. Again. | False | By Tom Friend | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/religion-journal-a-church-acts-to-harmonize-with-social-change.html | Religion Journal;A Church Acts to Harmonize With Social Change | False | By Gustav Niebuhr | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/new-jersey-daily-briefing-voucher-program-advised.html | NEW JERSEY DAILY BRIEFING;Voucher Program Advised | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/news/vexed-by-eurotunnel-they-slash-fares-ferry-companies-get-cross.html | Vexed By Eurotunnel, They Slash Fares : Ferry Companies Get Cross | False | By Erik Ipsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/experts-on-crime-warn-of-a-ticking-time-bomb.html | Experts on Crime Warn Of a 'Ticking Time Bomb' | False | By Fox Butterfield | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-football-bills-likely-to-face-relaxed-steelers-without-bruce-smith.html | PRO FOOTBALL;Bills Likely to Face Relaxed Steelers Without Bruce Smith | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/golf-a-new-look-lee-janzen-grabs-second-round-lead.html | GOLF;A New-Look Lee Janzen Grabs Second-Round Lead | False | By Larry Dorman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/world/us-likely-to-issue-transit-visa-for-taiwanese-official.html | U.S. Likely to Issue Transit Visa for Taiwanese Official | False | By Christopher S. Wren | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/world/world-news-briefs-lawyer-attacked-in-us-blames-guatemala-army.html | World News Briefs;Lawyer Attacked in U.S. Blames Guatemala Army | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/inside-046744.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/met-tenor-is-stricken-ill-onstage-and-dies.html | Met Tenor Is Stricken Ill Onstage And Dies | False | By Randy Kennedy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/metro-digest-046868.html | Metro Digest | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/your-money/IHT-debt-issues-reflect-stronger-economies.html | Debt Issues Reflect Stronger Economies | False | By Digby Larner, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/excerpts-from-the-report-on-policing-the-schools.html | Excerpts From the Report On Policing the Schools | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/elusive-papers-of-law-firm-are-found-at-white-house.html | Elusive Papers of Law Firm Are Found at White House | False | By Stephen Labaton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/television-review-hating-the-sin-hating-a-sinner-more.html | TELEVISION REVIEW;Hating The Sin. Hating A Sinner More. | False | By John J. O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/congress-votes-return-760000-federal-payroll-resume-someservices-republicans.html | CONGRESS VOTES TO RETURN 760,000 TO FEDERAL PAYROLL AND RESUME SOMESERVICES; Republicans' Boomerang | False | By Michael Wines | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/bob-flanagan-43-performer-who-fashioned-art-from-his-pain.html | Bob Flanagan, 43, Performer Who Fashioned Art From His Pain | False | By Roberta Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/c-corrections-046655.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/pro-basketball-what-s-in-an-arena-name-plenty-nets-claim-in-lawsuit.html | PRO BASKETBALL;What's in an Arena Name? Plenty, Nets Claim in Lawsuit | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/world/us-rights-group-asserts-china-lets-thousands-of-orphans-die.html | U.S. Rights Group Asserts China Lets Thousands of Orphans Die | False | By Patrick E. Tyler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/cut-another-100-million-giuliani-tells-his-aides.html | Cut Another $100 Million, Giuliani Tells His Aides | False | By David Firestone | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/international-business-china-says-growth-and-inflation-eased-in-1995.html | INTERNATIONAL BUSINESS;China Says Growth and Inflation Eased in 1995 | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/world/japan-premier-resigns-in-sign-of-a-party-shift.html | Japan Premier Resigns in Sign Of a Party Shift | False | By Nicholas D. Kristof | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/style/IHT-saintgermains-latest-metamorphosis.html | Saint-Germain's Latest Metamorphosis | False | By Mary Blume, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/two-cousins-fatally-shot-police-see-it-as-revenge.html | Two Cousins Fatally Shot; Police See It As Revenge | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/IHT-a-model-french-bureaucrat-accused-the-final-trial-for-vichy.html | A Model French Bureaucrat Accused : The Final Trial for Vichy ? | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/theater/in-performance-theater-047309.html | IN PERFORMANCE: THEATER | False | By Ben Brantley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/leon-schwab-85-co-founder-of-hollywood-drugstore-of-stars.html | Leon Schwab, 85, Co-Founder Of Hollywood Drugstore of Stars | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/bridge-047325.html | Bridge | False | By Alan Truscott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/the-way-to-a-budget-compromise.html | The Way to a Budget Compromise | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/l-has-the-bard-s-statue-just-melted-into-air-047252.html | Has the Bard's Statue Just Melted Into Air? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/company-news-circle-k-stock-posts-18-percent-drop.html | COMPANY NEWS;CIRCLE K STOCK POSTS 18 PERCENT DROP | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/fear-of-condom-ads.html | Fear of Condom Ads | False | By John Flinn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/ballet-review-for-balanchine-and-tchaikovsky.html | BALLET REVIEW;For Balanchine And Tchaikovsky | False | By Anna Kisselgoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/robley-evans-radioactivity-pioneer-dies-at-88.html | Robley Evans, Radioactivity Pioneer, Dies at 88 | False | By Karen Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/new-jersey-daily-briefing-van-sought-in-hit-run-case.html | NEW JERSEY DAILY BRIEFING;Van Sought in Hit-Run Case | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/justices-to-rule-on-unlimited-aid-by-parties.html | Justices to Rule on 'Unlimited' Aid by Parties | False | By Linda Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/journal-boy-toy-story.html | Journal;Boy Toy Story | False | By Frank Rich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/IHT-vexed-by-eurotunnel-they-slash-fares-ferry-companies-get-cross.html | Vexed By Eurotunnel, They Slash Fares : Ferry Companies Get Cross | False | By Erik Ipsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/international-business-surprise-tax-bill-pushes-down-taiwan-stocks.html | INTERNATIONAL BUSINESS;Surprise Tax Bill Pushes Down Taiwan Stocks | False | By Kenneth N. Gilpin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/business-digest-046892.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/style/IHT-berlinmoscowtracing-parallel-visions.html | 'Berlin-Moscow':Tracing Parallel Visions | False | By Joseph Fitchett, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/intel-admits-it-overstated-chips-speed.html | Intel Admits It Overstated Chips' Speed | False | By John Markoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/world/israel-and-syria-upbeat-as-early-talks-close.html | Israel and Syria Upbeat as Early Talks Close | False | By Steven Erlanger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/IHT-1921to-cure-crime-in-our-pages100-75-and-50-years-ago.html | 1921:To Cure Crime : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/IHT-1946railway-deaths-in-our-pages100-75-and-50-y-ears-ago.html | 1946:Railway Deaths : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/arts/art-review-testing-limits-at-the-corcoran.html | ART REVIEW;Testing Limits at the Corcoran | False | By Roberta Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/ex-treasury-chiefs-warn-rubin-on-debt-moves.html | Ex-Treasury Chiefs Warn Rubin on Debt Moves | False | AP | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/your-money/IHT-real-estate-for-the-truly-courageous.html | Real Estate for the Truly Courageous | False | By Aline Sullivan, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/simpson-again-granted-a-delay-in-testifying-in-a-civil-lawsuit.html | Simpson Again Granted a Delay In Testifying in a Civil Lawsuit | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/us/congress-votes-return-760000-federal-payroll-resume-someservices-step-temporary.html | CONGRESS VOTES TO RETURN 760,000 TO FEDERAL PAYROLL AND RESUME SOMESERVICES; STEP IS TEMPORARY | False | By Adam Clymer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/international-briefs-auto-sales-in-japan-rose-4.8-in-1995.html | INTERNATIONAL BRIEFS;Auto Sales in Japan Rose 4.8% in 1995 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/divorce-new-york-style.html | Divorce, New York Style | False | By Raoul Lionel Felder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/c-corrections-047406.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/business/company-news-fed-approves-merger-of-chase-and-chemical.html | COMPANY NEWS;FED APPROVES MERGER OF CHASE AND CHEMICAL | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/style/IHT-with-new-yorks-rise-london-auctions-are-ever-more-arid.html | With New York's Rise, London Auctions Are Ever More Arid | False | By Souren Melikian, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/sports/sports-of-the-times-standoffs-and-fond-farewells.html | Sports Of The Times;Standoffs And Fond Farewells | False | By William C. Rhoden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/opinion/l-new-rules-for-midwives-are-standard-practice-047848.html | New' Rules for Midwives Are Standard Practice | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/nyregion/new-jersey-daily-briefing-march-for-county-executive.html | NEW JERSEY DAILY BRIEFING;March for County Executive | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-06 | 1996-01-06 | https://www.nytimes.com/1996/01/06/world/haiti-asks-un-to-extend-troop-presence.html | Haiti Asks U.N. to Extend Troop Presence | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/outdoors-peace-rules-along-river-in-quebec.html | OUTDOORS;Peace Rules Along River In Quebec | False | By Pete Bodo | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/blackboard-surprisingly-sunny-for-seniors.html | BLACKBOARD;Surprisingly Sunny, for Seniors | False | By Deborah Stead | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/blackboard-rounding-up-a-passel-of-engineers.html | BLACKBOARD;Rounding Up a Passel of Engineers | False | By Deborah Stead | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/conscience-makes-a-poor-companion.html | Conscience Makes A Poor Companion | False | By Susan Allen Toth | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/college-basketball-huskies-set-to-meet-the-elite-of-big-east.html | COLLEGE BASKETBALL;Huskies Set to Meet The Elite Of Big East | False | By William N. Wallace, Hartford, Jan. 6 | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/nj-vines-cream-ridge-vineyars-and-champagne-cellars-a-delicate-taste-of-fruit.html | N.J. VINES;Cream Ridge Vineyars and Champagne Cellars;A Delicate Taste of Fruit | False | By Howard G. Goldberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/us/nuclear-waste-plant-copes-with-last-minute-problems.html | Nuclear Waste Plant Copes With Last-Minute Problems | False | By Matthew L. Wald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/travel-advisory-black-history-events-planned-for-washington.html | Travel Advisory ;Black History Events Planned for Washington | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/l-to-list-of-risky-bikers-add-food-carriers-on-sidewalk-052191.html | To List of Risky Bikers Add Food Carriers on Sidewalk | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/women-s-basketball-wins-more-fans.html | Women's Basketball Wins More Fans | False | By Jack Cavanaugh | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/blackboard-abstinence-umm-what-s-that.html | BLACKBOARD;Abstinence? Umm . . . What's That? | False | By Deborah Stead | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/zacatecas-built-by-the-silver.html | Zacatecas, built by the Silver | False | By Eric Lawlor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/c-corrections-052159.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/the-original-mogul.html | The Original Mogul | False | By Robert Irwin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/a-veto-upsets-li-vintners.html | A Veto Upsets L.I. Vintners | False | By John Rather | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/consummate-host-the-guests-matter.html | Consummate Host (The Guests Matter) | False | By Karen de Witt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/no-way-to-win-a-primary.html | No Way to Win a Primary | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/ms-goldstein-mr-kramer.html | Ms. Goldstein, Mr. Kramer | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/coping-confronting-the-fat-in-me-a-journey-begins.html | COPING;Confronting the Fat in Me: A Journey Begins | False | By Robert Lipsyte | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/c-corrections-052132.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/teaching-teachers-is-experience-the-best-teacher.html | TEACHING TEACHERS;Is Experience The Best Teacher? | False | By Peter Applebome | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/evening-hours-farewell-and-hail.html | EVENING HOURS;Farewell And Hail | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/ideas-trends-some-pack-biscuits-others-prefer-peanuts.html | IDEAS & TRENDS;Some Pack Biscuits. Others Prefer Peanuts. | False | By Garry Pierre-Pierre | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/art-wildlife-as-paragons-and-vehicles-of-self-expression.html | ART;Wildlife as Paragons and Vehicles of Self-Expression | False | By Vivien Raynor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/l-to-list-of-risky-bikers-add-food-carriers-on-sidewalk-052205.html | To List of Risky Bikers Add Food Carriers on Sidewalk | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/long-island-journal-049670.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/c-corrections-052124.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/turbulence.html | Turbulence | False | By Stephen D. Solomon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/carolyn-p-wetzel-dan-townsend.html | Carolyn P. Wetzel, Dan Townsend | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/there-s-no-verdict-yet-on-campus-crime.html | There's No Verdict Yet On Campus Crime | False | By Elizabethe Holland | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/automobiles/building-all-american-vehicles-in-the-us.html | Building All-American Vehicles in the U.S. | False | By James G. Cobb | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/earning-it-finding-a-paycheck-on-line.html | EARNING IT;Finding a Paycheck on Line | False | By Sana Siwolop | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/bookshelf-facial-harassment-and-other-stories.html | BOOKSHELF;Facial Harassment, and Other Stories | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/commercial-property-thinking-green-balancing-environmental-activism.html | Commercial Property/Thinking Green;Balancing Environmental Activism and the Market | False | By James S. Russell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/college-basketball-st-john-s-bad-season-is-only-getting-worse.html | COLLEGE BASKETBALL;St. John's Bad Season Is Only Getting Worse | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/theater/l-broadway-s-woes-bring-on-those-revivals-048682.html | BROADWAY'S WOES;Bring On Those Revivals | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/us/clinton-meets-challenge-by-offering-budget-plan-crucial-talks-beginsoon.html | CLINTON MEETS CHALLENGE BY OFFERING BUDGET PLAN; CRUCIAL TALKS BEGINSOON | False | By Adam Clymer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/connecticut-guide-049395.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/powerful-lawyer-s-path-to-hot-author.html | Powerful Lawyer's Path to Hot Author | False | By Ann Costello | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/bad-for-real-estate-good-for-the-arts.html | Bad for Real Estate, Good for the Arts | False | By Amy D'Orio | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/tales-and-tips-on-raising-twins.html | Tales and Tips on Raising Twins | False | By Darice Bailer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/board-fails-to-block-o-rourke-s-main-privatization-plans.html | Board Fails to Block O'Rourke's Main Privatization Plans | False | By Donna Greene | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/recordings-view-chant-taken-back-to-its-roots.html | RECORDINGS VIEW;Chant, Taken Back to Its Roots | False | By Sarah Bryan Miller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/playing-in-the-neighborhood-midtown-pumping-iron-the-roseland-photos.html | PLAYING IN THE NEIGHBORHOOD: MIDTOWN;Pumping Iron: The Roseland Photos | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/where-the-bargains-may-also-be-finds.html | Where the Bargains May Also Be Finds | False | By Jacqueline Weaver | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/yes-he-s-revived-sears-but-can-he-reinvent-it.html | Yes, He's Revived Sears. But Can He Reinvent It? | False | By Judith H. Dobrzynski | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/classical-briefs-048950.html | Classical Briefs | False | By Anthony Tommasini | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/datebook.html | DATEBOOK | False | By Thomas H. Matthews | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/us/policy-changes-on-infant-organs.html | Policy Changes on Infant Organs | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/in-the-region-long-island-early-buyers-in-subdivisions-discover-better-deals.html | In the Region/Long Island;Early Buyers in Subdivisions Discover Better Deals | False | By Diana Shaman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/l-a-landlord-s-pan-of-local-filming-050148.html | A Landlord's Pan of Local Filming | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/world/with-charlie-company-gi-s-meet-bosnia-serb-troops-but-gingerly.html | WITH CHARLIE COMPANY;G.I.'s Meet Bosnia Serb Troops, but Gingerly | False | By Ian Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/the-world-europeans-redefine-what-makes-a-citizen.html | THE WORLD;Europeans Redefine What Makes a Citizen | False | By Craig R. Whitney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/pop-music-new-releases-048895.html | POP MUSIC;New Releases | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/atlantic-city-at-the-casinos-049840.html | ATLANTIC CITY;At the Casinos | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Penelope Laurans | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/painting-with-words.html | Painting With Words | False | By Richard Wollheim | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/l-racing-to-the-top-048879.html | RACING TO THE TOP | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/what-s-on-tuning-in-to-public-access-shows.html | What's On: Tuning In to Public Access Shows | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/diary-052086.html | DIARY | False | By Joshua Mills | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/inside-050695.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/new-jersey-cofrom-discounts-to-diaspora-a-bazaar-starts-to-fold-its.html | NEW JERSEY & CO.;From Discounts to Diaspora: A Bazaar Starts to Fold Its Tent | False | By Richard D. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/frugal-traveler-in-oaxaca-reveling-in-the-exchange-rate.html | FRUGAL TRAVELER;In Oaxaca, Reveling in The Exchange Rate | False | By Susan Spano | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/joni-m-hybsha-peter-j-prodanov.html | Joni M. Hybsha, Peter J. Prodanov | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/l-healthy-environment-aids-the-economy-050733.html | Healthy Environment Aids the Economy | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/blackboard-a-professor-earns-and-returns-his-pay.html | BLACKBOARD;A Professor Earns, And Returns, His Pay | False | By Laurel Graeber | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/l-from-the-interactive-encyclopedia-2015-edition-welfare-end-of-048852.html | FROM THE INTERACTIVE ENCYCLOPEDIA, 2015 EDITION: WELFARE, END OF | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/on-campus-a-100-million-gift-that-keeps-on-giving.html | ON CAMPUS;A $100 Million Gift That Keeps On Giving | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/in-brief-the-doctor-s-best-friend-50-and-still-growing.html | IN BRIEF;The Doctor's Best Friend: 50 and Still Growing | False | By Karen Demasters | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/mutual-funds-quarterly-report-a-comeback-year-in-japan.html | MUTUAL FUNDS QUARTERLY REPORT;A Comeback Year in Japan? | False | By Timothy Middleton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/profile-bridging-the-gap-between-religion-and-technology.html | PROFILE;Bridging the Gap Between Religion and Technology | False | By George Judson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/the-night-where-teens-go-for-a-dip.html | THE NIGHT;Where Teens Go For a Dip | False | By Bob Morris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/dance-view-writing-a-diary-with-choreography.html | DANCE VIEW;Writing a Diary With Choreography | False | By Jack Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/l-airplane-air-048739.html | Airplane Air | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/save-your-breath-sisters.html | Save Your Breath, Sisters | False | By Bell Hooks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/architect-of-gains-in-child-care.html | Architect of Gains In Child Care | False | By Christopher Kincade Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/travel-advisory-correspondent-s-report-barcelona-gets-museum-of-contemporary-art.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Barcelona Gets Museum Of Contemporary Art | False | By Alan Riding | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/in-the-region-connecticut-with-cigars-in-vogue-farmers-return-to-tobacco.html | In the Region/Connecticut;With Cigars in Vogue, Farmers Return to Tobacco | False | By Eleanor Charles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/sports-of-the-times-shula-s-role-giants-truce-each-a-risk.html | Sports Of The Times;Shula's Role, Giants' Truce Each a Risk | False | By Dave Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/l-taming-the-bullies-of-bosnia-048801.html | TAMING THE BULLIES OF BOSNIA | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/signoff-half-a-million-who-still-remember.html | SIGNOFF;Half a Million Who Still Remember | False | By Richard F. Shephard | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/record-low-temperatures-are-hobbling-the-northeast.html | Record-Low Temperatures Are Hobbling the Northeast | False | By Carey Goldberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/tv/cover-story-southern-ladies-with-dark-secrets-can-this-be-the-family-channel.html | COVER STORY;Southern Ladies With Dark Secrets (Can This Be the Family Channel?) | False | By Andy Meisler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/jersey-big-beautiful-obsolete-and-only-7-million.html | JERSEY;Big, Beautiful, Obsolete and Only $7 Million | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/theater/theater-from-scenery-that-floats.html | THEATER;From Scenery That Floats . . . | False | By Andrea Stevens | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/world/nello-celio-81-dies-swiss-administrator.html | Nello Celio, 81, Dies; Swiss Administrator | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/charles-kim-and-sujin-oh.html | Charles Kim and SuJin Oh | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/world/investigators-visit-france-s-fine-restaurants-and-not-to-dine.html | Investigators Visit France's Fine Restaurants, and Not to Dine | False | By Craig R. Whitney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/everett-kinstler-marguerite-chartier.html | Everett Kinstler, Marguerite Chartier | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-midwood-where-chat-was-king-2-shops-fade-out-the.html | NEIGHBORHOOD REPORT: MIDWOOD;Where Chat Was King 2 Shops Fade Out -- The Place to Get The Best Bounce | False | By Mark Francis Cohen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/l-communities-of-color-segregated-settings-but-good-schools-050741.html | Communities of Color': Segregated Settings, but Good Schools | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/l-reforming-managing-agents-049158.html | Reforming Managing Agents | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/whose-welfare.html | Whose Welfare? | False | By Jason Deparle | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/l-of-god-and-weinerville-048860.html | OF GOD AND WEINERVILLE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/your-home-required-reading-in-a-co-op.html | YOUR HOME;Required Reading In a Co-op | False | By Jay Romano | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/what-s-bad-for-rappo-but-good-for-carwash-hint-it-s-very-helpful-for-ice-fishing.html | What's Bad for Rappo But Good for Carwash?;Hint: It's Very Helpful for Ice Fishing | False | By Adam Nossiter | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/c-corrections-051403.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/3-convicted-of-murder-in-drug-gang-case.html | 3 Convicted of Murder in Drug Gang Case | False | By George James | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/a-gallery-of-memories.html | A Gallery of Memories | False | By Michael Pollak | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/at-what-cost-the-snows-of-95-96.html | At What Cost The Snows Of '95-96? | False | By Fred Musante | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-little-italy-art-gallery-enters-fray-over-senior-center.html | NEIGHBORHOOD REPORT: LITTLE ITALY;Art Gallery Enters Fray Over Senior Center | False | By Andrew Jacobs | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/music-a-collaboration-in-keeping-king-s-dream-alive.html | MUSIC;A Collaboration in Keeping King's Dream Alive | False | By Leslie Kandell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/the-crafty-commuter-on-roads-and-highways-trouble-spots-to-avoid-this-week.html | THE CRAFTY COMMUTER;On Roads and Highways, Trouble Spots to Avoid This Week | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/l-investors-help-push-the-downsizing-trend-050750.html | Investors Help Push The Downsizing Trend | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/foreign-affairs-time-for-straight-talk.html | Foreign Affairs;Time for Straight Talk | False | By Thomas L. Friedman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/l-america-seeks-stability-abroad-not-empires-050725.html | America Seeks Stability Abroad, Not Empires | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec.31-jan-6-and-an-end-to-watt-s-case.html | Dec.31 - Jan. 6; . . and An End to Watt's Case | False | By David Johnston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/a-flawed-plan-for-foster-children.html | A Flawed Plan for Foster Children | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/l-fan-shame-052396.html | Fan Shame | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/the-good-servant.html | The Good Servant | False | By Brad Leithauser | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/gardening-where-do-new-edibles-come-from.html | GARDENING;Where Do New Edibles Come From? | False | By Joan Lee Faust | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/connecticut-q-a-anne-keefe-getting-it-together-so-the-curtain-can-go-up.html | Connecticut Q&A: Anne Keefe;Getting It Together So the Curtain Can Go Up | False | By Penny Parsekian | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/richard-versalle-63-met-tenor-dies-after-fall-in-a-performance.html | Richard Versalle, 63, Met Tenor, Dies After Fall in a Performance | False | By Lynette Holloway | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/world/pope-john-paul-vatican-how-many-angels-can-dance.html | Pope John Paul @ Vatican: How Many Angels Can Dance. . . ? | False | By Celestine Bohlen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/on-language-maneuvering-with-heimlich.html | On Language;Maneuvering With Heimlich | False | By William Safire | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/restaurants-let-s-celebrate.html | RESTAURANTS;Let's Celebrate | False | By Fran Schumer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/new-yorkers-co-050393.html | NEW YORKERS & CO. | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/cuttings-books-that-are-made-for-seasons-like-this.html | Cuttings;Books That Are Made for Seasons Like This | False | By Anne Raver | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/mansion-is-a-steal-if-unwieldy.html | Mansion Is a Steal, If Unwieldy | False | By George Judson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/a-city-of-ranchers-and-high-rises.html | A City of Ranchers And High-Rises | False | By Julia Preston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/us/high-tech-pregnancies-test-hope-s-limit.html | High-Tech Pregnancies Test Hope's Limit | False | By Trip Gabriel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-fiction-poetry-050245.html | Books in Brief: FICTION & POETRY | False | By Mark Lindquist | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/investing-it-zooming-biotechs-may-have-staying-power.html | INVESTING IT;Zooming Biotechs May Have Staying Power | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/baseball-notebook-analyzing-the-moves-and-countermoves.html | BASEBALL NOTEBOOK;Analyzing the Moves and Countermoves | False | By Murray Chass | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/dining-out-where-hot-really-does-mean-incendiary.html | DINING OUT;Where Hot Really Does Mean Incendiary | False | By Patricia Brooks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-park-slope-aids-ends-bookshop-dream.html | NEIGHBORHOOD REPORT: PARK SLOPE;AIDS Ends Bookshop Dream | False | By Somini Sengupta | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/movies/l-nixon-cia-plot-and-castro-048690.html | NIXON?;C.I.A. Plot And Castro | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/theater-shaw-mambo-mouth-and-james-baldwin.html | THEATER;Shaw, 'Mambo Mouth' And James Baldwin | False | By Alvin Klein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/reading-writing-reality-check.html | Reading, Writing, Reality Check | False | By Julie Miller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-downtown-brooklyn-will-yogurt-replace-coffee-at.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN;Will Yogurt Replace Coffee at L.I.R.R. Station? | False | By Mark Francis Cohen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/appearances-getting-vertical.html | APPEARANCES;Getting Vertical | False | By Mary Tannen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-new-york-up-close-feed-meter-see-it-light-up-but-still.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;Feed the Meter, See It Light Up (But Still Expire) | False | By Bruce Lambert | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/crafts-exhibition-with-nature-as-a-collaborator.html | CRAFTS;Exhibition With Nature as a Collaborator | False | By Patricia Malarcher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/spending-it-dr-fad-s-advice-on-buying-art-keep-it-simple.html | SPENDING IT;Dr. Fad's Advice on Buying Art: Keep It Simple | False | By J. Peder Zane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/pop-music-new-releases-048925.html | POP MUSIC;New Releases | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/pumps-and-circumstance.html | Pumps and Circumstance | False | By Ellen Feldman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/inside-051276.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/us/california-s-gop-finally-elects-an-assembly-speaker-it-can-call-itsown.html | California's G.O.P. Finally Elects an Assembly Speaker It Can Call ItsOwn | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/westchester-guide-049883.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/on-the-mpa-room-for-quiet-meditation-in-keyport.html | ON THE MAP;A Room for Quiet Meditation in Keyport | False | By Christina F. Johnson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/results-plus-051853.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/l-don-t-tolerate-substance-abuse-052337.html | Don't Tolerate Substance Abuse | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/good-eating-greenwich-village-the-hideaways.html | GOOD EATING;Greenwich Village: The Hideaways | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/automobiles/behind-the-wheel-audi-a4-quattro-athletic-overachiever-at-a-garage-sale-price.html | BEHIND THE WHEEL/Audi A4 Quattro;Athletic Overachiever At a Garage-Sale Price | False | By Dan Neil | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/elizabeth-hopkins-randall-dunn.html | Elizabeth Hopkins, Randall Dunn | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/pro-football-brown-predicts-fast-recovery.html | PRO FOOTBALL;Brown Predicts Fast Recovery | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/editors-note-049662.html | Editors' Note | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/l-faulting-others-052353.html | Faulting Others | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/l-how-to-find-a-therapist-without-the-misadventures-052221.html | How to Find a Therapist Without the Misadventures | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/on-campus-and-now-a-phd-program-as-rowan-college-expands.html | ON CAMPUS;And Now, a Ph.D. Program As Rowan College Expands | False | By Abby Goodnough | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/pop-music-new-releases-048941.html | POP MUSIC;New Releases | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/apartment-fire-in-queens-kills-2d-firefighter-in-a-week.html | Apartment Fire in Queens Kills 2d Firefighter in a Week | False | By Robert D. McFadden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec-31-jan-6-a-car-for-tomorrow-a-road-to-drive-it-on.html | Dec.31 - Jan. 6;A Car for Tomorrow . . . And a Road To Drive It On | False | By Hubert B. Herring | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-east-side-in-stuyvesant-town-customers-can-t-bank-on-tellers.html | NEIGHBORHOOD REPORT: EAST SIDE;In Stuyvesant Town, Customers Can't Bank On Tellers | False | By Andrew Jacobs | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/music-isaac-stern-to-offer-recital-from-a-tour.html | MUSIC;Isaac Stern to Offer Recital From a Tour | False | By Robert Sherman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/pro-football-cowboys-carry-burden-no-matter-the-situation.html | PRO FOOTBALL;Cowboys Carry Burden No Matter the Situation | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/technology-lights-camera-telephone-it-s-the-long-distance-interview.html | TECHNOLOGY;Lights! Camera! Telephone? It's the Long-Distance Interview | False | By Stephen C. Miller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/a-la-carte-does-price-influence-the-choice-of-wine.html | A LA CARTE;Does Price Influence the Choice of Wine? | False | By Richard Jay Scholem | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/classical-briefs-048623.html | Classical Briefs | False | By Lawrence B. Johnson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/us/a-montana-town-sees-mine-s-gold-and-dross.html | A Montana Town Sees Mine's Gold And Dross | False | By James Brooke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/l-from-the-interactive-encyclopedia-2015-edition-welfare-end-of-048844.html | FROM THE INTERACTIVE ENCYCLOPEDIA, 2015 EDITION: WELFARE, END OF | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/citizen-welles.html | Citizen Welles | False | By Stanley Kauffmann | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/l-budapest-baths-048747.html | Budapest Baths | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/exemptions-for-jury-duty-tightened.html | Exemptions for Jury Duty Tightened | False | By Debra M. Katz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-downtown-brooklyn-doctor-turned-hospital-into-assembly-line.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN;Doctor Turned Hospital Into Assembly Line, Patients Say | False | By Somini Sengupta | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/mae-k-tighe-thomas-bronner.html | Mae K. Tighe, Thomas Bronner | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/churchill-lathrop-art-historian-95.html | Churchill Lathrop, Art Historian, 95 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/if-you-re-thinking-living-lloyd-harbor-li-secluded-haven-waterfront.html | If You're Thinking of Living In/Lloyd Harbor, L.I.;A Secluded Haven On the Waterfront | False | By Vivien Kellerman | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/jazzman-notches-2d-career-in-wood-workshop.html | Jazzman Notches 2d Career in Wood Workshop | False | By Mary Alice Kellogg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/c-corrections-051004.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec.31-jan-6-e-mail.html | Dec.31 - Jan. 6;E-Mail | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/sports-people-pro-basketball-skiles-calls-it-quits-after-10-year-career.html | SPORTS PEOPLE: PRO BASKETBALL;Skiles Calls It Quits After 10-Year Career | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/c-corrections-052167.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/the-new-york-times-business-best-sellers.html | THE NEW YORK TIMES BUSINESS BEST SELLERS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/blackboard-blissed-out-in-bar-harbor.html | BLACKBOARD;Blissed Out In Bar Harbor | False | By Deborah Stead | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/practical-traveler-trying-to-insure-against-default.html | PRACTICAL TRAVELER;Trying to Insure Against Default | False | By Betsy Wade | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/world/sri-lanka-offers-tamils-more-power.html | Sri Lanka Offers Tamils More Power | False | By John F. Burns | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/tv/spotlight-frontier-justice.html | SPOTLIGHT;Frontier Justice | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/anne-l-eu-sean-c-warren.html | Anne L. Eu, Sean C. Warren | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/theater/a-modest-muse-interprets-friel-once-more.html | A Modest Muse Interprets Friel Once More | False | By Luke Clancy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/what-s-bad-for-rappo-but-good-for-carwash-a-hot-time-at-the-carwash.html | What's Bad for Rappo But Good for Carwash?;A Hot Time at the Carwash | False | By Lynette Holloway | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/vows-anne-gilbert-and-gordon-goldstein.html | VOWS;Anne Gilbert and Gordon Goldstein | False | By Lois Smith Brady | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/on-the-towns-049824.html | ON THE TOWNS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/running-with-a-goal-of-ultra-equality.html | Running With a Goal of Ultra Equality | False | By Robert Lipsyte | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/pro-football-the-pack-is-back-and-that-s-bad-news-for-niners.html | PRO FOOTBALL;The Pack Is Back, and That's Bad News for Niners | False | By Tom Friend | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/wtd-a-roommate-and-support-system.html | Wtd: A Roommate and Support System | False | By Meryl Spiegel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/pro-football-steelers-stop-a-comeback-to-ease-pain-of-last-year.html | PRO FOOTBALL;Steelers Stop a Comeback To Ease Pain of Last Year | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/getting-past-tough-patch-keeping-focus-on-present.html | Getting Past Tough Patch, Keeping Focus on Present | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/sports-people-baseball-rockies-give-baylor-two-year-extension.html | SPORTS PEOPLE: BASEBALL;Rockies Give Baylor Two-Year Extension | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/software-for-young-voyagers-globe-trotting-by-keyboard.html | SOFTWARE;For Young Voyagers, Globe Trotting by Keyboard | False | By Josh Barbanel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/c-corrections-049891.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/classical-music-a-feast-for-the-ears-also-fills-the-eyes.html | CLASSICAL MUSIC;A Feast For the Ears Also Fills The Eyes | False | By James R. Oestreich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/travel-advisory-in-concert-london-2-nights-3-tenors.html | Travel Advisory: In Concert;London: 2 Nights, 3 Tenors | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/architecture-view-buildings-born-of-dreams-and-demons.html | ARCHITECTURE VIEW;Buildings Born of Dreams and Demons | False | By Herbert Muschamp | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/voices-viewpoint-look-uncle-sam-no-form-1040s.html | VOICES: VIEWPOINT;Look, Uncle Sam, No Form 1040's | False | By George Guttman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/mutual-funds-quarterly-report-advisers-stay-with-the-program.html | MUTUAL FUNDS QUARTERLY REPORT;Advisers Stay With the Program | False | By Carole Gould | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/a-one-windmill-town.html | A One-Windmill Town | False | By Anthony Bailey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/us/liberal-group-backs-clinton-in-effort-to-unify-democrats.html | Liberal Group Backs Clinton In Effort to Unify Democrats | False | By Jeff Gerth | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/in-brief-schools-a-likely-priority-in-governor-s-address.html | IN BRIEF;Schools a Likely Priority In Governor's Address | False | By Karen Demasters | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/c-corrections-052116.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/world/japanese-seek-new-elections-for-a-premier.html | Japanese Seek New Elections For a Premier | False | By Nicholas D. Kristof | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/why-so-gloomy.html | Why So Gloomy? | False | By Claire Messud | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/streetscapes-the-bennett-building-a-multicolored-cast-iron-confection.html | Streetscapes/The Bennett Building;A Multicolored Cast-Iron Confection | False | By Christopher Gray | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/us/rivals-attack-an-absent-dole-in-south-carolina-gop-debate.html | Rivals Attack an Absent Dole In South Carolina G.O.P. Debate | False | By Kevin Sack | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/a-plan-for-the-butternut.html | A Plan for the Butternut | False | By Anne C. Fullam | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/college-basketball-uconn-ends-tennessee-s-reign-at-home.html | COLLEGE BASKETBALL;UConn Ends Tennessee's Reign at Home | False | By Charlie Nobles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-fiction-poetry-047872.html | Books in Brief: FICTION & POETRY | False | By Catherine Park | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-midwood-the-making-of-a-champion-college-chess-team.html | NEIGHBORHOOD REPORT: MIDWOOD;The Making of a Champion College Chess Team | False | By Michael Cooper | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/sports-people-pro-football-johnson-awaits-miami-s-overtures.html | SPORTS PEOPLE: PRO FOOTBALL;Johnson Awaits Miami's Overtures | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/world/palestinians-vow-vengance-at-gaza-funeral-of-terrorist.html | Palestinians Vow Vengance at Gaza Funeral of Terrorist | False | By Serge Schmemann | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/method-madness-the-spin-doctors.html | Method & Madness;The Spin Doctors | False | By Nicholas Wade | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/nato-s-missing-partner-in-bosnia.html | NATO's Missing Partner in Bosnia | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine1-taming-the-bullies-of-bosnia-048798.html | TAMING THE BULLIES OF BOSNIA | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-fiction-poetry-050261.html | Books in Brief: FICTION & POETRY | False | By James Polk | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/movies/pop-music-new-releases-048933.html | POP MUSIC;New Releases | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/arts-artifacts-new-designs-help-tame-life-in-the-wilderness.html | ARTS/ARTIFACTS;New Designs Help Tame Life in the Wilderness | False | By Rita Reif | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine1-taming-the-bullies-of-bosnia-048810.html | TAMING THE BULLIES OF BOSNIA | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/best-sellers-january-7-1996.html | BEST SELLERS: January 7, 1996 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/art-women-s-work-or-is-it-art-is-never-done.html | ART;Women's Work (or Is It Art?) Is Never Done | False | By Kay Larson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/jailers-keep-eye-on-gang-symbols.html | Jailers Keep Eye On Gang Symbols | False | By James V. O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/l-park-ave-vs-east-village-a-tale-of-two-parties-052248.html | Park Ave. vs. East Village: A Tale of Two Parties | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/loaders-are-new-front-in-fulton-market-conflict.html | Loaders Are New Front In Fulton Market Conflict | False | By Selwyn Raab | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec-31-jan-6-as-yeltsin-ushers-out-his-foreign-minister.html | Dec.31 - Jan. 6; . . as Yeltsin Ushers Out His Foreign Minister | False | By Alessandra Stanley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/jobs-die-so-companies-may-live.html | Jobs Die So Companies May Live | False | By James Champy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/movies/film-the-old-love-triangle-gets-a-little-tweaking.html | FILM;The Old Love Triangle Gets a Little Tweaking | False | By Alan Riding | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/l-the-roseanne-of-literature-048836.html | THE ROSEANNE OF LITERATURE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/l-share-the-blame-052388.html | Share the Blame | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-tribeca-just-one-stop-for-all-your-viewing-dining-listening.html | NEIGHBORHOOD REPORT: TRIBECA;Just One Stop for All Your Viewing, Dining and Listening | False | By Andrew Jacobs | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/blackboard-a-professor-s-new-orbit.html | BLACKBOARD;A Professor's New Orbit | False | By Laurel Graeber | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/transactions-051993.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/l-stranded-in-milan-048720.html | Stranded in Milan | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/quiz.html | QUIZ | False | By Linda Amster | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/us/no-word-on-pilot-s-alcohol-level.html | No Word on Pilot's Alcohol Level | False | By Matthew L. Wald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/teaching-teachers-getting-minority-students-turned-on-to-teaching.html | TEACHING TEACHERS;Getting Minority Students Turned On to Teaching | False | By Michele N-K Collision | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine1-let-them-eat-cake-048887.html | LET THEM EAT CAKE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/new-yorkers-co-the-sugar-fix-at-the-end-of-the-line.html | NEW YORKERS & CO.;The Sugar Fix at the End of the Line | False | By Douglas Martin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/women-help-ignite-a-cigar-boom.html | Women Help Ignite a Cigar Boom | False | By Susan E. Konig | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/off-the-shelf-breaking-the-glass-ceiling-with-the-power-of-words.html | OFF THE SHELF;Breaking the Glass Ceiling With the Power of Words | False | By Deborah Stead | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-nonfiction-an-unstill-life.html | Books in Brief: NONFICTION;An Unstill Life | False | By Christine Schwartz Hartley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/for-homeless-a-long-cold-winter-ahead.html | For Homeless, a Long, Cold Winter Ahead | False | By Elsa Brenner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-new-york-up-close-jungle-on-eighth-st.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;Jungle on Eighth St. | | By Andrew Jacobs | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/sports-people-skiing-freestyle-champion-is-out-for-the-season.html | SPORTS PEOPLE: SKIING;Freestyle Champion Is Out for the Season | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/food-oysters-for-cold-weather-craving.html | FOOD;Oysters, for Cold-Weather Craving | False | By Florence Fabricant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/fyi-050350.html | F.Y.I. | False | By Jesse McKinley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/c-corrections-049719.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/us/boy-charged-with-murder-in-fatal-fire.html | Boy Charged With Murder In Fatal Fire | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/stylemany-happy-returns.html | STYLE;Many Happy Returns | False | By Patricia Marx | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/dining-out-focaccia-and-fine-decor-in-pleasantville.html | DINING OUT;Focaccia and Fine Decor in Pleasantville | False | By M. H. Reed | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/bookend-the-book-that-ruined-melville.html | BOOKEND;The Book That Ruined Melville | False | By Richard H. Brodhead | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/also-inside-050113.html | ALSO INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/the-boycott-that-changed-dr-kings-life.html | The Boycott That Changed Dr. King's Life | False | By Clayborne Carson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/on-the-street-fashion-that-speaks-for-itself.html | ON THE STREET;Fashion That Speaks for Itself | False | By Bill Cunningham | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/sunday-january-7-1996-physics-lighting-up-the-dark-side.html | Sunday January 7, 1996: PHYSICS;Lighting Up The Dark Side | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/no-headline-051420.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/l-the-poetic-heritage-049760.html | The Poetic Heritage | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/us/eggs-and-egos-cornell-staff-clashed-over-issue-of-safety.html | Eggs and Egos: Cornell Staff Clashed Over Issue of Safety | False | By Trip Gabriel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/hockey-richter-messier-lidster-the-rangers-toll-mounts.html | HOCKEY;Richter, Messier, Lidster . . . the Rangers Toll Mounts | False | By Alex Yannis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/under-apple-big-top-school-is-a-headliner.html | Under Apple Big Top, School Is a Headliner | False | By Douglas Martin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/playing-in-the-neighborhood-050121.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-midwood-where-chat-was-king-2-shops-fade-shave-haircut.html | NEIGHBORHOOD REPORT: MIDWOOD;Where Chat Was King 2 Shops Fade Out -- Shave, Haircut And an Earful | False | By Thomas H. Matthews | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/encounters-information-through-a-cat-s-eye.html | ENCOUNTERS;Information Through a Cat's Eye | False | By Erika Duncan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/radcliffe-alumnae-get-tough-with-harvard.html | Radcliffe Alumnae Get Tough With Harvard | False | By Kimberly McLarin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/c-corrections-052175.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec-31-jan-6-at-t-lays-the-ground-for-firing-40000.html | Dec.31 - Jan. 6;AT&T Lays the Ground For Firing 40,000 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/lisa-f-burke-peter-b-hennessy.html | Lisa F. Burke, Peter B. Hennessy | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/in-brief-new-jersey-voices.html | IN BRIEF;NEW JERSEY VOICES | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/sunday-january-7-1996-a-question-for-carl-sagan.html | Sunday January 7, 1996;A QUESTION FOR: Carl Sagan | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/hockey-with-muller-in-deep-freeze-isles-heat-up.html | HOCKEY;With Muller in Deep Freeze, Isles Heat Up | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/news-summary-051322.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-fiction-poetry-ibarra-and-beyond.html | Books in Brief: FICTION & POETRY;Ibarra and Beyond | False | By Ruth Coughlin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/travel-advisory-book-a-view-of-american-cities.html | Travel Advisory: BOOK;A View of American Cities | False | By Joseph Siano | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/chatter-do-car-pool-lanes-work.html | CHATTER;Do Car-Pool Lanes Work? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/300-years-of-human-experience-all-on-the-cards.html | 300 Years of Human Experience, All on the Cards | False | By Bess Liebenson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/market-timing.html | MARKET TIMING | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/postings-5-million-lubavitcher-center-nearing-completion-noted-brooklyn-facade.html | POSTINGS: $5 Million Lubavitcher Center Nearing Completion;A Noted Brooklyn Facade Recreated at Rutgers | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/recordings-view-loudon-wainwright-3d-still-clearing-the-air.html | RECORDINGS VIEW;Loudon Wainwright 3d, Still Clearing the Air | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/travel-advisory-new-air-service-north-and-south.html | Travel Advisory;New Air Service North and South | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/movies/l-nixon-mission-accomplished-048704.html | NIXON';Mission Accomplished | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/on-an-budget-accessible-broadway-the-cheap-seats.html | ON AN BUDGET;Accessible Broadway: The Cheap Seats | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/marian-e-vessey-joseph-e-curran.html | Marian E. Vessey, Joseph E. Curran | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/home-clinic-riddling-the-roof-of-ice-dams.html | HOME CLINIC;Riddling the Roof of Ice Dams | False | By Edward R. Lipinski | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/puzzling-out-the-new-york-city-name-game.html | Puzzling Out the New York City Name Game | False | By Richard F. Shepard | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/c-corrections-052140.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/theater/broadway-s-woes-look-to-the-future-048658.html | BROADWAY'S WOES;'Look To the Future' | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/economic-survival-worries-both-sides-in-strike.html | Economic Survival Worries Both Sides in Strike | False | By Steven Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/up-coming-ellen-gallagher-artist-who-doesn-t-fit-gets-perfect-offer-solo.html | UP AND COMING: Ellen Gallagher;An Artist Who Doesn't Fit In Gets the Perfect Offer: a Solo | False | By Celia McGee | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/westchester-q-a-ray-seidelman-how-nonvoters-affect-government.html | Westchester Q&A: Ray Seidelman;How Nonvoters Affect Government | False | By Donna Greene | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/blackboard-stanford-gets-street-smart.html | BLACKBOARD;Stanford Gets Street Smart | False | By Deborah Stead | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/l-gop-budget-isn-t-perfect-but-it-works-politics-and-principles-052400.html | G.O.P. Budget Isn't Perfect, but It Works;Politics and Principles | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/l-to-unlock-economic-power-cut-the-capital-gains-tax-050806.html | To Unlock Economic Power, Cut the Capital Gains Tax | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/college-basketball-key-players-are-missing-but-the-jaspers-stand-tall.html | COLLEGE BASKETBALL;Key Players Are Missing, But the Jaspers Stand Tall | False | By David Sparrow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/us/homosexual-parents-raising-children-support-for-pro-and-con.html | Homosexual Parents Raising Children: Support for Pro and Con | False | By David W. Dunlap | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/james-hopkins-84-appeals-court-judge.html | James Hopkins, 84, Appeals Court Judge | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec-31-jan-6-the-new-bad-boy-sound-space-age-pop.html | Dec.31 - Jan. 6;The New Bad-Boy Sound: Space Age Pop | False | By Eric Asimov | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/liberties-all-about-hillary.html | Liberties;All About Hillary | False | By Maureen Dowd | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/an-icebreaker-through-the-antarctic.html | An Icebreaker Through The Antarctic | False | By John Freeman Gill | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/hers-doing-the-right-thing.html | HERS;Doing The Right Thing | False | By Joan Caraganis Jakobson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/us/issue-oriented-first-lady-is-the-issue.html | Issue-Oriented First Lady Is the Issue | False | By Alison Mitchell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/us/3-die-in-motel-fire-in-kentucky.html | 3 Die in Motel Fire in Kentucky | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-nonfiction-050270.html | Books in Brief: NONFICTION | False | By Tobin Harshaw | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/minding-your-business-all-right-everybody-in-the-pool.html | MINDING YOUR BUSINESS;All Right, Everybody in the Pool! | False | By Laura Pedersen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/music-a-benefit-recital-with-isaac-stern.html | MUSIC;A Benefit Recital With Isaac Stern | False | By Robert Sherman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/us/music-to-museum-visitors-ears-line-forms-here.html | Music to Museum Visitors' Ears: Line Forms Here | False | By Michael Janofsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/new-noteworthy-paperbacks-047937.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/ideas-trends-is-a-gene-making-you-read-this.html | IDEAS & TRENDS;Is a Gene Making You Read This? | False | By Gina Kolata | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/art-review-images-of-protest-one-cause-at-a-time.html | ART REVIEW;Images of Protest, One Cause at a Time | False | By Vivien Raynor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/on-the-job-remembering-all-the-roads-not-taken.html | ON THE JOB;Remembering All the Roads Not Taken | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/the-world-when-peacekeepers-turn-into-troublemakers.html | THE WORLD;When Peacekeepers Turn Into Troublemakers | False | By Barbara Crossette | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/exiles-in-the-promised-land.html | Exiles in the Promised Land | False | By Elizabeth Gilbert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/ideas-trends-not-so-fast-e-mail-sometimes-slows-to-a-crawl.html | IDEAS & TRENDS;Not So Fast: E-Mail Sometimes Slows to a Crawl | False | By David Cay Johnston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/digging-out-the-facts.html | Digging Out the Facts | False | By Keith Branigan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec-31-jan-6-new-whitewater-questions.html | Dec.31 - Jan. 6;New Whitewater Questions . . . | False | By Stephen Labaton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/the-passion-of-suk-kyi.html | THE PASSION OF SUK KYI | False | By Claudia Dreifus | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/pop-music-new-releases-048917.html | POP MUSIC;New Releases | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/sports-people-horse-racing-jockey-honored-for-4-in-a-row-400-club.html | SPORTS PEOPLE: HORSE RACING;Jockey Honored for 4-in-a-Row 400 Club | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-parl-slope-coming-soon-a-cinema-by-the-park.html | NEIGHBORHOOD REPORT: PARL SLOPE;Coming Soon: A Cinema By the Park | False | By Somini Sengupta | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/child-abuse-system-faulted.html | Child Abuse System Faulted | False | By Kate Stone Lombardi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/television-view-sure-we-re-all-just-one-big-happy-family.html | TELEVISION VIEW;Sure, We're All Just One Big Happy Family | False | By Benjamin Demott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/l-breaking-the-ice-at-a-party-with-the-birthday-game-052230.html | Breaking the Ice at a Party With the Birthday Game | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/li-vines-049573.html | L.I. Vines | False | By Howard G. Goldberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/l-painfully-rich-049794.html | Painfully Rich' | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/dissecting-weather-in-the-classroom.html | Dissecting Weather In the Classroom | False | By Fred Musante | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/l-unshoveled-snow-052370.html | Unshoveled Snow | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/view-westport-curious-case-cobblestone-7-sided-19th-century-barn.html | The View From Westport;The Curious Case of a Cobblestone, 7-Sided, 19th-Century Barn | False | By Bobbi P. Markowitz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/atlantic-city-losing-in-luxury.html | ATLANTIC CITY;Losing in Luxury | False | By Bill Kent | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/us/today-s-sections.html | TODAY'S SECTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/notes-from-the-underground.html | Notes From the Underground | False | By Michael Scammell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/pro-football-the-giants-wrestling-match-ends-in-a-stalemate.html | PRO FOOTBALL;The Giants' Wrestling Match Ends in a Stalemate | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/collector-sets-goal-of-helping-artists.html | Collector Sets Goal of Helping Artists | False | By Merri Rosenberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/theater-from-paris-to-the-rain-forest-via-hoboken.html | THEATER;From Paris to the Rain Forest, via Hoboken | False | By Alvin Klein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/carlos-torres-plumber-in-a-sea-of-distrust.html | Carlos Torres, Plumber In a Sea Of Distrust | False | By N. R. Kleinfield | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/l-the-roseanne-of-literature-048828.html | THE ROSEANNE OF LITERATURE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/pro-football-kansas-city-indianapolis-bring-similar-game-plans-their-playoff.html | PRO FOOTBALL;Kansas City and Indianapolis Bring Similar Game Plans to Their Playoff Matchup | False | By Thomas George | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/l-gop-budget-isn-t-perfect-but-it-works-wide-tax-relief-benefit-052418.html | G.O.P. Budget Isn't Perfect, but It Works; Wide Tax-Relief Benefit | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/on-campus-sold-piece-by-piece-upsala-college-vanishes.html | ON CAMPUS;Sold Piece by Piece, Upsala College Vanishes | False | By Abby Goodnough | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/the-most-dangerous-game.html | The Most Dangerous Game | False | By Virginia Morell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/pop-music-new-releases-048496.html | POP MUSIC;New Releases | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/hold-the-gold-gifts-from-a-contemporary-messiah.html | Hold the Gold: Gifts from a Contemporary Messiah | False | By Michael Molyneux | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/soapbox-good-for-business-not-new-jersey.html | SOAPBOX;Good for Business, Not New Jersey | False | By Robert Angelo | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/the-nation-good-news-on-drinking-fries-with-that-please.html | THE NATION;Good News on Drinking, Fries With That, Please | False | By William Grimes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/art-artists-who-make-work-out-of-play.html | ART;Artists Who Make Work Out of Play | False | By Helen A. Harrison | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/on-sunday-parole-officers-are-haunted-by-what-ifs.html | On Sunday;Parole Officers Are Haunted By 'What Ifs' | False | By Joe Sexton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/pop-culture-view-the-death-and-life-of-the-rat-pack.html | POP CULTURE VIEW;The Death, And Life, Of the Rat Pack | False | By Nick Tosches | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/miss-hines-mr-bigelow.html | Miss Hines, Mr. Bigelow | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/c-corrections-049646.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/paperback-best-sellers-january-7-1996.html | PAPERBACK BEST SELLERS: January 7, 1996 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/what-immigration-crisis.html | What Immigration Crisis? | False | By Richard Rayner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/sunday-january-7-1996-invention-aw-shucks.html | Sunday January 7, 1996; INVENTION;Aw, Shucks! | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-greenwich-village-traffic-mousetrap-foils-city-pedestrians.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE;Traffic Mousetrap Foils City and Pedestrians | False | By Andrew Jacobs | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/backtalk-soft-spots-hidden-behind-a-granite-jaw.html | BACKTALK;Soft Spots Hidden Behind a Granite Jaw | False | By Jimmy Cefalo | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/travel-advisory-spas-one-stop-shopping.html | Travel Advisory: SPAS;One-Stop Shopping | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-woodside-new-setback-for-ambulance-volunteers.html | NEIGHBORHOOD REPORT: WOODSIDE;New Setback For Ambulance Volunteers | False | By Jane H. Lii | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/in-person-beauty-lessons.html | IN PERSON;Beauty Lessons | False | By Debbie Galant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/world/court-in-honduras-blocks-trial-of-officers.html | Court in Honduras Blocks Trial of Officers | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-jamaica-cuny-names-acting-president-for-york-college.html | NEIGHBORHOOD REPORT: JAMAICA;CUNY Names Acting President For York College | False | By Jane H. Lii | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/laurie-levine-ronald-fastov.html | Laurie Levine, Ronald Fastov | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/mutual-funds-quarterly-report-what-a-year-it-was-for-domestic-funds.html | MUTUAL FUNDS QUARTERLY REPORT;What a Year It Was For Domestic Funds | False | By Edward Wyatt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-fiction-poetry.html | Books in Brief: FICTION & POETRY | False | By Stan Friedman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-harlem-wide-eyed-wonder-at-a-visit-from-the-barrio-owl.html | NEIGHBORHOOD REPORT: HARLEM;Wide-Eyed Wonder at a Visit from the Barrio Owl | False | By Janet Allon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-upper-west-side-sichuan-food-is-popular-but-hold-the-menu.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Sichuan Food Is Popular, but Hold the Menu | False | By Janet Allon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/us/jay-m-arena-86-devised-child-proof-cap.html | Jay M. Arena, 86; Devised Child-Proof Cap | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/cease-fire-the-mellowing-of-the-american-voter.html | Cease-Fire;The Mellowing of The American Voter | False | By Richard L. Berke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/health-and-welfare-as-cutbacks-loom-advocates-for-poor-brace-for-a-hard-year.html | HEALTH AND WELFARE;As Cutbacks Loom, Advocates for Poor Brace for a Hard Year | False | By Barbara Stewart | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/what-s-doing-in-houston.html | WHAT'S DOING IN;Houston | False | By Sam Howe Verhovek | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/world/suzanne-prou-75-french-novelist-and-activist.html | Suzanne Prou, 75, French Novelist and Activist | False | By Eric Pace | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/the-nation-french-zone-british-zone-alcohol-free-zone.html | THE NATION;French Zone, British Zone, Alcohol-Free Zone | False | By Ian Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/us/outsiders-no-more.html | Outsiders No More | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/benefits-049204.html | BENEFITS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/i-do-not-have-any-place-in-the-literary-world.html | I Do Not Have Any Place in the Literary World | False | By Terry Teachout | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/films-face-the-squirm-factor.html | Films Face the Squirm Factor | False | By Michel Marriott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/when-intrigue-really-was-byzantine.html | When Intrigue Really Was Byzantine | False | By Hugh Kennedy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/clothesline.html | Clothesline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/mutual-funds-quarterly-report-the-forecast-looks-brighter-for-adventure-travel.html | MUTUAL FUNDS QUARTERLY REPORT;The Forecast Looks Brighter for Adventure Travel | False | By Reed Abelson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/books-in-brief-nonfiction-050296.html | Books in Brief: NONFICTION | False | By David Walton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/theater/theater-to-a-seat-with-the-actors.html | THEATER; . . To a Seat With the Actors | False | By Andrea Stevens | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/c-corrections-050857.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/basketball-putting-out-fires-and-keeping-house-in-order.html | BASKETBALL;Putting Out Fires and Keeping House in Order | False | By Harvey Araton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/pataki-s-budget-mixed-reactions.html | Pataki's Budget: Mixed Reactions | False | By John Rather | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/theater/l-broadway-s-woes-dramatists-guild-friend-not-foe-048674.html | BROADWAY'S WOES;Dramatists Guild: Friend, Not Foe | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/l-forfeit-in-order-052361.html | Forfeit In Order | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/western-steaks-with-flavors-of-the-east.html | Western Steaks With Flavors of the East | False | By Joanne Starkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/how-does-a-novel-grow.html | How Does a Novel Grow? | False | By Candia McWilliam | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/mutual-funds-quarterly-report-longer-bond-better-rates-fell-last-year.html | MUTUAL FUNDS QUARTERLY REPORT;The Longer the Bond the Better as Rates Fell Last Year | False | By Edward Wyatt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/probation-surveillance-catches-16.html | Probation Surveillance Catches 16 | False | By Tom Callahan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/more-than-television.html | More Than Television | False | By Andy Newman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/c-corrections-051101.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/1-fighting-over-djuna-049778.html | Fighting Over Djuna | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/classical-view-seeking-out-a-next-wave-of-its-own.html | CLASSICAL VIEW;Seeking Out A Next Wave Of Its Own | False | By Bernard Holland | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/sports-of-the-times-steeler-stewart-runs-with-spirit-of-thorpe.html | Sports Of The Times;Steeler Stewart Runs With Spirit of Thorpe | False | By William C. Rhoden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/tv/spotlight-in-the-stars.html | SPOTLIGHT;In the Stars | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/l-playing-elves-to-santa-on-a-trip-to-appalachia-050962.html | Playing Elves to Santa On a Trip to Appalachia | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/world/guatemala-election-becomes-vote-on-former-dictator.html | Guatemala Election Becomes Vote on Former Dictator | False | By Larry Rohter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/q-and-a-049476.html | Q and A | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/market-watch-divine-right-of-reit-kings.html | MARKET WATCH;Divine Right Of REIT Kings | False | By Floyd Norris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/art-on-the-edge-where-nature-comes-together-with-culture.html | ART;On the Edge: Where Nature Comes Together With Culture | False | By William Zimmer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/houses-designed-for-empty-nest-baby-boomers.html | Houses Designed For Empty-Nest Baby Boomers | False | By Mary McAleer Vizard | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/mutual-funds-quarterly-report-tables-turned-technology-latest-quarter.html | MUTUAL FUNDS QUARTERLY REPORT;The Tables Turned on Technology in the Latest Quarter | False | By Edward Wyatt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/college-basketball-seton-hall-slows-but-can-t-stop-the-hoyas.html | COLLEGE BASKETBALL;Seton Hall Slows, but Can't Stop, the Hoyas | False | By Clifton Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/postings-new-role-for-an-old-station-a-restoration-for-writers.html | POSTINGS: New Role for an Old Station;A Restoration For Writers | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/movies/dueling-volcanoes-erupt-in-hollywood.html | Dueling Volcanoes Erupt in Hollywood | False | By Josh Young | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/c-correction-050920.html | Correction | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/habitats-greenwich-village-an-ivy-covered-dollhouse-retreat-with-a-garden.html | Habitats/Greenwich Village;An Ivy-Covered Dollhouse Retreat With a Garden | False | By Tracie Rozhon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec-31-jan-6-japan-s-prime-minister-shows-himself-the-door.html | Dec.31 - Jan. 6;Japan's Prime Minister Shows Himself the Door ... | False | By Nicholas D. Kristof | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/l-25-worth-of-butterscotch-lasted-for-a-double-feature-050970.html | 25– Worth of Butterscotch Lasted for a Double Feature | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/pitching-in-back-home.html | Pitching In Back Home | False | By Jessica Siegel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/long-live-the-apparat.html | Long Live the Apparat | False | By Stephen Kotkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/theater/l-broadway-s-woes-helping-hand-from-uncle-sam-048666.html | BROADWAY'S WOES;Helping Hand From Uncle Sam | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/catherine-brown-gordon-r-stanton.html | Catherine Brown, Gordon R. Stanton | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/student-life-on-the-net-a-network-for-news.html | STUDENT LIFE;On the Net, a Network for News | False | By Nick Goldin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-manhattan-up-close-roar-helicopters-brings-whirl-residents.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE;Roar of Helicopters Brings a Whirl of Residents' Protests | False | By Bruce Lambert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/cherie-elfenbein-sam-j-tsemberis.html | Cherie Elfenbein, Sam J. Tsemberis | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/a-double-treat-for-skaters.html | A Double Treat for Skaters | False | By Valerie Cruice | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/residential-resales-048771.html | Residential Resales | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/sarah-bernstein-james-jones-3d.html | Sarah Bernstein, James Jones 3d | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/what-s-bad-for-rappo-but-good-for-carwash-auger-pole-and-sunshine.html | What's Bad for Rappo But Good for Carwash?;Auger, Pole and Sunshine | False | By Andrew C. Revkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/investing-it-if-the-boss-walks-out-the-door-investors-may-rush-in.html | INVESTING IT;If the Boss Walks Out the Door, Investors May Rush In | False | By Virginia Munger Kahn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec-31-jan-6-a-traveler-in-danger.html | Dec.31 - Jan. 6;A Traveler in Danger | False | By Julia Preston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/mr-horowitch-ms-guggenheimer.html | Mr. Horowitch, Ms. Guggenheimer | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/sunday-january-7-1996-pac-10-dc-division.html | Sunday January 7, 1996;PAC 10, D.C. Division | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/tv/movies-this-week-052752.html | MOVIES THIS WEEK | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/tv/spotlight-legacy-of-hate.html | SPOTLIGHT;Legacy of Hate | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/pop-music-music-like-nobody-else-s-not-for-everyone.html | POP MUSIC;Music Like Nobody Else's, Not for Everyone | False | By Tony Scherman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/cameron-king-marc-schoenfeld.html | Cameron King, Marc Schoenfeld | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/movies/film-view-architectural-visions-celluloid-frames.html | FILM VIEW;Architectural Visions, Celluloid Frames | False | By Paul Goldberger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/magazine/potato-surprise.html | Potato Surprise | False | By Molly O'Neill | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/at-a-young-people-s-concert-former-children-reunite.html | At a Young People's Concert, Former Children Reunite | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec31-jan-6even-you-madonna.html | Dec.31 - Jan. 6;Even You, Madonna | False | By Sheila Muto | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/children-brighten-adults-day-care.html | Children Brighten Adults' Day Care | False | By Penny Singer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/pop-music-new-releases-048909.html | POP MUSIC;New Releases | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/travel-advisory-an-orient-express-across-america.html | TRAVEL ADVISORY;An Orient Express Across America | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/long-island-q-william-samuels-pioneer-introducing-interactive-television.html | Long Island Q&A: William Samuels;A Pioneer in Introducing Interactive Television Programming | False | By Thomas Clavin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/the-view-from-tarrytown-sharing-passions-and-films-in-front-of-the-critics.html | The View From Tarrytown;Sharing Passions and Films in Front of the Critics | False | By Lynne Ames | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/l-to-list-of-risky-bikers-add-food-carriers-on-sidewalk-052213.html | To List of Risky Bikers Add Food Carriers on Sidewalk | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/realestate/in-the-region-new-jersey-new-help-for-condominiums-on-unpaid-charges.html | In the Region/New Jersey;New Help for Condominiums on Unpaid Charges | False | By Rachelle Garbarine | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec.31-jan-6-in-gaza-it-s-still-an-eye-for-an-eye.html | Dec.31 - Jan. 6;In Gaza, It's Still An Eye for an Eye | False | By Serge Schmemann | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-new-york-up-close-subway-benches-may-ease-the-wait.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;Subway Benches May Ease the Wait | False | By Bruce Lambert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/lisa-a-raskin-and-david-sofield.html | Lisa A. Raskin and David Sofield | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/yale-gives-deadline-in-instructors-strike.html | Yale Gives Deadline in Instructors' Strike | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/l-serving-the-elite-052345.html | Serving the Elite | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/l-counterresponse-to-college-president-049522.html | Counterresponse to College President | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/teaching-teachers-teach-for-america-learning-the-hard-way.html | TEACHING TEACHERS;Teach for America: Learning the Hard Way | False | By Rachel Shteir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/votes-in-congress-051721.html | Votes in Congress | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/world/peru-protests-israeli-jet-sale-to-ecuador.html | Peru Protests Israeli Jet Sale To Ecuador | False | By Calvin Sims | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/dec.31-jan-6-chinese-orphanages-are-accused.html | Dec.31 - Jan. 6;Chinese Orphanages Are Accused | False | By Patrick E. Tyler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/at-play-how-to-stay-warm-dry-and-fit.html | AT PLAY;How to Stay Warm, Dry And Fit | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/weekinreview/word-for-word-nicotine-fit-after-smoke-clears-will-shem-be.html | Word for Word/Nicotine Fit;After the Smoke Clears, a Cigarette Will Still (Ahem) Be a Cigarette | False | By Barnaby J. Feder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/mary-e-warner-andrew-millett-jr.html | Mary E. Warner, Andrew Millett Jr. | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/marjorie-grodd-robert-d-brown.html | Marjorie Grodd, Robert D. Brown | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/l-most-hunters-aim-well-but-beware-the-columnists-050954.html | Most Hunters Aim Well, But Beware the Columnists | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/movies/recordings-view-dvorak-does-disney-if-anything-the-opposite.html | RECORDINGS VIEW;Dvorak Does Disney? If Anything, the Opposite | False | By Michael Beckerman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/hockey-simpson-s-first-goal-helps-the-devils-win.html | HOCKEY;Simpson's First Goal Helps the Devils Win | False | By Alex Yannis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/making-it-work-asians-are-not-immune.html | MAKING IT WORK;Asians Are Not Immune | False | By Somini Sengupta | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/business/voices-from-the-desk-of-after-dinner-a-communication-taste-test.html | VOICES: FROM THE DESK OF;After Dinner, a Communication Taste Test | False | By Alan Robbins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/world/nigerian-agents-arrest-a-political-activist.html | Nigerian Agents Arrest a Political Activist | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/politics-verbatim-in-somerset-a-campaign-pact-to-put-the-gloves-back-on.html | POLITICS: VERBATIM;In Somerset, a Campaign Pact to Put the Gloves Back On | False | By David W. Chen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/pondering-the-art-of-urban-snow-removal.html | Pondering the Art of Urban Snow Removal | False | By Fred Musante | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/style/thing-when-you-need-a-dash-of-frogness.html | THING;When You Need a Dash Of Frogness | False | By Jan Benzel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/double-exposure.html | Double Exposure | False | By Richard B. Woodward | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/blackboard-she-wants-your-ship-to-come-in.html | BLACKBOARD;She Wants Your Ship to Come In | False | By Laurel Graeber | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/opinion/l-gop-budget-isn-t-perfect-but-it-works-050768.html | G.O.P. Budget Isn't Perfect, but It Works | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/neighborhood-report-midwoodin-little-pakistan-a-mayor-and-then.html | NEIGHBORHOOD REPORT: MIDWOOD;In Little Pakistan, a 'Mayor' and Then Maybe ... | False | By Mark Francis Cohen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/travel-advisory-warnings-on-turkey-philippines-tanzania.html | Travel Advisory;Warnings on Turkey, Philippines, Tanzania | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/arts/technology-view-by-have-cd-s-will-travel-you-needn-t.html | TECHNOLOGY VIEW;By Have CD's, Will Travel. You Needn't. | False | By Lawrence B. Johnson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/world/us-visa-to-taiwan-aide.html | U.S. Visa to Taiwan Aide | False | Reuter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/world/south-african-democracy-stumbles-on-old-rivalry.html | South African Democracy Stumbles on Old Rivalry | False | By Suzanne Daley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/education/blackboard-exploring-men-s-emotions-on-video.html | BLACKBOARD;Exploring Men's Emotions, on Video | False | By Laurel Graeber | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/q-and-a-048356.html | Q and A | False | By Terence Neilan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/nyregion/on-politics-congressional-deadlock-as-a-campaign-tool.html | ON POLITICS;Congressional Deadlock As a Campaign Tool | False | By Iver Peterson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/books/crime-047945.html | Crime | False | By Marilyn Stasio | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/golfomeara-s-perfect-day-ends-in-a-4stroke-lead.html | GOLF;O'Meara's Perfect Day Ends in a 4-Stroke Lead | False | By Larry Dorman, Carlsbad, Calif., Jan. 6 | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/sports/basketball-williams-at-37-is-the-big-guy-again.html | BASKETBALL;Williams, at 37, Is the Big Guy Again | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/travel/l-the-price-is-right-048712.html | The Price Is Right | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-07 | 1996-01-07 | https://www.nytimes.com/1996/01/07/world/illegal-migrants-warned-stay-south-of-the-border.html | Illegal Migrants Warned: Stay South of the Border | False | By Sam Dillon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/whitewater-returns.html | Whitewater Returns | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/world/perry-visits-saudi-prince-to-renew-ties.html | Perry Visits Saudi Prince To Renew Ties | False | By Douglas Jehl | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/news/qajohn-mccain-why-senate-skeptic-backed-bosnia-mission.html | Q&A/John McCain : Why Senate Skeptic Backed Bosnia Mission | False | By Brian Knowlton, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/the-blizzard-of-1996-reporter-s-notebook-good-weather-to-have-leased-car.html | THE BLIZZARD OF 1996: REPORTER'S NOTEBOOK;Good Weather to Have Leased Car | False | By Michael Cooper | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/metro-matters-for-speaker-it-s-family-first-or-first-family.html | Metro Matters;For Speaker, It's Family First Or First Family | False | By Joyce Purnick | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/commissioner-s-son-is-held-in-drug-case.html | Commissioner's Son Is Held in Drug Case | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/l-exhale-doesn-t-represent-black-women-052906.html | Exhale' Doesn't Represent Black Women | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/market-place-advice-now-in-technology-be-selective.html | Market Place;Advice Now In Technology: Be Selective | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/treasury-s-auction-schedule.html | Treasury's Auction Schedule | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/the-people-s-budget-office.html | The People's Budget Office | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/transactions-053864.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/blizzard-1996-capital-weather-imitates-politics-paralyzes-washington.html | THE BLIZZARD OF 1996: THE CAPITAL;Weather Imitates Politics And Paralyzes Washington | False | By Michael Janofsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/l-taxing-sugar-farmers-won-t-save-everglades-052884.html | Taxing Sugar Farmers Won't Save Everglades | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/the-blizzard-of-1996-the-cause-deep-jet-stream-shifts-made-the-blizzard-possible.html | THE BLIZZARD OF 1996: THE CAUSE;Deep Jet-Stream Shifts Made the Blizzard Possible | False | By William K. Stevens | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/the-blizzard-of-1996-the-storm-coastal-blizzard-paralyzes-new-york-and-northeast.html | THE BLIZZARD OF 1996: THE STORM;Coastal Blizzard Paralyzes New York and Northeast | False | By Robert D. McFadden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-tolluncertainty-over-budget-leaves-economy-precarious-054364.html | BATTLE OVER THE BUDGET: THE TOLL;Uncertainty Over the Budget Leaves the Economy in a Precarious Position; Businesses Waiting for Federal Services | False | By Leslie Wayne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/c-corrections-054186.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/arts/television-review-following-drug-dealers-through-the-prison-gates.html | TELEVISION REVIEW;Following Drug Dealers Through the Prison Gates | False | By Walter Goodman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/egg-donations-meet-a-need-and-raise-ethical-questions.html | Egg Donations Meet a Need And Raise Ethical Questions | False | By Jan Hoffman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/lotus-borland-copyright-battle-to-be-played-out-at-high-court.html | Lotus-Borland Copyright Battle To Be Played Out at High Court | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/golf-o-meara-edges-faldo-for-year-opening-victory.html | GOLF;O'Meara Edges Faldo for Year-Opening Victory | False | By Larry Dorman | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/college-basketball-another-loss-more-questions-for-slumping-st-johns-and-lopez.html | COLLEGE BASKETBALL;Another Loss, More Questions For Slumping St. John's and Lopez | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/managing-in-the-cold.html | Managing in the Cold | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/world/willy-is-freed-well-moved-anyway.html | Willy Is Freed! Well, Moved, Anyway | False | By Julia Preston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-long-view-politicians-may-be-up-arms-about-government.html | BATTLE OVER THE BUDGET: THE LONG VIEW;Politicians May Be Up in Arms About Government Deficits, but Economists Aren't | False | By Louis Uchitelle | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/c-corrections-053384.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/inside-052990.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-tolluncertainty-over-budget-leaves-economy-precarious-055085.html | BATTLE OVER THE BUDGET: THE TOLL;Uncertainty Over the Budget Leaves the Economy in a Precarious Position; A Credit Crunch With Wide Effects | False | By Saul Hansell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/ncaa-may-get-sleeker.html | N.C.A.A. May Get Sleeker | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/c-corrections-054933.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/world/clinton-s-foreign-policy-tough-election-year-test.html | Clinton's Foreign Policy: Tough Election-Year Test | False | By Steven Erlanger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/three-children-die-in-jersey-city-fire.html | Three Children Die in Jersey City Fire | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-tolluncertainty-over-budget-leaves-economy-precarious-054372.html | BATTLE OVER THE BUDGET: THE TOLL;Uncertainty Over the Budget Leaves the Economy in a Precarious Position; A Credit Crunch With Wide Effects | False | By Saul Hansell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/greece-needs-a-government.html | Greece Needs a Government | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/c-corrections-054151.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/arts/dance-review-a-farewell-tribute-to-lincoln-kirstein.html | DANCE REVIEW;A Farewell Tribute To Lincoln Kirstein | False | By Anna Kisselgoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/technology-connections-cyborgs-r-almost-us-we-may-be-turning-into-multimedia.html | Technology: CONNECTIONS;Cyborgs 'R' (Almost) Us, or how we may be turning into a multimedia experience. | False | By Edward Rothstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/helping-out-a-family-in-trouble.html | Helping Out A Family In Trouble | False | By Martin Stolz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/a-new-paper-accentuates-the-positive.html | A New Paper Accentuates the Positive | False | By Carey Goldberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/c-corrections-055000.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/arts/in-performance-classical-music.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Kenneth Furie | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/world/muslims-ask-nato-to-take-over-violent-bosnian-city.html | Muslims Ask NATO to Take Over Violent Bosnian City | False | By Mike O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/the-buchanan-manifesto.html | The Buchanan Manifesto | False | By Mark Levinson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/news-summary-052965.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/IHT-qajohn-mccain-why-senate-skeptic-backed-bosnia-mission.html | Q&A/John McCain : Why Senate Skeptic Backed Bosnia Mission | False | By Brian Knowlton, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/world/boksburg-journal-black-history-blooms-in-a-white-couple's-garden.html | Boksburg Journal;Black History Blooms in a White Couple's Garden | False | By Donald G. McNeil Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/world/world-news-briefs-car-driven-by-marine-kills-3-on-okinawa.html | World News Briefs;Car Driven by Marine Kills 3 on Okinawa | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/cowboys-avoid-crisis-while-colts-cause-one-kicks-go-wide-kansas-city-takes-early.html | COWBOYS AVOID CRISIS, WHILE COLTS CAUSE ONE;The Kicks Go Wide And Kansas City Takes an Early Exit | False | By Thomas George | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/style/IHT-what-they're-reading.html | What They're Reading | False | By Margaret Kemp, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/IHT-beyond-minitel-france-on-the-internet.html | Beyond Minitel: France on the Internet | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/arts/television-review-murder-one-returns-its-cynicism-unquashed.html | TELEVISION REVIEW;Murder One' Returns, Its Cynicism Unquashed | False | By Caryn James | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/theater/theater-review-fighting-in-soweto-and-in-50-s-alabama.html | THEATER REVIEW;Fighting in Soweto and in 50's Alabama | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/abroad-at-home-there-s-candor-for-you.html | Abroad at Home;There's Candor For You | False | By Anthony Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/sports-people-soccer-deal-on-foreign-players.html | SPORTS PEOPLE: SOCCER;Deal on Foreign Players | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/chronicle-053678.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/c-corrections-054925.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/the-blizzard-of-1996-reporter-s-notebook-i-think-i-don-t-like-this-job.html | THE BLIZZARD OF 1996: REPORTER'S NOTEBOOK;'I Think I Don't Like This Job' | False | By Randy Kennedy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/IHT-but-they-threaten-another-shutdown-if-talks-stall-again-republicans.html | But They Threaten Another Shutdown If Talks Stall Again : Republicans Welcome Budget Step By Clinton | False | By Brian Knowlton, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/the-blizzard-of-1996-reporters-notebookmilk-toilet-paper-and-beer.html | THE BLIZZARD OF 1996: REPORTER'S NOTEBOOK;Milk, Toilet Paper and Beer | False | By Adam Cataldo | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/results-pluskafelnikov-takes-title-in-australia-top-seeded-sixth-ranked-yevgeny.html | Results PlusKafelnikov Takes Title in Australia Top-seeded and sixth-ranked Yevgeny Kafelnikov defeated Byron Black, seeded eighth, 7-6, (7-0), 3-6, 6-1, in the final of the Australian Hardcourt in Adelaide. It was the second time in three years Kafelnikov won the title. Black, a doubles expert who is ranked 40th in singles, said his effort in winning the second set cost him energy in the final set. (AP) KORDA CAPTURES QATAR OPEN: Petr Korda of the Czech Republic beat Younes el-Aynaoui of Morocco, 7-6 (7-5), 2-6, 7-6 (7-5), to win the Qatar Open in Doha. It was the 27-year-old Czech's seventh career title and came just three months after a hernia operation to cure him of a nagging groin injury that bothered him for 18 months. Korda's ranking will move from 41 to 27 today. El Aynaoui, who defeated top-seeded Thomas Muster in the semifinals, had only appeared in one final before, in Casablanca in 1993. (AP) TRACK AND FIELD Long Island Runner a Double Winner Rob Hiller of Farmingdale, L.I., captured the 1,500-meter (4 minutes 21.6 seconds) and 3,000-meter (9:33.7) runs yesterday in the Metropolitan Athletics Congress high school track events at Fairleigh Dickinson University in Teaneck, N.J. Three other Long Island athletes won in girls' competition. Ronale McKenzie of St. John the Baptist took the 55 meters in 7.9 seconds, teammate Lynn Merjuck was first in the 1,500 in 5:33.4, and Rose Suener of Great Neck North won the 800 in 3:00.3. The open events were canceled because to the weather. MEET RECORDS FALL AT DARTMOUTH RELAYS: Bruny Surin of Canada and Cheryl Brantle of Boston set meet records in the 55-meter dashes at the Dartmouth Relays in Hanover, N.H. Surin, the world indoor champion, broke his 1993 mark of 6.17 seconds by winning his semifinal heat in 6.15. Surin then won the final in 6.16. Brantle won the women's final in 6.93, breaking her 1993 meet record of 6.95. Rebecca Grube of the Boston Athletic Association set a meet record in the long jump with a leap of 20 feet 3 3/4 inches. (AP) SKIING Tomba Wins Third Straight Slalom Alberto Tomba, the three-time Olympic gold medalist, won in Flachau, Austria, yesterday to take his third consecutive World Cup slalom race. He was timed in 1 minute 41.05 seconds. Mario Reiter of Austria, who led Tomba by .36 seconds after the first run, finished second at 1:41.25. At this time last year, Tomba had won five slaloms and two giant slaloms en route to 11 victories during the 1994-95 season. (A | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/c-corrections-054941.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/books/books-of-the-times-anti-communist-villains-and-heroes.html | BOOKS OF THE TIMES;Anti-Communist Villains and Heroes | False | By Christopher Lehmann-Haupt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/theater/in-performance-theater-054100.html | IN PERFORMANCE: THEATER | False | By D.j.r. Bruckner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/with-the-blizzard-a-bit-of-good-luck.html | With the Blizzard, A Bit of Good Luck | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/world/walesa-attacks-the-victorious-ex-communists.html | Walesa Attacks the Victorious Ex-Communists | False | By Jane Perlez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/bridge-053619.html | Bridge | False | By Alan Truscott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/arts/in-performance-dance-054003.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/essay-blizzard-of-lies.html | Essay;Blizzard of Lies | False | By William Safire | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/world/arafat-accuses-israel-of-killing-a-palestinian-bomb-maker.html | Arafat Accuses Israel of Killing a Palestinian Bomb Maker | False | By Joel Greenberg | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/c-corrections-054950.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/among-economists-little-fear-on-deficit.html | Among Economists, Little Fear on Deficit | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-toll-uncertainty-over-budget-leaves-economy-precarious.html | BATTLE OVER THE BUDGET: THE TOLL;Uncertainty Over the Budget Leaves the Economy in a Precarious Position | False | By Peter Passell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/equity-offerings-planned.html | Equity Offerings Planned | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-the-budget-news-analysis-agreement-and-illusion.html | BATTLE OVER THE BUDGET: NEWS ANALYSIS;Agreement And Illusion | False | By Adam Clymer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/house-member-to-retire.html | House Member to Retire | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/l-georgetown-hasn-t-dropped-the-classics-052892.html | Georgetown Hasn't Dropped the Classics | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/l-agency-cracks-down-on-unsafe-cabbies-052868.html | Agency Cracks Down On Unsafe Cabbies | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/the-media-business-advertising-addenda-people-054313.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/vital-but-unglamorous-judicial-role-with-moves-giuliani-focus-criminal-court.html | A Vital but Unglamorous Judicial Role;With Moves by Giuliani, the Focus Is on Criminal Court Judges and Their Impact | False | By Jan Hoffman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/c-corrections-054135.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/sports-people-baseball-no-sure-bets-for-hall.html | SPORTS PEOPLE: BASEBALL;No Sure Bets for Hall | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-issues-bottom-line-may-be-same-but-all-other-items-appear-be.html | BATTLE OVER THE BUDGET: THE ISSUES;The Bottom Line May Be the Same, but All the Other Items Appear to Be Out of Sync | False | By Robert Pear | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/the-media-business-advertising-addenda-agency-partnerships-in-interactive-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Agency Partnerships In Interactive Media | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/IHT-1921-too-much-fuss-in-our-pages100-75-and-50-years-ago.html | 1921: Too Much Fuss : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/after-a-life-of-desperation-a-female-inmate-asks-to-die.html | After a Life of Desperation, A Female Inmate Asks to Die | False | By Don Terry | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-toll-uncertainty-over-budget-leaves-economy-precarious-055093.html | BATTLE OVER THE BUDGET: THE TOLL;Uncertainty Over the Budget Leaves the Economy in a Precarious Position; In Tourism Industry, Many Are Bruised | False | By Edwin McDowell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/sacre-bleu-french-film-la-hollywood-art-cinema-forced-confront-unthinkable-crass.html | Sacre Bleu! French Film a la Hollywood;Art Cinema Is Forced to Confront the Unthinkable: Crass Commercialism | False | By Alan Riding | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/c-corrections-054160.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-toll-uncertainty-over-budget-leaves-economy-precarious-053155.html | BATTLE OVER THE BUDGET: THE TOLL;Uncertainty Over the Budget Leaves the Economy in a Precarious Position; Contractors Walk A Precarious Path | False | By Alan Myerson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/intel-signs-licensing-deal.html | Intel Signs Licensing Deal | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/for-lesbian-magazine-a-question-of-image.html | For Lesbian Magazine, a Question of Image | False | By David W. Dunlap | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/c-corrections-054143.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/c-corrections-054127.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/movies/television-review-while-holocaust-witnesses-remain.html | TELEVISION REVIEW;While Holocaust Witnesses Remain | False | By Walter Goodman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/baseball-everett-boils-over-in-venezuela.html | BASEBALL;Everett Boils Over In Venezuela | False | By Claire Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/sports-people-olympics-earlier-marathon-likely.html | SPORTS PEOPLE: OLYMPICS;Earlier Marathon Likely | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/the-media-business-advertising-addenda-nike-unit-and-others-change-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Nike Unit and Others Change Agencies | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/l-new-toll-road-promises-lower-pollution-052841.html | New Toll Road Promises Lower Pollution | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/vallone-offers-1.4-billion-plan-to-rebuild-public-schools.html | Vallone Offers $1.4 Billion Plan to Rebuild Public Schools | False | By Vivian S. Toy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/on-hockey-second-half-forecast-the-devils-heat-up.html | ON HOCKEY;Second-Half Forecast: The Devils Heat Up | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/2-providers-of-office-services-announce-410-million-merger.html | 2 Providers of Office Services Announce $410 Million Merger | False | By Diana B. Henriques | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/basketball-this-time-the-hoopla-the-dunks-and-the-cheers-are-for-the-schoolboys.html | BASKETBALL;This Time, the Hoopla, the Dunks and the Cheers Are for the Schoolboys | False | By Ira Berkow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/taking-in-the-sites-its-never-offseason-for-bicyclists-on-line.html | Taking In the Sites;It's Never Off-Season For Bicyclists on Line | False | By Ken Brown | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/a-gop-debate-centers-on-an-absent-dole.html | A G.O.P. Debate Centers on an Absent Dole | False | By Kevin Sack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/study-says-equality-eludes-most-women-in-law-firms.html | Study Says Equality Eludes Most Women in Law Firms | False | By Nina Bernstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/arts/in-performance-classical-music-054089.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Alex Ross | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/results-plus-054399.html | Results Plus | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/c-corrections-054194.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/cbs-s-best-kept-secret-hint-hint.html | CBS's Best-Kept Secret ( Hint Hint ) | False | By Mark Landler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/c-corrections-054968.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/media-press-dance-between-business-journalists-their-sources-who-leading-whom.html | Media: PRESS;In the dance between business journalists and their sources, who is leading whom? | False | By Floyd Norris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/the-media-business-advertising-addenda-two-are-promoted-at-compton-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Two Are Promoted At Compton Partners | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/microsoft-takes-a-stab-at-making-pc-s-consumer-friendly.html | Microsoft Takes a Stab at Making PC's Consumer Friendly | False | By Steve Lohr | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/the-blizzard-of-1996-reporter-s-notebook-great-white-way-whiter.html | THE BLIZZARD OF 1996: REPORTER'S NOTEBOOK;Great White Way, Whiter | False | By Jane H. Lii | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/worldbusiness/IHT-the-year-of-living-comfortably-with-blue-chip.html | The Year of Living Comfortably With Blue Chip Stocks | False | By Lawrence Malkin, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/blizzard-1996-effects-whiteout-forces-shutdown-schools-harbor-un.html | THE BLIZZARD OF 1996: THE EFFECTS;Whiteout Forces Shutdown Of Schools, Harbor and U.N. | False | By Pam Belluck | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/c-corrections-054992.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-tolluncertainty-over-budget-leaves-economy-precarious-054380.html | BATTLE OVER THE BUDGET: THE TOLL;Uncertainty Over the Budget Leaves the Economy in a Precarious Position; In Tourism Industry, Many Are Bruised | False | By Edwin McDowell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/the-storm-and-its-impact.html | The Storm and Its Impact | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/chronicle-054240.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/l-broadcasters-get-no-giveaway-in-digital-plan-forced-relocation-054119.html | Broadcasters Get No 'Giveaway' in Digital Plan;Forced Relocation | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/about-new-york-crying-out-in-undeclared-urban-war.html | About New York;Crying Out in Undeclared Urban War | False | By David Gonzalez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/advertising-trying-lure-media-buyers-nickelodeon-asks-multiple-choice-question.html | Advertising;Trying to lure media buyers, Nickelodeon asks a multiple-choice question with only one answer. | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/the-media-business-advertising-addenda-accounts-054305.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/basketball-sports-and-blizzards-just-the-latest-chapter.html | BASKETBALL;Sports and Blizzards: Just the Latest Chapter | False | By Bill Brink | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/pro-basketball-nba-notebook-historical-question-are-these-bulls-best.html | PRO BASKETBALL: NBA NOTEBOOK;Historical Question: Are These Bulls Best? | False | By Clifton Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/sports-of-the-times-the-cowboys-hale-hearty-for-packers.html | Sports of The Times;The Cowboys Hale, Hearty for Packers | False | By Dave Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/dividend-meetings-053660.html | Dividend Meetings | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/world/honduras-to-pursue-trial-for-officers.html | Honduras to Pursue Trial for Officers | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/world/killings-tied-to-drugs-delay-return-of-mediators-to-ulster.html | Killings Tied to Drugs Delay Return of Mediators to Ulster | False | By James F. Clarity | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/l-mexican-invasion-1846-052850.html | Mexican Invasion: 1846 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/chronicle-054232.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/new-piracy-feared-in-cd-rom-software.html | New Piracy Feared in CD-ROM Software | False | By Laurie Flynn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/pro-football-after-drubbing-49ers-packers-discover-life-beyond-legacy.html | PRO FOOTBALL;After Drubbing the 49ers, the Packers Discover Life Beyond the Legacy | False | By Tom Friend | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/style/IHT-books-asia-rising.html | BOOKS : ASIA RISING | False | By Philip Bowring, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/no-headline-052981.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/business-digest-053031.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/c-corrections-054984.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/raphael-b-malsin-95-leader-of-lane-bryant-retail-chain.html | Raphael B. Malsin, 95, Leader Of Lane Bryant Retail Chain | False | By Diana B. Henriques | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/patents-with-substantial-sums-stake-intellectual-property-gets-its-day-nation-s.html | Patents;With substantial sums at stake, intellectual property gets its day in the nation's highest court. | False | By Teresa Riordan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/valve-work-may-have-put-strain-on-pipe-that-broke.html | Valve Work May Have Put Strain on Pipe That Broke | False | By Pam Belluck | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-overview-chilly-gop-response-clinton-s-budget-plan.html | BATTLE OVER THE BUDGET: THE OVERVIEW;A Chilly G.O.P. Response To Clinton's Budget Plan | False | By Jerry Gray | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/theater/theater-review-seeing-in-brian-fried-s-ballybeg.html | THEATER REVIEW;Seeing, in Brian Fried's Ballybeg | False | By Vincent Canby | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/pat-cool-publishing-executive-in-book-promotion-dies-at-48.html | Pat Cool, Publishing Executive In Book Promotion, Dies at 48 | False | By Robert Mcg. Thomas Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/news/beyond-minitel-france-on-the-internet.html | Beyond Minitel: France on the Internet | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/magic-johnson-finding-success-in-a-new-forum.html | Magic Johnson Finding Success in a New Forum | False | By Kenneth B. Noble | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/cowboys-avoid-crisis-while-colts-cause-one-this-time-dallas-makes-right-calls.html | COWBOYS AVOID CRISIS, WHILE COLTS CAUSE ONE;This Time, Dallas Makes the Right Calls | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/in-america-see-no-evil-mayors.html | In America;See-No-Evil Mayors | False | By Bob Herbert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/arts/in-performance-cabaret-054062.html | IN PERFORMANCE: CABARET | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/in-roosevelt-school-woes-go-beyond-a-takeover.html | In Roosevelt, School Woes Go Beyond A Takeover | False | By Doreen Carvajal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-tolluncertainty-over-budget-leaves-economy-precarious-055077.html | BATTLE OVER THE BUDGET: THE TOLL;Uncertainty Over the Budget Leaves the Economy in a Precarious Position; Businesses Waiting For Federal Services | False | By Leslie Wayne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/fresh-casualties-in-an-undeclared-war.html | Fresh Casualties in an Undeclared War | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/IHT-vantage-point-a-sport-where-the-pregame-warmup-means-lifting-a.html | Vantage Point : A Sport Where the Pre-Game Warm-Up Means Lifting a Beer | False | Ian Thomsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/1-catholics-have-obligation-to-spread-the-faith-052876.html | Catholics Have Obligation to Spread the Faith | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/you-can-call-me-any-old-time-i-m-never-ever-at-home.html | You Can Call Me Any Old Time. I'm Never, Ever at Home. | False | By Bruce Weber | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/case-of-man-accused-of-stalking-madonna-goes-to-the-jury.html | Case of Man Accused of Stalking Madonna Goes to the Jury | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/pro-basketball-knicks-notebook-time-in-gym-pays-off-for-davis.html | PRO BASKETBALL: KNICKS NOTEBOOK;Time in Gym Pays Off for Davis | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/IHT-1946-soldiers-protest-in-our-pages100-75-and-50-years-ago.html | 1946: Soldiers Protest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/nyregion/c-corrections-054208.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/french-paper-to-shut-down.html | French Paper To Shut Down | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/opinion/IHT-1896-cuban-rebels-in-our-pages100-75-and-50-years-ago.html | 1896: Cuban Rebels : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/business/1-broadcasters-get-no-giveaway-in-digital-plan-052914.html | Broadcasters Get No 'Giveaway' in Digital Plan | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/pro-football-victorious-steelers-still-see-unfinished-business.html | PRO FOOTBALL;Victorious Steelers Still See Unfinished Business | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/boxing-a-restless-jones-keeps-fighting-while-harboring-hoop-dreams.html | BOXING;A Restless Jones Keeps Fighting While Harboring Hoop Dreams | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/sports/hockey-rangers-muddle-through-series-of-aches-and-pains.html | HOCKEY;Rangers Muddle Through Series of Aches and Pains | False | By Vincent M. Mallozzi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/us/battle-over-budget-tolluncertainty-over-budget-leaves-economy-precarious-054569.html | BATTLE OVER THE BUDGET: THE TOLL;Uncertainty Over the Budget Leaves the Economy in a Precarious Position; Contractors Walk A Precarious Path | False | By Alan Myerson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-08 | 1996-01-08 | https://www.nytimes.com/1996/01/08/arts/in-performance-cabaret-054070.html | IN PERFORMANCE: CABARET | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/after-deal-fails-wellpoint-finds-another-target.html | After Deal Fails, Wellpoint Finds Another Target | False | By Milt Freudenheim | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/world/guatemalan-who-pledges-to-avoid-excesses-is-narrowly-elected-as-president.html | Guatemalan Who Pledges to 'Avoid Excesses' Is Narrowly Elected as President | False | By Larry Rohter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/international-business-morgan-stanley-in-partnership-to-acquire-hotels-in-mexico.html | INTERNATIONAL BUSINESS;Morgan Stanley in Partnership To Acquire Hotels in Mexico | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/1-us-health-agency-isn-t-pushing-alternative-medicine-055956.html | U.S. Health Agency Isn't Pushing Alternative Medicine | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/international-briefs-morgan-stanley-plans-hotel-deal-in-mexico.html | INTERNATIONAL BRIEFS;Morgan Stanley Plans Hotel Deal in Mexico | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-home-diagnosis-acute-cabin-fever-rx-just-about-any-diversion.html | THE BLIZZARD OF 1996: AT HOME;Diagnosis: Acute Cabin Fever. Rx: Just About Any Diversion. | False | By George Judson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/on-colleges-sports-industry-101-a-standard-proposal.html | ON COLLEGES;Sports Industry 101: A Standard Proposal | False | By William C. Rhoden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/company-news-southwest-gas-sells-bank-to-norwest-corporation.html | COMPANY NEWS;SOUTHWEST GAS SELLS BANK TO NORWEST CORPORATION | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/international-briefs-lonrho-shares-rise-on-reports-of-split.html | INTERNATIONAL BRIEFS;Lonrho Shares Rise On Reports of Split | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/the-media-business-advertising.html | THE MEDIA BUSINESS;Advertising | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/pronet-buys-3-concerns.html | Pronet Buys 3 Concerns | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/style/chronicle-056359.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/company-news-american-financial-to-sell-unit-to-management.html | COMPANY NEWS;AMERICAN FINANCIAL TO SELL UNIT TO MANAGEMENT | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-around-region-conquering-drifts-land-near-sea-057037.html | THE BLIZZARD OF 1996: AROUND THE REGION;Conquering the Drifts On Land and Near Sea | False | By Dan Barry | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/style/chronicle-057762.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/news/in-frances-great-tradition-a-strong-sense-of-personal-destiny-ambiguity.html | In France's Great Tradition / A Strong Sense of Personal Destiny ; Ambiguity and Pragmatism Marked 14-Year Mitterrand Reign | False | By Joseph Fitchett, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/international-briefs-banks-in-taiwan-under-investigation.html | INTERNATIONAL BRIEFS;Banks in Taiwan Under Investigation | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/pro-football-colts-aim-for-upset-no-3-in-pittsburgh.html | PRO FOOTBALL;Colts Aim for Upset No. 3 in Pittsburgh | False | BY Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/sports-people-tennis-graf-s-father-refuses-to-testify.html | SPORTS PEOPLE: TENNIS;Graf's Father Refuses to Testify | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-workers-call-duty-heard-clearly-howl-storm.html | THE BLIZZARD OF 1996: THE WORKERS;The Call of Duty Is Heard Clearly in Howl of Storm | False | By Janny Scott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/science/personal-computers-cd-rom-atlases-shrug-off-details.html | PERSONAL COMPUTERS;CD-ROM Atlases Shrug Off Details | False | By Stephen Manes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/sports-of-the-times-the-world-according-to-nate.html | Sports of The Times;The World According To Nate | False | By Dave Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/hockey-with-the-trade-talk-over-guerin-goes-into-high-gear.html | HOCKEY;With the Trade Talk Over, Guerin Goes Into High Gear | False | By Alex Yannis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/television-review-at-an-age-of-anxiety-whining-is-for-laughs.html | TELEVISION REVIEW;At an Age of Anxiety, Whining Is for Laughs | False | By John J. O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/no-headline-055301.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/company-briefs-056383.html | Company Briefs | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/IHT-germany-has-a-plan-for-europe-that-goes-too-far-too-fast.html | Germany Has a Plan for Europe That Goes Too Far Too Fast | False | By Brian Beedham, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/the-blizzard-of-1996-calm-of-96-winter-s-tale-of-quietude.html | THE BLIZZARD OF 1996;Calm of '96: Winter's Tale Of Quietude | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/company-news-adflex-buys-a-division-of-xyratex-for-56-million.html | COMPANY NEWS;ADFLEX BUYS A DIVISION OF XYRATEX FOR $56 MILLION | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/barbados-on-the-hudson.html | Barbados On the Hudson | False | By Michael Pye | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/us/as-the-naacp-regroups-many-blacks-doubt-its-relevance.html | As the N.A.A.C.P. Regroups, Many Blacks Doubt its Relevance | False | By Steven A. Holmes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/style/IHT-what-theyre-reading.html | What They're Reading | False | By Margaret Kemp, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-around-region-conquering-drifts-land-near-sea-057738.html | THE BLIZZARD OF 1996: AROUND THE REGION;Conquering the Drifts On Land and Near Sea | False | By N. R. Kleinfield | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/company-news-supercuts-stock-falls-on-credit-problems.html | COMPANY NEWS;SUPERCUTS STOCK FALLS ON CREDIT PROBLEMS | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/IHT-lockheed-buys-loral-defense-units-further-narrowingfield.html | Lockheed Buys Loral Defense Units, Further Narrowing Field | False | By Lawrence Malkin, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/the-blizzard-of-1996-television-media-watch-nonstop-coverage-between-commercials.html | THE BLIZZARD OF 1996: TELEVISION/MEDIA WATCH; Nonstop Coverage (Between Commercials) | False | By Walter Goodman | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-around-region-conquering-drifts-land-near-sea-056332.html | THE BLIZZARD OF 1996: AROUND THE REGION;Conquering the Drifts On Land and Near Sea | False | By Matthew Purdy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/executive-changes-055603.html | Executive Changes | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/results-plus-055794.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/l-us-health-agency-isn-t-pushing-alternative-medicine-057789.html | U.S. Health Agency Isn't Pushing Alternative Medicine | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/science/q-a-056146.html | Q & A | False | By C. Claiborne Ray | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/us/dr-wallace-harry-graham-85-was-physician-for-the-trumans.html | Dr. Wallace Harry Graham, 85; Was Physician for the Trumans | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/IHT-1921costly-shoes-in-our-pages100-75-and-50-years-ago.html | 1921:Costly Shoes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/howard-taubman-88-a-times-music-critic.html | Howard Taubman, 88, a Times Music Critic | False | By Richard Severo | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/sports-people-baseball-abbott-dunston-sign-new-deals.html | SPORTS PEOPLE: BASEBALL;Abbott, Dunston Sign New Deals | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/l-don-t-export-the-arms-race-to-south-america-057436.html | Don't Export the Arms Race to South America | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/l-us-health-agency-isn-t-pushing-alternative-medicine-057363.html | U.S. Health Agency Isn't Pushing Alternative Medicine | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/sports-people-soccer-top-college-players-are-honored.html | SPORTS PEOPLE: SOCCER;Top College Players Are Honored | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/facing-the-storm.html | Facing the Storm | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/music-review1980-opera-finally-reaches-new-york.html | MUSIC REVIEW;1980 Opera Finally Reaches New York | False | By Kenneth Furie | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/sports-people-basketball-toe-surgery-sidelines-suns-barkley.html | SPORTS PEOPLE: BASKETBALL;Toe Surgery Sidelines Suns' Barkley | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/IHT-1896-bone-photos-in-our-pages-100-75-and-50-years-ago.html | 1896: Bone Photos : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/us/the-blizzard-of-1996-the-ride-the-failing-of-pelham-6039.html | THE BLIZZARD OF 1996: THE RIDE;The Failing of Pelham 6039 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/greenspan-s-grip.html | Greenspan's Grip | False | By Timothy A. Canova | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/world/head-of-israel-s-shin-bet-security-service-resigns.html | Head of Israel's Shin Bet Security Service Resigns | False | By Joel Greenberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/music-review-a-family-tradition-plays-on.html | MUSIC REVIEW;A Family Tradition Plays On | False | By Alex Ross | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/transactions-056545.html | Transactions | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/2004-games-not-in-china.html | 2004 Games: Not in China | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/l-cholesterol-and-diet-057428.html | Cholesterol and Diet | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/IHT-1946lesser-london-in-our-pages-100-75-and-50-years-ago.html | 1946:Lesser London : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/tandem-computers-names-chief-executive.html | Tandem Computers Names Chief Executive | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/world/francois-mitterrand-dies-at-79-champion-of-a-unified-europe.html | Francois Mitterrand Dies at 79; Champion of a Unified Europe | False | By Craig R. Whitney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/world/tension-in-mostar-eases-with-bosnian-croat-pledge.html | Tension in Mostar Eases With Bosnian Croat Pledge | False | By Mike O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/the-legacy-of-francois-mitterrand.html | The Legacy of Francois Mitterrand | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/us/infertile-couples-forge-ties-within-society-of-their-own.html | Infertile Couples Forge Ties Within Society of Their Own | False | By Felicia R. Lee | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/world/us-woman-in-peru-expecting-long-sentence.html | U.S. Woman in Peru Expecting Long Sentence | False | By Calvin Sims | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/us/man-is-found-guilty-of-stalking-madonna.html | Man Is Found Guilty of Stalking Madonna | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/us/l-us-health-agency-isn-t-pushing-alternative-medicine-056375.html | U.S. Health Agency Isn't Pushing Alternative Medicine | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/us/couple-now-has-no-savings-more-debt-and-little-hope-of-having-a-baby.html | Couple Now Has No Savings, More Debt and Little Hope of Having a Baby | False | By Laurence Zuckerman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-around-the-region-conquering-drifts-land-near-sea-055506.html | THE BLIZZARD OF 1996: AROUND THE REGION;Conquering the Drifts On Land and Near Sea | False | By Dan Barry | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/l-let-new-jerseyans-spend-to-bolster-economy-057398.html | Let New Jerseyans Spend to Bolster Economy | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/us/supreme-court-roundup-justices-allow-limits-on-indecent-radio-and-tv-shows.html | Supreme Court Roundup;Justices Allow Limits on Indecent RAdio and TV Shows | False | By Linda Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/the-media-business-producer-is-named-president-of-cbs-news.html | THE MEDIA BUSINESS;Producer Is Named President of CBS News | False | By Lawrie Mifflin | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/l-don-t-export-the-arms-race-to-south-america-056022.html | Don't Export the Arms Race to South America | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/style/patterns-056200.html | Patterns | False | By Constance C. R. White | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/world-semiconductor-market-grew-40-in-95-report-shows.html | World Semiconductor Market Grew 40% in '95, Report Shows | False | By John Markoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-around-region-conquering-drifts-land-near-sea-057746.html | THE BLIZZARD OF 1996: AROUND THE REGION;Conquering the Drifts On Land and Near Sea | False | By Matthew Purdy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/science/for-an-australian-spider-love-really-is-to-die-for.html | For an Australian Spider, Love Really Is to Die For | False | By Natalie Angier | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/style/taking-fashion-to-the-extremes.html | Taking Fashion to the Extremes | False | By Amy M. Spindler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/l-superfund-reform-must-stress-cleanup-057401.html | Superfund Reform Must Stress Cleanup | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/international-business-matsushita-buys-american-screen-maker.html | INTERNATIONAL BUSINESS;Matsushita Buys American Screen Maker | False | By Andrew Pollack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/a-less-harmful-budget.html | A Less Harmful Budget | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/market-place.html | Market Place | False | By Floyd Norris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/style/patterns-057614.html | Patterns | False | By Constance C. R. White | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/international-briefs-acer-says-sales-surge.html | INTERNATIONAL BRIEFS;Acer Says Sales Surge | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/us/political-memo-sniping-at-dole-turns-nasty-in-new-hampshire.html | Political Memo;Sniping at Dole Turns Nasty in New Hampshire | False | By Richard L. Berke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/IHT-workers-of-the-world-letters-to-the-editor.html | Workers of the World : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/c-corrections-057720.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/l-superfund-reform-must-stress-cleanup-059599.html | Superfund Reform Must Stress Cleanup | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/trump-moves-to-put-taj-mahal-in-his-company.html | Trump Moves to Put Taj Mahal in His Company | False | By David Cay Johnston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/international-briefs-india-airlines-meet.html | INTERNATIONAL BRIEFS;India Airlines Meet | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/science/endangered-condors-to-soar-at-grand-canyon.html | Endangered Condors to Soar at Grand Canyon | False | By Catherine Dold | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/colleges-ncaa-puts-major-powers-and-presidents-in-command.html | COLLEGES;N.C.A.A. Puts Major Powers And Presidents In Command | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/international-briefs-forte-files-suit.html | INTERNATIONAL BRIEFS;Forte Files Suit | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/baseball/shutout-at-cooperstown-leads-list-of-rejected.html | BASEBALL;Shutout at Cooperstown: Niekro Leads List of Rejected | False | By Claire Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/music-review-a-beethoven-juggernaut-is-rolling-this-way.html | MUSIC REVIEW;A Beethoven Juggernaut Is Rolling This Way | False | By James R. Oestreich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/us/the-blizzard-of-1996-car-deal-falls-short.html | THE BLIZZARD OF 1996;Car Deal Falls Short | False | By Michael Cooper | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/the-blizzard-of-1996-the-airports-stranded-travelers-find-ways-to-beat-boredom.html | THE BLIZZARD OF 1996: THE AIRPORTS;Stranded Travelers Find Ways to Beat Boredom | False | By Alan Finder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/new-java-chief-expected-at-sun.html | New Java Chief Expected at Sun | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/ford-says-more-buyers-behind-on-automobile-loan-payments.html | Ford Says More Buyers Behind On Automobile Loan Payments | False | By Keith Bradsher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/the-blizzard-of-1996-the-mayor-for-giuliani-riding-storm-in-high-gear.html | THE BLIZZARD OF 1996: THE MAYOR;For Giuliani, Riding Storm In High Gear | False | By David Firestone | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/c-corrections-056308.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-around-region-conquering-drifts-land-near-sea-057754.html | THE BLIZZARD OF 1996: AROUND THE REGION;Conquering the Drifts On Land and Near Sea | False | By Lisa W. Foderaro | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/books/books-of-the-times-a-broken-engagement-as-tragic-metaphor.html | BOOKS OF THE TIMES;A Broken Engagement As Tragic Metaphor | False | By Michiko Kakutani | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/l-to-avoid-layoffs-change-the-system-056006.html | To Avoid Layoffs, Change the System | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/observer-what-a-lovely-blizzard.html | Observer;What a Lovely Blizzard | False | By Russell Baker | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/world/chinese-deny-maltreatment-at-orphanage.html | Chinese Deny Maltreatment at Orphanage | False | By Patrick E. Tyler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/second-thoughts-on-india-enron-project-on-track-but-policy-doubts-remain.html | Second Thoughts on India;Enron Project on Track, but Policy Doubts Remain | False | By John F. Burns | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/science/cross-species-transplants-raise-concerns-about-human-safety.html | Cross-Species Transplants Raise Concerns About Human Safety | False | By Lawrence K. Altman | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/IHT-in-frances-great-tradition-a-strong-sense-of-personal-destiny-ambiguity.html | In France's Great Tradition / A Strong Sense of Personal Destiny : Ambiguity and Pragmatism Marked 14-Year Mitterrand Reign | False | By Joseph Fitchett, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/style/chronicle-056189.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/the-blizzard-of-1996-flakes-fall-records-follow.html | THE BLIZZARD OF 1996;Flakes Fall, Records Follow | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/world/japan-coalition-names-candidate-likely-to-become-premier.html | Japan Coalition Names Candidate Likely to Become Premier | False | By Nicholas D. Kristof | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/on-my-mind-death-for-chinese-children.html | On My Mind;Death for Chinese Children | False | By A. M. Rosenthal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/world/jardin-journal-growing-coffee-is-losing-its-savor-for-colombians.html | Jardin Journal;Growing Coffee Is Losing Its Savor for Colombians | False | By Pamela Mercer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/dance-review-a-world-of-shapes-governed-by-design.html | DANCE REVIEW;A World Of Shapes Governed By Design | False | By Jennifer Dunning | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/chess-075981.html | Chess | False | By Robert Byrne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/science/peripherals-an-integrated-program-just-for-windows-95.html | PERIPHERALS;An Integrated Program Just for Windows 95 | False | By L. R. Shannon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/c-corrections-056316.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/the-media-business-advertising-addenda-el-pollo-loco-picks-foote-cone.html | THE MEDIA BUSINESS: Advertising -- ADDENDA;El Pollo Loco Picks Foote, Cone | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/loral-deal-to-aid-globalstar-one-of-4-rival-phone-plans.html | Loral Deal to Aid Globalstar, One of 4 Rival Phone Plans | False | By Laurence Zuckerman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/television-review-revisiting-the-fireworks-of-the-war-with-iraq.html | TELEVISION REVIEW;Revisiting the Fireworks Of the War With Iraq | False | By Walter Goodman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/arthritis-drug-approval.html | Arthritis Drug Approval | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/us/san-francisco-journal-a-time-to-rejoice-in-mantle-of-power.html | San Francisco Journal;A Time To Rejoice In Mantle Of Power | False | By Michael J. Ybarra | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/television-review-dazed-and-confused-on-a-strange-planet.html | TELEVISION REVIEW;Dazed and Confused On a Strange Planet | False | By Caryn James | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/for-widow-fire-department-s-support-is-a-lifeline.html | For Widow, Fire Department's Support Is a Lifeline | False | By Richard Perez-Pena | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/IHT-a-weakened-italy-takes-up-eu-reins.html | A Weakened Italy Takes Up EU Reins | False | By Tom Buerkle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/a-bank-is-robbed-with-an-earthmover.html | A Bank Is Robbed With an Earthmover | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-around-region-conquering-drifts-land-near-sea-056340.html | THE BLIZZARD OF 1996: AROUND THE REGION;Conquering the Drifts On Land and Near Sea | False | By Lisa W. Foderaro | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/colleges-a-freshman-s-star-power.html | COLLEGES;A Freshman's Star Power | False | By Charlie Nobles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/us/flat-tax-once-obscure-idea-is-set-to-enter-campaign-debate.html | Flat Tax, Once Obscure Idea, Is Set to Enter Campaign Debate | False | By Neil A. Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/style/by-design-old-time-denim-rides-again.html | By Design;Old-Time Denim Rides Again | False | By Anne-Marie Schiro | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/l-cholesterol-and-diet-056014.html | Cholesterol and Diet | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/e-jack-beatus-58-financial-manager.html | E. Jack Beatus, 58, Financial Manager | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/2-exchanges-study-merger.html | 2 Exchanges Study Merger | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/chess-075957.html | Chess | False | By Robert Byrne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/world/defense-secretary-says-us-would-accept-golan-peace-role.html | Defense Secretary Says U.S. Would Accept Golan Peace Role | False | By Serge Schmemann | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/arts/music-review-a-detour-for-the-pinafore.html | MUSIC REVIEW;A Detour for the Pinafore | False | By Anthony Tommasini | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/news-summary-055107.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/postponements-the-scoreboard-stays-blank.html | POSTPONEMENTS;The Scoreboard Stays Blank | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/the-neediest-cases-slipping-the-bonds-of-deceit-illness-and-bad-choices.html | THE NEEDIEST CASES;Slipping the Bonds of Deceit, Illness and Bad Choices | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/world/world-news-briefs-bangladesh-again-delays-parliamentary-elections.html | World News Briefs;Bangladesh Again Delays Parliamentary Elections | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/key-rates-055751.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/business-digest-055140.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/c-corrections-057703.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/style/chronicle-057592.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/c-corrections-057711.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/science/is-vanishing-sea-life-in-tide-pools-the-work-of-nature-or-of-humans.html | Is Vanishing Sea Life in Tide Pools The Work of Nature or of Humans? | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/tv-sports-to-fox-s-matt-millen-nfl-is-one-big-hit.html | TV SPORTS;To Fox's Matt Millen, N.F.L. Is One Big Hit | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/inside-055166.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/the-deal-maker-behind-loral-s-dazzling-growth.html | The Deal Maker Behind Loral's Dazzling Growth | False | By Peter Truell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/science/q-057550.html | Q & A | False | By C. Claiborne Ray | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/sports-people-baseball-lee-smith-s-knee-surgery-is-revealed.html | SPORTS PEOPLE: BASEBALL;Lee Smith's Knee Surgery Is Revealed | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/l-to-avoid-layoffs-change-the-system-057410.html | To Avoid Layoffs, Change the System | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/science/new-balloon-technology-stars-in-a-world-race-with-no-trophy.html | New Balloon Technology Stars In a World Race With No Trophy | False | By Malcolm W. Browne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/science/transplant-urgent-step-or-step-off-the-edge.html | Transplant: Urgent Step or Step Off the Edge? | False | By Gina Kolata | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/us/the-blizzard-of-1996-the-nation-from-boston-to-atlanta-everything-stops.html | THE BLIZZARD OF 1996: THE NATION;From Boston to Atlanta, Everything Stops | False | By Michael Janofsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/the-blizzard-of-1996-impressed-you-should-have-been-there-in-47.html | THE BLIZZARD OF 1996;Impressed? You Should Have Been There in '47 | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/us/republicans-and-clinton-narrow-spending-gap-but-signs-of-morecompromise-fade.html | Republicans and Clinton Narrow Spending Gap, but Signs of MoreCompromise Fade | False | By Michael Wines | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/news/lockheed-buys-loral-defense-units-further-narrowingfield.html | Lockheed Buys Loral Defense Units, Further NarrowingField | False | By Lawrence Malkin, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/sports-people-basketball-lobo-receives-another-award.html | SPORTS PEOPLE: BASKETBALL;Lobo Receives Another Award | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/l-ah-the-relief-of-genetic-determinism-057444.html | Ah, the Relief of Genetic Determinism | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/l-let-new-jerseyans-spend-to-bolster-economy-055980.html | Let New Jerseyans Spend to Bolster Economy | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-overview-new-york-shut-worst-storm-48-years-east-buried-virginia.html | THE BLIZZARD OF 1996: THE OVERVIEW;NEW YORK SHUT BY WORST STORM IN 48 YEARS; EAST IS BURIED, VIRGINIA TO MASSACHUSETTS | False | By Robert D. McFadden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/the-blizzard-of-1996-the-commute-for-commuters-it-was-not-so-mass-transit.html | THE BLIZZARD OF 1996: THE COMMUTE;For Commuters, It Was Not-So-Mass Transit | False | By Richard Perez-Pena | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/IHT-no-cause-for-crowing-letters-to-the-editor.html | No Cause for Crowing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/l-to-avoid-layoffs-change-the-system-make-companies-pay-056367.html | To Avoid Layoffs, Change the System;Make Companies Pay | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/blizzard-1996-around-region-conquering-drifts-land-near-sea-056324.html | THE BLIZZARD OF 1996: AROUND THE REGION;Conquering the Drifts On Land and Near Sea | False | By N. R. Kleinfield | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/lockheed-to-acquire-loral-in-a-deal-worth-10-billion.html | Lockheed to Acquire Loral In a Deal Worth $10 Billion | False | By James Sterngold | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/sports/boxing-witherspoon-gets-back-to-battles-in-the-ring.html | BOXING;Witherspoon Gets Back to Battles in the Ring | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/l-to-avoid-layoffs-change-the-system-make-companies-pay-057770.html | To Avoid Layoffs, Change the System;Make Companies Pay | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/theater/new-york-s-snow-is-a-show-stopper.html | New York's Snow Is a Show-Stopper | False | By Allan Kozinn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/nyregion/c-corrections-056294.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/business/snow-slows-doesn-t-stop-stock-markets.html | Snow Slows, Doesn't Stop, Stock Markets | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-09 | 1996-01-09 | https://www.nytimes.com/1996/01/09/opinion/l-ah-the-relief-of-genetic-determinism-056030.html | Ah, the Relief of Genetic Determinism | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/market-place-a-reorganized-scecorp-faces-california-deregulation.html | Market Place;A reorganized SCEcorp faces California deregulation plans. | False | By Sheila Muto | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/news/to-our-readers.html | To Our Readers | False | International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/IHT-1946arab-homeland-in-our-pages100-75-and-50-years-ago.html | 1946Arab Homeland : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/l-many-asian-americans-want-immigration-cut-059188.html | Many Asian-Americans Want Immigration Cut | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/new-york-leads-list-of-westinghouse-science-semifinalists.html | New York Leads List of Westinghouse Science Semifinalists | False | By Maria Newman | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/sports-people-bowling-aulby-is-honored.html | SPORTS PEOPLE: BOWLING;Aulby Is Honored | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/the-blizzard-of-1996-around-the-region-for-some-adventure-for-others-survival.html | THE BLIZZARD OF 1996: AROUND THE REGION;For Some, Adventure. For Others, Survival. | False | By Douglas Martin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/blizzard-1996-overview-snow-clogged-region-stirs-back-life-novelty-fades.html | THE BLIZZARD OF 1996: THE OVERVIEW;Snow-Clogged Region Stirs Back to Life As Novelty Fades and Frustrations Mount | False | By Janny Scott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/lone-balloonist-aided-by-strong-winds.html | Lone Balloonist Aided by Strong Winds | False | By Malcolm W. Browne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/battle-over-budget-assessment-when-political-failure-becomes-too-tough-admit.html | BATTLE OVER THE BUDGET: ASSESSMENT;When Political Failure Becomes Too Tough to Admit | False | By Adam Clymer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/rose-bowl-may-join-alliance.html | Rose Bowl May Join Alliance | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/judge-s-death-clouds-suit-over-tobacco.html | Judge's Death Clouds Suit Over Tobacco | False | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/company-news-pepsico-says-accounting-change-will-reduce-earnings.html | COMPANY NEWS;PEPSICO SAYS ACCOUNTING CHANGE WILL REDUCE EARNINGS | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/albert-h-swanke-86-architect-and-a-restorer-of-monuments.html | Albert H. Swanke, 86, Architect And a Restorer of Monuments | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/welfare-bill-vetoed.html | Welfare Bill Vetoed | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/world/chechen-raid-again-captures-many-russians.html | Chechen Raid Again Captures Many Russians | False | By Michael Specter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/metropolitan-diary-059455.html | Metropolitan Diary | False | By Ron Alexander | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/dexter-leen-85-theater-angel-and-philanthropist-to-libraries.html | Dexter Leen, 85, Theater Angel And Philanthropist to Libraries | False | By Robert Mcg. Thomas Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/lawsuits-to-end-all-lawsuits-settlements-may-limit-victims-future-right-to-sue.html | Lawsuits to End All Lawsuits;Settlements May Limit Victims' Future Right to Sue | False | By Barry Meier | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/hockey-messier-s-all-star-berth-eases-pain.html | HOCKEY;Messier's All-Star Berth Eases Pain | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/arts/pop-review-romance-and-high-anxiety.html | POP REVIEW;Romance and High Anxiety | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/real-estate-new-information-technology-center-lower-manhattan-has-so-far-leased.html | Real Estate;A new information technology center in lower Manhattan has so-far leased a third of its space. | False | By Mervyn Rothstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/at-breakfast-with-godfrey-budge-sperling-jr-politicians-and-the-press-once-over.html | AT BREAKFAST WITH: Godfrey (Budge) Sperling Jr.;Politicians and the Press, Once Over | False | By Francis X. Clines | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/world/a-guilty-verdict-for-east-german-spy-trader.html | A Guilty Verdict for East German Spy Trader | False | By Craig R. Whitney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/chicago-journal-believe-it-or-not-voting-is-almost-free-of-fraud.html | Chicago Journal;Believe It or Not, Voting Is Almost Free of Fraud | False | By Dirk Johnson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/college-basketball-report.html | COLLEGE BASKETBALL REPORT | False | By Vincent M. Mallozzi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/transactions-058742.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/finance-briefs-058122.html | FINANCE BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/investment-loss-turns-2-prominent-friends-into-foes.html | Investment Loss Turns 2 Prominent Friends Into Foes | False | By Douglas Frantz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/IHT-britain-tells-hong-kong-it-must-fend-for-itself.html | Britain Tells Hong Kong It Must Fend for Itself | False | By Kevin Murphy, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/college-basketball-hot-start-by-uconn-s-allen-freezes-villanova.html | COLLEGE BASKETBALL;Hot Start by UConn's Allen Freezes Villanova | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/IHT-legal-lingo-letters-to-the-editor.html | Legal Lingo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/hockey-isles-happy-to-keep-up-with-blackhawks.html | HOCKEY;Isles Happy to Keep Up With Blackhawks | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/basketball-ewing-s-return-energizes-knicks.html | BASKETBALL;Ewing's Return Energizes Knicks | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/golf-cbs-pulls-wright-off-the-air.html | GOLF;CBS Pulls Wright Off the Air | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/battle-over-budget-overview-talks-budget-are-put-hold-amid-uncertainty.html | BATTLE OVER THE BUDGET: THE OVERVIEW;TALKS ON BUDGET ARE PUT ON HOLD AMID UNCERTAINTY | False | By Michael Wines | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/sports-people-hockey-stars-hire-hitchcock-to-replace-gainey.html | SPORTS PEOPLE: HOCKEY;Stars Hire Hitchcock To Replace Gainey | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/l-rush-not-to-heap-scorn-on-mrs-clinton-059765.html | Rush Not to Heap Scorn on Mrs. Clinton | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/style/chronicle-059757.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/governor-whitman-s-challenge.html | Governor Whitman's Challenge | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/international-business-unemployment-in-germany-rose-to-9-9-in-december.html | INTERNATIONAL BUSINESS;Unemployment in Germany Rose to 9.9% in December | False | By Nathaniel C. Nash | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/inside-058998.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/l-rush-not-to-heap-scorn-on-mrs-clinton-059781.html | Rush Not to Heap Scorn on Mrs. Clinton | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/baseball-two-cubans-prepare-to-choose-teams-and-cash-in.html | BASEBALL;Two Cubans Prepare to Choose Teams and Cash In | False | By Murray Chass | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/IHT-mitterrands-cancer-an-11year-secret.html | Mitterrand's Cancer:An 11-Year Secret | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/science/personal-health-059099.html | Personal Health | False | By Jane Brody | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/key-rates-057975.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/our-towns-with-shovels-snow-turns-into-windfall.html | Our Towns;With Shovels, Snow Turns Into Windfall | False | By Evelyn Nieves | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/world/islamic-party-in-turkey-is-asked-to-form-coalition.html | Islamic Party in Turkey Is Asked to Form Coalition | False | By Celestine Bohlen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/IHT-plenty-of-reasons-why-an-indian-nuclear-test-is-a-bad-idea.html | Plenty of Reasons Why an Indian Nuclear Test Is a Bad Idea | False | By Munir Ahmad Khan, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/biotechnology-companies-end-joint-project.html | Biotechnology Companies End Joint Project | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/ford-in-a-shift-is-offering-rebates-to-increase-sales.html | Ford, in a Shift, Is Offering Rebates to Increase Sales | False | By Robyn Meredith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/world/mexico-city-journal-mexico-s-robbers-diversify-nobody-s-safe-now.html | Mexico City Journal;Mexico's Robbers Diversify: Nobody's Safe Now | False | By Julia Preston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/company-news-spreckels-turns-down-bid-and-says-it-s-not-for-sale.html | COMPANY NEWS;SPRECKELS TURNS DOWN BID AND SAYS IT'S NOT FOR SALE | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/sec-charges-former-trader-for-kidder.html | S.E.C. Charges Former Trader For Kidder | False | By Peter Truell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/books/first-capote-award-goes-to-alfred-kazin.html | First Capote Award Goes to Alfred Kazin | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/caldor-president-to-leave-post.html | Caldor President To Leave Post | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/manatees-are-being-killed-more-often-florida-concern-grows-about-species.html | As Manatees Are Being Killed More Often in Florida, Concern Grows About the Species | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/the-blizzard-of-1996-trenton-for-constitution-snow-was-nothing.html | THE BLIZZARD OF 1996: Trenton;For Constitution, Snow Was Nothing | False | By Jennifer Preston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/world/italy-begins-trial-of-ex-premier-on-mafia-ties.html | Italy Begins Trial of Ex-Premier on Mafia Ties | False | By John Tagliabue | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/wine-talk-059293.html | Wine Talk | False | By Frank J. Prial | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/news/mitterrands-cancer-an-11year-secret.html | Mitterrand's Cancer:An 11-Year Secret | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/battle-over-budget-legislation-clinton-vetoes-gop-plan-change-welfare-system.html | BATTLE OVER THE BUDGET: THE LEGISLATION;Clinton Vetoes G.O.P. Plan To Change Welfare System | False | By Robert Pear | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/international-business-few-takers-for-japanese-finance-post.html | INTERNATIONAL BUSINESS;Few Takers For Japanese Finance Post | False | By Sheryl WuDunn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/basketball-nets-come-up-short-in-players-and-score.html | BASKETBALL;Nets Come Up Short, In Players and Score | False | By Charlie Nobles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/l-assuring-olive-oil-s-purity-059404.html | Assuring Olive Oil's Purity | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/IHT-1921row-in-congress-in-our-pages-100-75-and-50-years-ago.html | 1921;Row in Congress : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/fidelity-limits-fund-managers-comments-on-stocks.html | Fidelity Limits Fund Managers' Comments on Stocks | False | By Edward Wyatt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/the-storm-and-its-impact.html | The Storm and Its Impact | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/l-new-york-city-newsstand-proposal-won-t-fly-059196.html | New York City Newsstand Proposal Won't Fly | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/battle-over-budget-negotiator-senate-s-chief-undertaker-republican-initiatives.html | BATTLE OVER THE BUDGET: THE NEGOTIATOR;Senate's Chief Undertaker Of Republican Initiatives | False | By Adam Clymer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/world/clinton-sets-bosnia-visit.html | Clinton Sets Bosnia Visit | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/style/chronicle-059749.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/arts/berlin-orchestra-to-open-1996-97-carnegie-season.html | Berlin Orchestra to Open 1996-97 Carnegie Season | False | By Anthony Tommasini | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/silent-snow-lethal-snow.html | Silent Snow, Lethal Snow | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/business-digest-058726.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/international-briefs-rolls-sales-up-10.html | INTERNATIONAL BRIEFS;Rolls Sales Up 10% | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/a-short-school-day-for-many-violates-law-board-is-told.html | A Short School Day for Many Violates Law, Board Is Told | False | By Jacques Steinberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/court-rejects-move-to-delay-clinton-case.html | Court Rejects Move to Delay Clinton Case | False | By Neil A. Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/l-rush-not-to-heap-scorn-on-mrs-clinton-059773.html | Rush Not to Heap Scorn on Mrs. Clinton | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/mary-a-fisk-78-an-advocate-of-tutoring-in-primary-grades.html | Mary A. Fisk, 78, an Advocate Of Tutoring in Primary Grades | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/duane-hanson-70-sculptor-of-super-realistic-figures-dies.html | Duane Hanson, 70, Sculptor Of Super-Realistic Figures, Dies | False | By Michael Kimmelman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/company-news-bain-capital-s-deal-to-buy-ellen-tracy-collapses.html | COMPANY NEWS;BAIN CAPITAL'S DEAL TO BUY ELLEN TRACY COLLAPSES | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/books/books-of-the-times-this-novel-got-the-author-stabbed.html | BOOKS OF THE TIMES;This Novel Got the Author Stabbed | False | By Richard Bernstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/l-rush-not-to-heap-scorn-on-mrs-clinton-059790.html | Rush Not to Heap Scorn on Mrs. Clinton | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/international-briefs-philips-is-looking-for-trims-at-grundig.html | INTERNATIONAL BRIEFS;Philips Is Looking For Trims at Grundig | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/media-business-advertising-kellogg-tries-get-cereal-lovers-look-beyond-breakfast.html | THE MEDIA BUSINESS: ADVERTISING;Kellogg tries to get cereal lovers to look beyond breakfast. | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/no-headline-059064.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/the-blizzard-of-1996-manhattan-bridge-braving-the-elements.html | THE BLIZZARD OF 1996: Manhattan Bridge;Braving The Elements | False | By Rachel L. Swarns | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/company-briefs-059668.html | COMPANY BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/ex-congressman-mike-synar-oklahoma-liberal-dies-at-45.html | Ex-Congressman Mike Synar, Oklahoma Liberal, Dies at 45 | False | By David Binder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/blizzard-1996-victims-19-deaths-region-are-attributed-blizzard.html | THE BLIZZARD OF 1996: VICTIMS;19 Deaths in the Region Are Attributed to the Blizzard | False | By Randy Kennedy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/IHT-on-turkey-letters-to-the-editor.html | On Turkey : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/IHT-1896mood-swings-in-our-pages100-75-and-50-years-ago.html | 1896:Mood Swings : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/about-new-york-a-tepee-comes-down-and-hackles-are-raised.html | About New York;A Tepee Comes Down, and Hackles Are Raised | False | By David Gonzalez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/company-reports-technology-stocks-tumble-pulling-down-wider-market.html | COMPANY REPORTS;Technology Stocks Tumble, Pulling Down Wider Market | False | By Laurence Zuckerman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/IHT-coaches-of-the-world-votefor-yesterday-s-men.html | Coaches of the World Votefor Yesterday's Men | False | By Rob Hughes, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/arts/unlucky-art-show-is-off-on-off-and-it-hopes-on.html | Unlucky Art Show Is Off, On, Off And, It Hopes, On | False | By Ralph Blumenthal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/world/russian-spy-chief-named-foreign-minister.html | Russian Spy Chief Named Foreign Minister | False | By Alessandra Stanley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/new-jersey-firm-and-sec-settle-case-in-bond-inquiry.html | New Jersey Firm and S.E.C. Settle Case in Bond Inquiry | False | By Leslie Wayne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/l-hey-new-york-relax-it-does-melt-059234.html | Hey, New York, Relax. It Does Melt. | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/world/south-korean-president-admits-to-slush-fund.html | South Korean President Admits to Slush Fund | False | By Nicholas D. Kristof | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/new-digital-camera-priced-below-1000.html | New Digital Camera Priced Below $1,000 | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/company-news-suntory-in-accord-to-buy-bottled-water-rival.html | COMPANY NEWS;SUNTORY IN ACCORD TO BUY BOTTLED WATER RIVAL | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/international-briefs-merrill-is-seeking-to-acquire-spanish-firm.html | INTERNATIONAL BRIEFS;Merrill Is Seeking To Acquire Spanish Firm | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/the-practice-bubble-of-giants-collapses.html | The Practice Bubble of Giants Collapses | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/results-plus-058874.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/the-media-business-mca-acquires-control-of-label.html | THE MEDIA BUSINESS;MCA Acquires Control of Label | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/world/john-gronouski-76-kennedy-era-postal-chief.html | John Gronouski, 76, Kennedy-Era Postal Chief | False | By Robert Mcg. Thomas Jr. | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/on-pro-basketball-knicks-will-travel-as-deep-as-bench.html | ON PRO BASKETBALL;Knicks Will Travel as Deep as Bench | False | By Clifton Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/style/chronicle-058858.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/so-you-thought-tea-was-just-a-bag-in-some-hot-water.html | So You Thought Tea Was Just a Bag In Some Hot Water | False | By Eric Asimov | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/blizzard-1996-neighborhood-one-brooklyn-block-mirrors-millions-ups-downs.html | THE BLIZZARD OF 1996: THE NEIGHBORHOOD;One Brooklyn Block Mirrors Millions of Ups and Downs | False | By Joe Sexton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/l-aids-and-advertising-059226.html | AIDS and Advertising | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/foreign-affairs-hafez-answers-chris.html | Foreign Affairs;Hafez Answers Chris | False | By Thomas L. Friedman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/world/killing-of-bomb-engineer-unites-palestinian-factions.html | Killing of Bomb 'Engineer' Unites Palestinian Factions | False | By Serge Schmemann | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/blizzard-1996-home-who-s-home-with-baby-snow-worsens-couples-woes.html | THE BLIZZARD OF 1996: AT HOME;Who's at Home With the Baby? Snow Worsens Couples' Woes | False | By Joseph Berger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/sports-people-figure-skating-bobek-to-compete.html | SPORTS PEOPLE: FIGURE SKATING;Bobek to Compete | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/IHT-wrong-focus-letters-to-the-editor.html | Wrong Focus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/style/deep-fried-foods-find-their-way-back-into-the-kitchen.html | Deep-Fried Foods Find Their Way Back Into the Kitchen | False | By John Martin Taylor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/group-urges-an-internet-ban-on-hate-groups-messages.html | Group Urges an Internet Ban On Hate Groups' Messages | False | By Peter H. Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/c-corrections-059692.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/world/un-may-get-reinforcements-from-nato.html | U.N. May Get Reinforcements From NATO | False | By Barbara Crossette | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/international-briefs-italian-power-plant.html | INTERNATIONAL BRIEFS;Italian Power Plant | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/stars-rise-and-fall-in-new-mobil-guides.html | Stars Rise and Fall in New Mobil Guides | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/the-media-business-advertising-addenda-country-wide-unit-picks-kovel-kresser.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Countrywide Unit Picks Kovel Kresser | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/the-media-business-advertising-addenda-2-alcoholic-beverage-assignments-made.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 Alcoholic Beverage Assignments Made | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/books/book-notes-publisher-retaliates-for-attack.html | BOOK NOTES;Publisher Retaliates For Attack | False | By Mary B. W. Tabor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/world/the-specter-in-guatemala.html | The Specter In Guatemala | False | By Larry Rohter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/style/IHT-in-merry-wives-german-basic-training-with-italian-style.html | In 'Merry Wives,' German Basic Training With Italian Style | False | By David Stevens, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/l-rush-not-to-heap-scorn-on-mrs-clinton-059811.html | Rush Not to Heap Scorn on Mrs. Clinton | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/2500-a-pound-for-tea.html | 2,500 a Pound for Tea | False | By Linda Berlin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/officer-admits-illegal-apartment-entries.html | Officer Admits Illegal Apartment Entries | False | By George James | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/c-corrections-059080.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/l-rush-not-to-heap-scorn-on-mrs-clinton-059803.html | Rush Not to Heap Scorn on Mrs. Clinton | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/dun-bradstreet-to-split-into-3-public-companies.html | Dun & Bradstreet to Split Into 3 Public Companies | False | By Kenneth N. Gilpin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/the-blizzard-of-1996-leaflets-dropped-in-snow-rescue-effort.html | THE BLIZZARD OF 1996;Leaflets Dropped in Snow Rescue Effort | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/track-and-field-florida-s-fashion-statement.html | TRACK AND FIELD;Florida's Fashion Statement | False | By Marc Bloom | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/l-ethiopian-peace-eludes-minority-059170.html | Ethiopian Peace Eludes Minority | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/california-chief-proposes-school-choice-plan.html | California Chief Proposes School-Choice Plan | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/style/to-stretch-or-not-to-stretch-exercisers-debate-continues.html | To Stretch or Not to Stretch: Exercisers' Debate Continues | False | By Judith Zimmer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/business-travel-disruptions-stemming-big-northeast-blizzard-could-extend-into.html | Business Travel;Disruptions stemming from the big Northeast blizzard could extend into next week. | False | By Edwin McDowell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/l-borough-president-stands-on-her-record-059200.html | Borough President Stands on Her Record | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/eating-well.html | Eating Well | False | By Marian Burros | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/from-lives-begun-in-a-lab-brave-new-joy.html | From Lives Began in a Lab, Brave New Joy | False | By Elisabeth Rosenthal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/the-blizzard-of-1996-the-airports-laboriously-the-ports-get-back-the-air-part.html | THE BLIZZARD OF 1996: THE AIRPORTS;Laboriously, the Ports Get Back the Air Part | False | By Matthew Purdy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/white-house-says-president-would-like-to-punch-safire.html | White House Says President Would Like to Punch Safire | False | By Neil A. Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/whitman-wins-last-minute-passage-of-arbitration-changes.html | Whitman Wins Last-Minute Passage of Arbitration Changes | False | By Jennifer Preston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/sports-of-the-times-ben-wright-has-4-years-to-get-it.html | Sports of The Times;Ben Wright Has 4 Years To Get It | False | By George Veccey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/international-briefs-beijing-makes-change-in-output-statistic.html | INTERNATIONAL BRIEFS;Beijing Makes Change In Output Statistic | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/jail-for-raucous-air-passenger.html | Jail for Raucous Air Passenger | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/arts/dance-review-3-works-by-balanchine-to-chase-winter-s-blues.html | DANCE REVIEW;3 Works By Balanchine To Chase Winter's Blues | False | By Jack Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/IHT-the-private-sector-needs-to-look-more-to-the-common-good.html | The Private Sector Needs to Look More to the Common Good | False | By Peter Fuchs, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/world/slaying-blended-technology-and-guile.html | Slaying Blended Technology and Guile | False | By Joel Greenberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/world/sarajevo-grenade-leaves-one-dead-and-19-wounded.html | Sarajevo Grenade Leaves One Dead And 19 Wounded | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/sports-of-the-times-few-podnuhs-root-for-this-cowboy.html | Sports of The Times;Few 'Podnuhs' Root For This Cowboy | False | By Dave Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/brown-has-minor-surgery.html | Brown Has Minor Surgery | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/IHT-on-turkey-letters-to-the-editor-93414691743.html | On Turkey : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/theater/theater-review-monster-mom-and-dim-daughter-amid-mystical-mists.html | THEATER REVIEW;Monster Mom and Dim Daughter Amid Mystical Mists | False | By Ben Brantley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/arts/television-review-abuse-of-the-retarded-by-their-caretakers.html | TELEVISION REVIEW;Abuse of the Retarded By Their Caretakers | False | By Walter Goodman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/nature-chews-the-scenery.html | Nature Chews the Scenery | False | By Solomon Volkov | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/plain-and-simple-lean-days-saltimbocca.html | PLAIN AND SIMPLE;Lean Days Saltimbocca | False | By Marian Burros | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/journal-let-em-eat-vermeer.html | Journal;Let 'Em Eat Vermeer | False | By Frank Rich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/the-media-business-advertising-addenda-accounts-058157.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/sports-people-auto-racing-earnhardt-stays-on.html | SPORTS PEOPLE: AUTO RACING;Earnhardt Stays On | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/blizzard-1996-cost-some-businesses-get-windfall-but-more-suffer-with-snow.html | THE BLIZZARD OF 1996: THE COST;Some Businesses Get a Windfall, But More Suffer With the Snow | False | By Pam Belluck | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/IHT-this-computer-glitch-may-cost-600-billion.html | This Computer Glitch May Cost $600 Billion | False | By Erik Ipsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/court-backs-a-city-on-news-box-removal.html | Court Backs a City on News-Box Removal | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/IHT-corporate-rapacity-letters-to-the-editor.html | Corporate Rapacity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/on-pro-football-the-worst-week-for-the-four-best-teams.html | ON PRO FOOTBALL;The Worst Week for the Four Best Teams | False | By Thomas George | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/l-toll-road-promises-pollution-problems-059218.html | Toll Road Promises Pollution Problems | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/arts/c-correction-chess-059374.html | Correction: Chess | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/us/state-universities-raise-their-standards-and-enhance-their-appeal.html | State Universities Raise Their Standards, and Enhance Their Appeal | False | By Peter Applebome | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/company-news-cpc-expects-change-as-result-of-kraft-baking-purchase.html | COMPANY NEWS;CPC EXPECTS CHANGE AS RESULT OF KRAFT BAKING PURCHASE | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/william-bloor-86-columbia-university-treasurer.html | William Bloor, 86, Columbia University Treasurer | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/sports/hockey-the-devils-find-a-way-to-solve-keenan.html | HOCKEY;The Devils Find a Way to Solve Keenan | False | By Alex Yannis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/blizzard-1996-new-york-s-governor-pataki-gathers-praise-for-aid-without-stepping.html | THE BLIZZARD OF 1996: NEW YORK'S GOVERNOR;Pataki Gathers Praise for Aid Without Stepping Into a Drift | False | By James Dao | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/IHT-civilian-peace-chief-faults-us-for-slow-start-in-bosnia.html | Civilian Peace Chief Faults U.S. for Slow Start in Bosnia | False | By Tom Buerkle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/food-notes-059439.html | Food Notes | False | By Florence Fabricant | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/news-summary-059471.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/IHT-do-or-die-usbudget-talks-are-suspended-a-week.html | 'Do or Die' U.S.Budget Talks Are Suspended a Week | False | By Brian Knowlton, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/l-a-rite-of-passage-in-france-059862.html | A Rite of Passage in France | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/the-blizzard-of-1996-plowing-despite-plowers-efforts-not-all-streets-are-clear.html | THE BLIZZARD OF 1996: PLOWING;Despite Plowers' Efforts, Not All Streets Are Clear | False | By Frank Bruni | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/editorial-notebook-the-unfulfilled-bargain.html | Editorial Notebook;The Unfulfilled Bargain | False | By Michael M. Weinstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/garden/passing-the-toque-for-a-new-generation-hospitality-is-destiny.html | Passing The Toque: For a New Generation, Hospitality Is Destiny | False | By Suzanne Hamlin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/world/the-neediest-cases-the-political-climate-sways-some-who-aid-the-poor.html | The Neediest Cases;The Political Climate Sways Some Who Aid the Poor | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/opinion/bad-weather-just-wait.html | Bad Weather? Just Wait | False | By John Harte and Daniel Lashof | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/business/expectations-of-weak-earnings-contribute-to-plunge-in-the-dow.html | Expectations of Weak Earnings Contribute to Plunge in the Dow | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-10 | 1996-01-10 | https://www.nytimes.com/1996/01/10/nyregion/blizzard-1996-commuters-for-commuters-that-trek-work-seemed-endless.html | THE BLIZZARD OF 1996: THE COMMUTERS;For Commuters, That Trek To Work Seemed Endless | False | By Dan Barry | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/the-media-business-advertising-omnicom-agrees-to-buy-ketchum-communications.html | THE MEDIA BUSINESS: Advertising;Omnicom Agrees to Buy Ketchum Communications | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/new-jersey-daily-briefing-asking-inmates-to-buy-meals.html | New Jersey Daily Briefing;Asking Inmates to Buy Meals | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/court-upholds-state-s-bid-to-use-california-car-rule.html | Court Upholds State's Bid To Use California Car Rule | False | By Matthew L. Wald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/blizzard-1996-schools-many-parents-relief-school-back-session.html | THE BLIZZARD OF 1996: THE SCHOOLS;To Many Parents' Relief, School Is Back in Session | False | By Neil MacFarquhar | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/new-jersey-daily-briefing-86-bills-signed-by-whitman.html | New Jersey Daily Briefing;86 Bills Signed by Whitman | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/world/hussein-and-christopher-make-twin-visits-to-israel.html | Hussein and Christopher Make Twin Visits to Israel | False | By Steven Erlanger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/inside-060933.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/world/italy-coalition-moves-closer-to-elections.html | Italy Coalition Moves Closer To Elections | False | By John Tagliabue | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/the-blizzard-of-1996-the-commuters-snow-buries-third-rail-and-hopes-of-travelers.html | THE BLIZZARD OF 1996: THE COMMUTERS;Snow Buries Third Rail And Hopes Of Travelers | False | By Richard Perez-Pena | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/news-summary-060828.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/economic-scene-a-study-shows-bias-against-the-ugly-should-they-have-recourse.html | Economic Scene;A study shows bias against the ugly. Should they have recourse? | False | By Peter Passell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/rickel-home-centers-seeks-chapter-11-protection.html | Rickel Home Centers Seeks Chapter 11 Protection | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/opera-review-a-russian-makes-debut-in-boheme.html | OPERA REVIEW;A Russian Makes Debut In 'Boheme' | False | By Anthony Tommasini | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/key-rates-061476.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/l-fertility-treatment-has-good-success-rate-smaller-better-clinics-061948.html | Fertility Treatment Has Good Success Rate;Smaller, Better Clinics | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/apple-raises-loss-estimate-in-a-surprise-to-wall-street.html | Apple Raises Loss Estimate, In a Surprise To Wall Street | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/c-corrections-061875.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/currents-architecture-loses-a-progressive-voice.html | Currents;Architecture Loses A Progressive Voice | False | By Elaine Louie | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/l-civilians-can-t-enforce-bosnia-peace-060186.html | Civilians Can't Enforce Bosnia Peace | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/world/german-official-calls-for-security-surveillance-of-scientologists.html | German Official Calls for Security Surveillance of Scientologists | False | By Alan Cowell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/hockey-rangers-stars-come-out-at-garden.html | HOCKEY;Rangers' Stars Come Out At Garden | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/company-news-bausch-lomb-layoffs-and-earnings-charge.html | COMPANY NEWS;BAUSCH & LOMB LAYOFFS AND EARNINGS CHARGE | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/connecticut-makes-changes-at-fund.html | Connecticut Makes Changes at Fund | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/international-briefs-savoy-hotel-says-profit-jumped-in-1995.html | INTERNATIONAL BRIEFS;Savoy Hotel Says Profit Jumped in 1995 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/IHT-coffee-break-with-havelange-2010.html | Coffee Break With Havelange, 2010 | False | Ian Thomsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/c-corrections-061883.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/with-both-hands-leon-fleisher-at-the-piano.html | With Both Hands, Leon Fleisher At the Piano | False | By Allan Kozinn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/new-jersey-daily-briefing-blizzard-delay-for-taxpayers.html | New Jersey Daily Briefing;Blizzard Delay for Taxpayers | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/IHT-persistent-unemployment-sours-eus-plan-for-currency-union-deep-economic.html | Persistent Unemployment Sours EU's Plan for Currency Union : Deep Economic Gloom Grips Europe's Leaders | False | By Alan Friedman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/skiing-women-are-courted-by-makers-of-snow-boards.html | SKIING;Women Are Courted By Makers of Snow Boards | False | By Barbara Lloyd | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/shutdown-is-hurting-bystander.html | Shutdown Is Hurting Bystander | False | By Robert Pear | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/executive-changes-061085.html | Executive Changes | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/shannon-rodgers-fashion-designer-for-stars-was-85.html | Shannon Rodgers; Fashion Designer For Stars Was 85 | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/news/a-mitterrand-legacy-falloff-in-relations-with-us.html | A Mitterrand Legacy;Fall-Off in Relations With U.S. | False | By Joseph Fitchett, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/IHT-accord-removes-barrier-to-hong-kong-handover-beijing-gives-in-on-port.html | Accord Removes Barrier To Hong Kong Handover : Beijing Gives In On Port Project | False | By Kevin Murphy, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/college-basketball-st-john-s-finally-gets-a-victory-in-big-east.html | COLLEGE BASKETBALL;St. John's Finally Gets A Victory in Big East | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/dance-review-two-choreographers-in-homage-to-their-art.html | DANCE REVIEW;Two Choreographers In Homage to Their Art | False | By Jennifer Dunning | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/l-fertility-treatment-has-good-success-rate-061930.html | Fertility Treatment Has Good Success Rate | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/world/bosnian-mine-is-thought-to-hold-evidence-of-mass-killings.html | Bosnian Mine Is Thought to Hold Evidence of Mass Killings | False | By Chris Hedges | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/international-business-us-to-withhold-sanctions-in-tricontinental-banana-rift.html | INTERNATIONAL BUSINESS;U.S. to Withhold Sanctions In Tricontinental Banana Rift | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/IHT-a-mitterrand-legacy-falloff-in-relations-with-us.html | A Mitterrand Legacy;Fall-Off in Relations With U.S. | False | By Joseph Fitchett, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/republicans-woo-middle-for-a-budget.html | Republicans Woo Middle For a Budget | False | By Michael Wines | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/l-hmo-gag-rules-060208.html | H.M.O. Gag Rules | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/world/man-in-the-news-ryutaro-hashimoto-a-japanese-unafraid-of-the-summit.html | Man in the News: Ryutaro Hashimoto;A Japanese Unafraid of the Summit | False | By Andrew Pollack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/new-jersey-daily-briefing-tracking-bills-by-computer.html | New Jersey Daily Briefing;Tracking Bills by Computer | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/the-pop-life-060364.html | The Pop Life | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/connecticut-wants-hydrants-shoveled.html | Connecticut Wants Hydrants Shoveled | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/international-briefs-germany-trims-money-market-rates.html | INTERNATIONAL BRIEFS;Germany Trims Money Market Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/the-blizzard-of-1996-the-snow-cold-comfort-it-was-lighter-on-the-shovel.html | THE BLIZZARD OF 1996: THE SNOW;Cold Comfort: It Was Lighter On the Shovel | False | By Andrew C. Revkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/chinas-horrific-adoption-mills.html | China's Horrific Adoption Mills | False | By Holly Burkhalter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/international-briefs-thyssen-returns-to-profit.html | INTERNATIONAL BRIEFS;Thyssen Returns to Profit | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/liberties-let-the-comedy-commence.html | Liberties;Let the Comedy Commence | False | By Maureen Dowd | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/judge-upholds-convictions-in-bombing-plot.html | Judge Upholds Convictions in Bombing Plot | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/budget-foes-see-fight-continuing-till-the-election.html | BUDGET FOES SEE FIGHT CONTINUING TILL THE ELECTION | False | By Alison Mitchell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/dance-review-behind-a-clowning-exterior-the-heart-of-a-modernist.html | DANCE REVIEW;Behind a Clowning Exterior, The Heart of a Modernist | False | By Jennifer Dunning | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/mr-vallone-s-brave-proposal.html | Mr. Vallone's Brave Proposal | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/bridge-060291.html | Bridge | False | By Alan Truscott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/c-corrections-061859.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/modern-plans-its-own-brancusi-show.html | Modern Plans Its Own Brancusi Show | False | By Carol Vogel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/worldbusiness/IHT-international-manager-new-world-patiently-profits.html | INTERNATIONAL MANAGER : New World Patiently Profits in China | False | By Kevin Murphy, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/world/as-serbs-toast-americans-vodka-is-just-one-more-minefield.html | As Serbs Toast Americans, Vodka Is Just One More Minefield | False | By Raymond Bonner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/judge-allows-gay-bias-suit-vs-big-board.html | Judge Allows Gay Bias Suit Vs. Big Board | False | By Diana B. Henriques | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/IHT-1896executive-power-in-our-pages100-75-and-50-years-ago.html | 1896:Executive Power : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/early-ally-of-suicide-doctor-now-faces-the-ultimate-decision.html | Early Ally of Suicide Doctor Now Faces the Ultimate Decision | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/sports-people-baseball-red-sox-get-expos-cordero.html | SPORTS PEOPLE: BASEBALL;Red Sox Get Expos' Cordero | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/essay-president-as-pugilist.html | Essay;President As Pugilist | False | By William Safire | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/books/books-of-the-times-on-the-road-with-a-hustler-of-an-elegant-game.html | BOOKS OF THE TIMES;On the Road With a Hustler of an Elegant Game | False | By Christopher Lehmann-Haupt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/c-corrections-061891.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/pop-review-solidarity-high-spirits-and-rock-sisterhood.html | POP REVIEW;Solidarity, High Spirits and Rock Sisterhood | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/pro-football-this-time-bennett-aims-to-bring-dallas-down-to-size.html | PRO FOOTBALL;This Time, Bennett Aims to Bring Dallas Down to Size | False | By Thomas George | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/sports-people-auto-racing-a-j-foyt-is-suing-cart.html | SPORTS PEOPLE: AUTO RACING;A. J. Foyt Is Suing CART | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/futures-markets-price-of-gold-surpasses-400-first-time-in-nearly-2-1-2-years.html | FUTURES MARKETS;Price of Gold Surpasses $400 First Time in Nearly 2 1/2 Years | False | By Kenneth N. Gilpin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/metro-digest-061999.html | Metro Digest | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/l-now-bring-democracy-to-bear-on-corporate-downsizing-061964.html | Now Bring Democracy to Bear on Corporate Downsizing | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/company-news-two-cable-television-companies-trade-assets.html | COMPANY NEWS;TWO CABLE TELEVISION COMPANIES TRADE ASSETS | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/IHT-happy-wallets-letters-to-the-editor.html | Happy Wallets : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/market-place-stocks-dive-reflecting-wall-st-ire-toward-washington.html | Market Place;Stocks Dive, Reflecting Wall St. Ire Toward Washington | False | By Floyd Norris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/teen-ager-becomes-youngest-on-death-row-in-arkansas.html | Teen-Ager Becomes Youngest On Death Row in Arkansas | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/capitol-sketchbook-calibrating-just-how-tough-an-inquiry-should-be.html | CAPITOL SKETCHBOOK;Calibrating Just How Tough an Inquiry Should Be | False | By Francis X. Clines | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/the-media-business-advertising-addenda-reckitt-consolidates-its-global-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Reckitt Consolidates Its Global Accounts | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/chrysler-offers-more-rebates.html | Chrysler Offers More Rebates | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/the-blizzard-of-1996-philadelphia-plows-shun-900-miles-of-narrow-streets.html | THE BLIZZARD OF 1996: PHILADELPHIA;Plows Shun 900 Miles of Narrow Streets | False | By Michael Janofsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/IHT-1921envoys-disagree-in-our-pages100-75-and-50-years-ago.html | 1921:Envoys Disagree : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/results-plus-060976.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/2-indicted-in-attempt-to-bomb-tax-office.html | 2 Indicted in Attempt To Bomb Tax Office | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/the-neediest-cases-as-family-falters-a-father-worries.html | The Neediest Cases;As Family Falters, a Father Worries | False | By Robert Waddell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/robbery-on-rikers-island-over-the-phone-no-less.html | Robbery on Rikers Island, Over the Phone, No Less | False | By George James | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/IHT-help-in-the-balkans-letters-to-the-editor.html | Help in the Balkans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/after-37-years-in-prison-inmate-tastes-freedom.html | After 37 Years in Prison, Inmate Tastes Freedom | False | By Kevin Sack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/l-now-bring-democracy-to-bear-on-corporate-downsizing-061972.html | Now Bring Democracy to Bear on Corporate Downsizing | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/the-blizzard-of-1996-relief-snowed-in-states-seek-federal-disaster-aid.html | THE BLIZZARD OF 1996: RELIEF;Snowed-In States Seek Federal Disaster Aid | False | By Matthew L. Wald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/theater/on-a-star-is-closing.html | On a Star' Is Closing | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/chronicle-061247.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/company-news-texas-regional-to-buy-2-texas-bank-companies.html | COMPANY NEWS;TEXAS REGIONAL TO BUY 2 TEXAS BANK COMPANIES | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/garden-q-a.html | Garden Q & A. | False | By Dora Galitzki | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/music-review-celebrations-of-the-virgin.html | MUSIC REVIEW;Celebrations of the Virgin | False | By Allan Kozinn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/deputy-is-charged-with-raping-teen-ager.html | Deputy Is Charged With Raping Teen-Ager | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/clinton-signs-law-barring-some-state-tax-on-retirees.html | Clinton Signs Law Barring Some State Tax on Retirees | False | By David Cay Johnston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/the-rich-wont-give-block-grants.html | The Rich Won't Give Block Grants | False | By Francie Ostrower | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/president-will-honor-dr-king-in-atlanta.html | President Will Honor Dr. King in Atlanta | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/snow-ho.html | Snow Ho! | False | By Carole Burns | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/mavericks-harris-stays-on-sidelines.html | Mavericks' Harris Stays on Sidelines | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/ouellette-voted-driver-of-year.html | Ouellette Voted Driver of Year | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/m-l-lawrence-entrepreneur-and-ambassador-is-dead-at-69.html | M. L. Lawrence, Entrepreneur And Ambassador, Is Dead at 69 | False | By David Binder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/international-briefs-gloomy-astra-outlook.html | INTERNATIONAL BRIEFS;Gloomy Astra Outlook | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/under-tubes-and-tents.html | Under Tubes and Tents | False | By Naomi R. Pollock | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/sports-people-baseball-henderson-investigation.html | SPORTS PEOPLE: BASEBALL;Henderson Investigation | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/new-jersey-daily-briefing-princeton-is-the-top-giver.html | New Jersey Daily Briefing;Princeton Is the Top Giver | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/world/dagma-journal-where-proud-moors-rule-blacks-are-outcasts.html | Dagma Journal;Where Proud Moors Rule, Blacks Are Outcasts | False | By Howard W. French | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/design-mecca-takes-shape-in-tribeca.html | Design Mecca Takes Shape In TriBeCa | False | By David Colman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/2-big-hospitals-in-new-york-city-pursue-a-merger.html | 2 Big Hospitals In New York City Pursue a Merger | False | By Esther B. Fein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/helen-w-benjamin-philanthropist-91.html | Helen W. Benjamin, Philanthropist, 91 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/international-briefs-eurotunnel-seeks-british-french-aid.html | INTERNATIONAL BRIEFS;Eurotunnel Seeks British-French Aid | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/i-fertility-treatment-has-good-success-rate-on-donating-eggs-061956.html | Fertility Treatment Has Good Success Rate;On Donating Eggs | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/c-corrections-061840.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/IHT-the-worst-weapons-letters-to-the-editor.html | The Worst Weapons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/world/israel-to-compensate-family-of-moroccan-slain-in-norway-in-73.html | Israel to Compensate Family of Moroccan Slain in Norway in '73 | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/gop-filing-challenges-to-candidates-petitions.html | G.O.P. Filing Challenges To Candidates' Petitions | False | By Clifford J. Levy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/swimmer-dies-after-a-meet.html | Swimmer Dies After a Meet | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/small-steps-in-baseball-talks.html | Small Steps in Baseball Talks | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/blizzard-1996-cityscape-after-blanket-snow-fading-quietude-different-city.html | THE BLIZZARD OF 1996: THE CITYSCAPE;After Blanket of Snow, the Fading Quietude of a Different City | False | By Paul Goldberger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/the-blizzard-of-1996-the-cost-experts-call-it-a-billion-dollar-blizzard.html | THE BLIZZARD OF 1996: THE COST;Experts Call It a Billion-Dollar Blizzard | False | By Janny Scott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/the-media-business-advertising-addenda-people-061565.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliot | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/home-sweet-elsewhere.html | Home Sweet Elsewhere | False | By Christopher Mason | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/gold-rush-town-tries-to-survive-on-history.html | Gold-Rush Town Tries To Survive on History | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/richard-schoenherr-60-scholar-who-showed-a-decline-of-priests.html | Richard Schoenherr, 60, Scholar Who Showed a Decline of Priests | False | By Gustav Niebuhr | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/company-news-american-general-to-post-140-million-charge.html | COMPANY NEWS;AMERICAN GENERAL TO POST $140 MILLION CHARGE | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/international-briefs-bayer-fined-in-europe.html | INTERNATIONAL BRIEFS;Bayer Fined in Europe | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/the-blizzard-of-1996-the-forecast-the-respite-for-shovelers-may-be-brief.html | THE BLIZZARD OF 1996: THE FORECAST;The Respite For Shovelers May Be Brief | False | By William K. Stevens | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/IHT-whats-in-your-phone-its-1996-do-you-know.html | What's In Your Phone?: It's 1996, Do You Know | | By Hans Koning, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/family-album-intrigue-kansas-city-tale-inside-deals-outside-investors.html | A Family Album of Intrigue;Kansas City Tale of Inside Deals and Outside Investors | False | By Barnaby J. Feder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/world/2-gi-s-are-injured-in-bosnian-accident.html | 2 G.I.'s Are Injured In Bosnian Accident | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/saint-gobain-in-georgia.html | Saint-Gobain in Georgia | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/calendar-an-auction-an-exhibition-a-tour.html | Calendar;An Auction, An Exhibition, a Tour | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/chronicle-061832.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/IHT-so-concerned-with-china-that-they-spurn-taiwan.html | So Concerned With China That They Spurn Taiwan | | By Peng Ming-Min, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/the-blizzard-of-1996-shoveling-as-sidewalks-are-cleared-mountains-meet-lakes.html | THE BLIZZARD OF 1996: SHOVELING;As Sidewalks Are Cleared, Mountains Meet Lakes | False | By Steven Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/pro-football-johnson-is-set-to-receive-rich-deal-from-dolphins.html | PRO FOOTBALL;Johnson Is Set to Receive Rich Deal From Dolphins | False | By Charlie Nobles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/seat-sells-for-605000.html | Seat Sells for $605,000 | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/on-pro-basketball-does-the-name-barkley-fit-on-garden-marquee.html | ON PRO BASKETBALL;Does the Name 'Barkley' Fit on Garden Marquee? | False | By Harvey Araton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/college-basketball-georgia-tech-stuns-carolina.html | COLLEGE BASKETBALL;Georgia Tech Stuns Carolina | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/a-threat-to-journalism.html | A Threat to Journalism | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/celebrating-a-littleknown-influence-on-art-deco.html | Celebrating a Little-Known Influence on Art Deco | False | By Jane Goldberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/college-basketball-phoenix-returns-to-lead-manhattan-past-rutgers.html | COLLEGE BASKETBALL;Phoenix Returns to Lead Manhattan Past Rutgers | False | By Jack Curry | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/world/un-says-peacekeepers-will-remain-in-haiti.html | U.N. Says Peacekeepers Will Remain in Haiti | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/world/anti-us-bomb-baffles-saudi-officials-and-fbi.html | Anti-U.S. Bomb Baffles Saudi Officials and F.B.I. | False | By Douglas Jehl | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/high-court-is-cool-to-census-change.html | High Court Is Cool To Census Change | | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/rock-artist-of-a-different-sort.html | Rock Artist of a Different Sort | False | By John Budris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/volvo-considering-us-vehicle-assembly.html | Volvo Considering U.S. Vehicle Assembly | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/editorial-notebookwhen-winters-reality-hits-home.html | Editorial Notebook;When Winter's Reality Hits Home | False | By Richard E. Mooney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/currents-silver-chalices-spin-out-modern-myths.html | Currents;Silver Chalices Spin Out Modern Myths | False | By Elaine Louie | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/music-review-a-tribute-to-chaliapin-by-young-russians.html | MUSIC REVIEW;A Tribute to Chaliapin by Young Russians | False | By Kenneth Furie | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/fire-destroys-warehouse-in-elizabeth.html | Fire Destroys Warehouse In Elizabeth | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/metro-matters-real-lessons-on-politics-from-a-movie.html | Metro Matters;Real Lessons On Politics From a Movie | False | By Joyce Purnick | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/golf-life-rough-rookies-pro-golf-tour-one-for-middle-ages-this-pga-rookie-47.html | GOLF: LIFE IN THE ROUGH -- Rookies on the pro golf tour.;One for the Middle Ages: This PGA Rookie Is 47 | False | By Larry Dorman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/sports-people-basketball-76ers-coleman-still-hurting.html | SPORTS PEOPLE: BASKETBALL;76ers' Coleman Still Hurting | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/the-media-business-why-dun-bradstreet-is-different-from-disney.html | THE MEDIA BUSINESS;Why Dun & Bradstreet Is Different From Disney | False | By Steve Lohr | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/but-what-happens-if-the-furnace-breaks-down.html | But What Happens If the Furnace Breaks Down? | False | By Carole Burns | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/three-black-members-quit-aids-organization-board.html | Three Black Members Quit AIDS Organization Board | False | By David W. Dunlap | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/market-drop-grabs-notice-of-both-sides.html | Market Drop Grabs Notice Of Both Sides | False | By David E. Sanger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/world/17-police-and-4-officials-arrested-in-mexican-peasants-killings.html | 17 Police and 4 Officials Arrested in Mexican Peasants' Killings | False | By Anthony Depalma | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/dole-steps-up-criticism-of-telecommunications-bill.html | Dole Steps Up Criticism Of Telecommunications Bill | False | By Edmund L. Andrews | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/style/IHT-books-the-birth-of-the-beat-generation.html | BOOKS: THE BIRTH OF THE BEAT GENERATION | | By Regina Weinreich, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/dow-plunges-97.19-points-and-drops-below-5100.html | Dow Plunges 97.19 Points And Drops Below 5,100 | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/felix-gonzalez-torres-38-a-sculptor-of-love-and-loss.html | Felix Gonzalez-Torres, 38, A Sculptor of Love and Loss | False | By Roberta Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/at-t-acquisition-soon-to-be-spun-off-regains-ncr-name.html | AT&T Acquisition, Soon to Be Spun Off, Regains NCR Name | False | By Edmund L. Andrews | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/currents-going-one-better-than-brownstone.html | Currents;Going One Better Than Brownstone | False | By Elaine Louie | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/college-basketball-no-shows-no-band-but-no-loss.html | COLLEGE BASKETBALL;No-Shows, No Band, But No Loss | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/san-diego-orchestra-in-peril.html | San Diego Orchestra in Peril | False | By Allan Kozinn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/company-reports-technology-stocks-end-day-mixed.html | COMPANY REPORTS;Technology Stocks End Day Mixed | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/l-now-bring-democracy-to-bear-on-corporate-downsizing-061980.html | Now Bring Democracy to Bear on Corporate Downsizing | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/a-letter-to-religious-leaders-lands-ambassador-in-trouble.html | A Letter to Religious Leaders Lands Ambassador in Trouble | False | By Peter Steinfels | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/jordan-marsh-to-be-no-more.html | Jordan Marsh To Be No More | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/the-media-business-advertising-addenda-management-shifts-for-3-companies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Management Shifts For 3 Companies | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/transactions-060739.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/finance-briefs-060496.html | FINANCE BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/l-flat-tax-is-simple-only-for-the-rich-060178.html | Flat Tax Is Simple Only for the Rich | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/chairman-is-removed-in-an-abrupt-shake-up-at-smith-barney.html | Chairman Is Removed in an Abrupt Shake-Up at Smith Barney | False | By Stephanie Strom | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/IHT-hightech-chills-shake-97-off-dow.html | High-Tech Chills Shake 97 Off Dow | False | By Lawrence Malkin, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/c-corrections-061867.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/IHT-why-soccer-should-notmove-the-goalposts.html | Why Soccer Should NotMove the Goalposts | False | By Rob Hughes, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/company-news-melville-cuts-dividend-during-reorganization.html | COMPANY NEWS;MELVILLE CUTS DIVIDEND DURING REORGANIZATION | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/IHT-1946new-uno-head-in-our-pages100-75-and-50-years-ago.html | 1946:New UNO Head : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/world/ira-says-impasse-on-disarmament-could-endanger-the-truce.html | I.R.A. Says Impasse on Disarmament Could Endanger the Truce | False | By James F. Clarity | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/sports-of-the-times-searching-for-a-lost-frontier.html | Sports of The Times;Searching For a Lost Frontier | False | By William C. Rhoden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/world/russia-s-jews-organize-with-swiss-caterer-s-help.html | Russia's Jews Organize, With Swiss Caterer's Help | False | By Alessandra Stanley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/garden/prayers-answered-with-paper.html | Prayers Answered With Paper | False | By Naomi R. Pollock | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/business-digest-061506.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/company-briefs-061603.html | COMPANY BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/sports/basketball-knicks-lack-defense-and-nets-take-advantage.html | BASKETBALL;Knicks Lack Defense, and Nets Take Advantage | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/business/credit-markets-budget-block-knocks-down-bond-prices.html | CREDIT MARKETS;Budget Block Knocks Down Bond Prices | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/balloonist-is-forced-to-end-global-effort.html | Balloonist Is Forced to End Global Effort | False | By Malcolm W. Browne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/l-youth-crime-politics-060194.html | Youth, Crime, Politics | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/vallone-pledges-to-fight-gop-policies.html | Vallone Pledges to Fight G.O.P. Policies | False | By Vivian S. Toy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/high-court-hears-arguments-for-census-alteration-by-race.html | High Court Hears Arguments For Census Alteration by Race | False | By Linda Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/blizzard-1996-plowing-snowbanks-aside-sanitation-department-declares-victory.html | THE BLIZZARD OF 1996: PLOWING;Snowbanks Aside, the Sanitation Department Declares a Victory | False | By Joe Sexton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/new-jersey-daily-briefing-fuel-spill-refugees-go-home.html | New Jersey Daily Briefing;Fuel-Spill Refugees Go Home | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/arts/music-review-the-songs-of-carl-loewe.html | MUSIC REVIEW;The Songs of Carl Loewe | False | By Anthony Tommasini | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/the-blizzard-of-1996-metro-north-angry-crowd-packs-grand-central.html | THE BLIZZARD OF 1996: METRO-NORTH;Angry Crowd Packs Grand Central | False | By Norimitsu Onishi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/opinion/less-than-full-faith.html | Less Than Full Faith | False | By Christopher Cox | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/a-city-firefighter-s-funeral-in-agonizing-replay.html | A City Firefighter's Funeral, in Agonizing Replay | False | By Doreen Carvajal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/world/chechen-raiders-give-up-hospital-and-are-fired-on.html | CHECHEN RAIDERS GIVE UP HOSPITAL AND ARE FIRED ON | False | By Michael Specter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/us/new-admissions-policy-offered.html | New Admissions Policy Offered | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/yale-s-labor-woes-class-with-spring-semester-opening-unions-threaten-shutdown.html | Yale's Labor Woes, In and Out of Class;With Spring Semester Opening, Unions Threaten Shutdown | False | By George Judson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-11 | 1996-01-11 | https://www.nytimes.com/1996/01/11/nyregion/no-headline-060674.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/reptile-menagerie-discovered.html | Reptile Menagerie Discovered | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/the-media-business-senior-newsweek-editor-to-head-little-brown-adult-trade-unit.html | THE MEDIA BUSINESS;Senior Newsweek Editor to Head Little, Brown Adult Trade Unit | False | By Mary B. W. Tabor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/pro-basketball-riley-sounds-off-at-the-referees.html | PRO BASKETBALL;Riley Sounds Off At the Referees | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/on-pro-basketball-missing-ingredient-for-winning-a-title-a-trade.html | ON PRO BASKETBALL;Missing Ingredient for Winning a Title: A Trade | False | By Clifton Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/world/her-family-is-devastated-striving-for-hope.html | Her Family Is Devastated, Striving for Hope | False | By Carey Goldberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/the-blizzard-of-1996-the-overview-now-comes-the-challenge-of-snowbanks-and-trash.html | THE BLIZZARD OF 1996: THE OVERVIEW;Now Comes The Challenge Of Snowbanks and Trash | False | By Pam Belluck | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/inside-063096.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/richard-vancil-64-an-expert-in-selecting-corporate-leaders.html | Richard Vancil, 64, an Expert In Selecting Corporate Leaders | False | By Adam Bryant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-whitewater-affair-distracts-from-real-crisis-064149.html | Whitewater Affair Distracts From Real Crisis | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/world/thatcher-hammers-major-saying-only-the-right-makes-might.html | Thatcher Hammers Major, Saying Only the Right Makes Might | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/a-democrat-wins-in-guatemala.html | A Democrat Wins in Guatemala | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/battle-over-the-budget-the-speaker-with-talks-suspended-gingrich-stumps.html | BATTLE OVER THE BUDGET: THE SPEAKER;With Talks Suspended, Gingrich Stumps | False | By Adam Clymer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/boxing-garden-is-using-jones-as-headache-remedy.html | BOXING;Garden Is Using Jones As Headache Remedy | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-fed-s-policy-is-sound-062367.html | Fed's Policy Is Sound | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/credit-markets-bond-prices-rise-retaking-some-ground.html | CREDIT MARKETS;Bond Prices Rise, Retaking Some Ground | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/sturdy-advance-by-stocks-halts-a-two-day-selloff.html | Sturdy Advance by Stocks Halts a Two-Day Selloff | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/art-in-review-064084.html | Art in Review | False | By Pepe Karmel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/the-divine-write-off-republicans-tiptoe-around-the-mortgage-deduction.html | The Divine Write-Off;Republicans Tiptoe Around the Mortgage Deduction | False | By David Cay Johnston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/the-media-business-tax-on-comics-to-be-lifted-in-california.html | THE MEDIA BUSINESS;Tax on Comics To Be Lifted in California | False | By Andrea Adelson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/worldbusiness/IHT-daimler-wont-take-majority-stake-in-sogeti.html | Daimler Won't Take Majority Stake in Sogeti | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/theater/last-chance.html | Last Chance | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/tough-draw-for-sampras.html | Tough Draw For Sampras | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/sports-people-skiing-kjus-to-be-sidelined.html | SPORTS PEOPLE: SKIING;Kjus to Be Sidelined | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/elderly-s-suicide-rate-is-up-9-over-12-years.html | Elderly's Suicide Rate Is Up 9% Over 12 Years | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/bagels-deal-with-hess.html | Bagels Deal With Hess | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-whitewater-affair-distracts-from-real-crisis-064190.html | Whitewater Affair Distracts From Real Crisis | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-girl-runners-should-suit-themselves-064238.html | Girl Runners Should Suit Themselves | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/officer-drops-charge-on-ignored-confession.html | Officer Drops Charge on Ignored Confession | False | By Clifford Krauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/city-opera-appoints-a-director.html | City Opera Appoints a Director | False | By Allan Kozinn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/the-blizzard-of-1996-the-commuters-overoptimism-cited-for-chaos-at-metro-north.html | THE BLIZZARD OF 1996: THE COMMUTERS;Overoptimism Cited for Chaos At Metro-North | False | By Richard Perez-Pena | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/hockey-keenan-is-next-ex-coach-to-visit-garden.html | HOCKEY;Keenan Is Next Ex-Coach to Visit Garden | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/new-jersey-daily-briefing-2-held-in-extortion-attempt.html | New Jersey Daily Briefing;2 Held in Extortion Attempt | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/hilton-plans-chain-of-budget-business-inns.html | Hilton Plans Chain of Budget Business Inns | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/IHT-economists-fear-for-exports-growth-and-jobs-overvalued-mark-squeezes.html | Economists Fear for Exports, Growth and Jobs : Overvalued Mark Squeezes Germany | False | By Alan Friedman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/sylvester-garrett-is-dead-at-84-labor-mediator-in-steel-industry.html | Sylvester Garrett Is Dead at 84; Labor Mediator in Steel Industry | False | By Kirk Johnson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/pro-basketball-nets-are-being-sued-by-childs-who-charges-contract-fraud.html | PRO BASKETBALL;Nets Are Being Sued by Childs, Who Charges Contract Fraud | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/hockey-terreri-thwarts-his-former-teammates.html | HOCKEY;Terreri Thwarts His Former Teammates | False | By Alex Yannis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-whitewater-affair-distracts-from-real-crisis-064173.html | Whitewater Affair Distracts From Real Crisis | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/a-new-governor-acts-to-halt-affirmative-action.html | A New Governor Acts to Halt Affirmative Action | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/art-review-a-neo-surrealist-show-with-a-revisionist-agenda.html | ART REVIEW;A Neo-Surrealist Show With a Revisionist Agenda | False | By Roberta Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/court-reverses-the-removal-of-duke-estate-s-executors.html | Court Reverses the Removal Of Duke Estate's Executors | False | By Joseph P. Fried | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-whitewater-affair-distracts-from-real-crisis-064092.html | Whitewater Affair Distracts From Real Crisis | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/whitman-puts-standards-above-money-for-schools.html | Whitman Puts Standards Above Money For Schools | False | By Iver Peterson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/no-headline-062820.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/whitman-says-schools-need-tough-standards.html | Whitman Says Schools Need Tough Standards | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/IHT-the-dangers-of-natos-march-toward-the-east.html | The Dangers of NATO's March Toward the East | False | By David A.v. Fischer and William C. Potter, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/the-media-business-advertising-addenda-hill-holliday-agrees-to-buy-altschiller.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Hill, Holliday Agrees To Buy Altschiller | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/company-news-federal-mogul-plans-to-cut-about-500-jobs.html | COMPANY NEWS;FEDERAL-MOGUL PLANS TO CUT ABOUT 500 JOBS | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/the-pendulum-of-policies-on-child-abuse.html | The Pendulum of Policies on Child Abuse | False | By Alan Finder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/sports-people-women-s-basketball-rebecca-lobo-is-named-female-athlete-of-95.html | SPORTS PEOPLE: WOMEN'S BASKETBALL;Rebecca Lobo Is Named Female Athlete of '95 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/track-and-field-high-school-senior-faces-stiff-test.html | TRACK AND FIELD;High School Senior Faces Stiff Test | False | By Ira Berkow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/IHT-the-market-at-work-letters-to-the-editor.html | The Market at Work : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/directors-and-investors-at-odds-over-pay.html | Directors and Investors at Odds Over Pay | False | By Judith H. Dobrzynski | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/world/colombian-faults-pilots-in-the-fatal-air-crash.html | Colombian Faults Pilots in the Fatal Air Crash | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/living-wages-fewer-jobs.html | Living Wages,' Fewer Jobs | False | By Heather Mac Donald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/father-james-royce-addiction-expert-81.html | Father James Royce, Addiction Expert, 81 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/study-backs-balloons-for-clearing-arteries.html | Study Backs Balloons for Clearing Arteries | False | By Lawrence K. Altman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/pascual-perez-back-on-the-mound.html | Pascual Perez Back on the Mound | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/with-a-mea-culpa-and-some-tinkering-abc-defends-lineup.html | With a Mea Culpa and Some Tinkering, ABC Defends Lineup | False | By Lawrie Mifflin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/home-video-062170.html | Home Video | False | By Peter M. Nichols | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/ending-statistical-drought-fed-reports-on-debt.html | Ending Statistical Drought, Fed Reports on Debt | False | By Robert D. Hershey Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-whitewater-affair-distracts-from-real-crisis-064220.html | Whitewater Affair Distracts From Real Crisis | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/world/new-yorker-is-given-life-sentence-in-peru.html | New Yorker Is Given Life Sentence in Peru | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/IHT-clinton-offers-assurances-to-markets-on-us-budget.html | Clinton Offers Assurances To Markets on U.S. Budget | False | By Brian Knowlton, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/transactions-062979.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/sports-of-the-times-a-ride-down-the-johnson-expressway.html | Sports of The Times;A Ride Down The Johnson Expressway | False | By George Vecsey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/exploring-with-only-the-wind-for-company.html | EXPLORING;With Only the Wind for Company | False | By Barbara Lloyd | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/movies/film-review-2d-chance-for-sitting-ducks.html | FILM REVIEW;2d Chance for Sitting Ducks | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/pro-basketball-tomjanovich-is-rewarded.html | PRO BASKETBALL;Tomjanovich Is Rewarded | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/IHT-cousteaus-research-vessel-sinks-in-singapore.html | Cousteau's Research Vessel Sinks in Singapore | False | By Michael Richardson, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/international-briefs-sears-of-britain-closing-shoe-stores.html | INTERNATIONAL BRIEFS;Sears of Britain Closing Shoe Stores | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/style/chronicle-063940.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/washington-journal-the-capital-goes-back-to-work-but-not-easily.html | Washington Journal;The Capital Goes Back to Work, but Not Easily | False | By Michael Janofsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/abroad-at-home-budget-myths.html | Abroad at Home;Budget Myths | False | By Anthony Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/in-america-coast-to-coast-blues.html | In America;Coast-To-Coast Blues | False | By Bob Herbert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/1.5-million-trader-theft-is-charged.html | 1.5 Million Trader Theft Is Charged | False | By Diana B. Henriques | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/the-blizzard-of-1996-trash-garbage-piled-atop-snow-but-pickup-may-start-soon.html | THE BLIZZARD OF 1996: TRASH;Garbage Piled Atop Snow But Pickup May Start Soon | False | By Lynette Holloway | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/books/books-of-the-times-seeking-salvation-on-the-silver-screen.html | BOOKS OF THE TIMES;Seeking Salvation On the Silver Screen | False | By Michiko Kakutani | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/international-briefs-gtech-chairman-sues-head-of-virgin-atlantic.html | INTERNATIONAL BRIEFS;Gtech Chairman Sues Head of Virgin Atlantic | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/turmoil-at-barneys-the-dispute-a-match-not-made-in-heaven.html | TURMOIL AT BARNEYS: THE DISPUTE;A Match Not Made In Heaven | False | By Stephanie Strom | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/IHT-a-grip-in-german-letters-to-the-editor.html | A Grip in German : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-whitewater-affair-distracts-from-real-crisis-064203.html | Whitewater Affair Distracts From Real Crisis | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/international-briefs-british-petroleum-to-drop-3-refineries.html | INTERNATIONAL BRIEFS;British Petroleum To Drop 3 Refineries | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/the-media-business-advertising-addenda-accounts-063576.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-at-georgetown-literature-loses-to-politics-062316.html | At Georgetown, Literature Loses to Politics | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/also-of-note.html | Also of Note | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/photography-review-one-sweeping-tragedy-journalism-in-pictures.html | PHOTOGRAPHY REVIEW;One Sweeping Tragedy: Journalism in Pictures | False | By Charles Hagen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/bratton-challenges-testimony.html | Bratton Challenges Testimony | False | By David Kocieniewski | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/media-business-advertising-new-diet-coke-ads-emphasize-coke-rather-than-diet.html | THE MEDIA BUSINESS: ADVERTISING;New Diet Coke ads emphasize the 'Coke' rather than the 'Diet.' | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/world/chechen-standoff-festers-with-more-arms-at-the-ready.html | Chechen Standoff Festers, With More Arms at the Ready | False | By Michael Specter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/sports-people-college-football-willis-to-enter-draft.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Willis to Enter Draft | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/art-in-review-064041.html | Art in Review | False | By Pepe Karmel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/IHT-hong-kong-in-1996-he-year-to-face-the-tryst-with-destiny.html | Hong Kong in 1996:The Year to Face the 'Tryst With Destiny' | False | By Philip Bowring, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/chubby-wise-80-a-fiddler-who-wrote-orange-blossom.html | Chubby Wise, 80, a Fiddler Who Wrote 'Orange Blossom' | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/sports-people-nba-davis-to-be-in-contest.html | SPORTS PEOPLE: N.B.A.;Davis to Be in Contest | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/battle-over-budget-political-memo-campaign-consultants-find-benefits-budget.html | BATTLE OVER THE BUDGET: POLITICAL MEMO;Campaign Consultants Find Benefits in Budget Impasse | False | By Robin Toner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/world/italian-premier-quits-as-coalition-unravels-election-is-likely.html | Italian Premier Quits as Coalition Unravels; Election Is Likely | False | By John Tagliabue | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/c-corrections-064270.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/IHT-peacekeeping-letters-to-the-editor.html | Peacekeeping ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/excerpts-from-whitman-s-legislative-message.html | Excerpts From Whitman's Legislative Message | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/irene-arnold-88-lawyer-and-teacher-helped-the-retarded.html | Irene Arnold, 88; Lawyer and Teacher Helped the Retarded | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/nfl-conference-championships-for-reggie-white-racism-is-hardest-foe.html | N.F.L. CONFERENCE CHAMPIONSHIPS;For Reggie White, Racism Is Hardest Foe | False | By Thomas George | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/not-guilty-plea-on-bomb.html | Not-Guilty Plea on Bomb | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/bienvenido-santos-filipino-author-84.html | Bienvenido Santos, Filipino Author, 84 | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/business-digest-063142.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/c-corrections-062529.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/for-city-council.html | For City Council | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/2-win-but-quitting-42d-street-milstein-brothers-last-get-renewal-plan.html | 2 Win by Not Quitting 42d Street;Milstein Brothers at Last Get In on Renewal Plan | False | By Brett Pulley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Doug Sutton, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/metro-digest-063754.html | METRO DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/world/fear-of-mad-cow-disease-spoils-britain-s-appetite.html | Fear of Mad-Cow Disease Spoils Britain's Appetite | False | By John Darnton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/the-president-and-the-law.html | The President and the Law | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/IHT-letters-to-the-editor-94269026021.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/new-jersey-daily-briefing-2-charged-in-fatal-shooting.html | New Jersey Daily Briefing;2 Charged in Fatal Shooting | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/toxic-traces-were-present-after-fire-at-warehouse.html | Toxic Traces Were Present After Fire At Warehouse | False | By Neil MacFarquhar | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/bradley-backs-clinton-on-affirmative-action.html | Bradley Backs Clinton on Affirmative Action | False | By James Sterngold | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/international-briefs-trafalgar-house-in-talks.html | INTERNATIONAL BRIEFS;Trafalgar House in Talks | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/art-in-review-064017.html | Art in Review | False | By Roberta Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/new-jersey-daily-briefing-whitman-signs-school-bill.html | New Jersey Daily Briefing;Whitman Signs School Bill | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/for-children.html | For Children | False | By Laurel Graeber | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/golf-three-strokes-off-lead-is-a-big-victory-for-pohl.html | GOLF;Three Strokes Off Lead Is a Big Victory for Pohl | False | By Larry Dorman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/world/rio-journal-live-in-brazil-again-the-reincarnated-dr-fritz.html | Rio Journal;Live, in Brazil (Again): The Reincarnated Dr. Fritz | False | By Diana Jean Schemo | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/at-whitewater-session-a-struggle-to-recall.html | At Whitewater Session, a Struggle to Recall | False | By Stephen Labaton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/world/world-news-briefs-cali-drug-leader-escapes-in-bogota.html | World News Briefs;Cali Drug Leader Escapes in Bogota | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/horse-racing-lukas-and-mott-big-winners-in-eclipse.html | HORSE RACING;Lukas and Mott Big Winners in Eclipse | False | By Joseph Durso | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/nfl-conference-championships-slippery-tactics-denied-by-cowboys.html | N.F.L. CONFERENCE CHAMPIONSHIPS;Slippery Tactics Denied by Cowboys | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/us-to-propose-instructions-on-icing-for-turboprop-pilots.html | U.S. to Propose Instructions on Icing for Turboprop Pilots | False | By Matthew L. Wald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/style/IHT-at-arpege-a-culinary-epiphany.html | At Arpä'šÅ®ge, a Culinary Epiphany | False | By Patricia Wells, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/teen-ager-is-charged-in-death-of-newborn.html | Teen-Ager Is Charged in Death of Newborn | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/dole-to-mount-counterattack-against-ads-by-steve-forbes.html | Dole To Mount Counterattack Against Ads by Steve Forbes | False | By Richard L. Berke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/IHT-1921-leftist-drivers-in-our-pages100-75-and-50-years-ago.html | 1921: Leftist Drivers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/jazz-review-improvisations-with-a-smile.html | JAZZ REVIEW;Improvisations With a Smile | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/art-in-review-062294.html | Art in Review | False | By Michael Kimmelman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/fixed-mortgage-rates-up.html | Fixed Mortgage Rates Up | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/battle-over-budget-excerpts-president-s-conference-impasse-budget-talks.html | BATTLE OVER THE BUDGET;Excerpts From President's News Conference on Impasse in the Budget Talks | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/international-business-japan-names-a-socialist-as-finance-chief.html | INTERNATIONAL BUSINESS;Japan Names A Socialist as Finance Chief | False | By Sheryl Wudunn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-whitewater-affair-distracts-from-real-crisis-064211.html | Whitewater Affair Distracts From Real Crisis | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/woman-tied-to-daughter-is-admitted-for-overdose.html | Woman Tied To Daughter Is Admitted For Overdose | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/the-neediest-cases-for-many-donors-the-aim-is-to-help-the-city-s-elderly.html | The Neediest Cases;For Many Donors, the Aim Is to Help the City's Elderly | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/international-briefs-german-growth-at-1.9.html | INTERNATIONAL BRIEFS;German Growth at 1.9% | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/worldbusiness/IHT-bargain-hunters-lift-stocks.html | Bargain Hunters Lift Stocks | False | By Lawrence Malkin, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-newsstand-rental-plan-exacts-radical-cost-062383.html | Newsstand Rental Plan Exacts Radical Cost | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-whitewater-affair-distracts-from-real-crisis-063983.html | Whitewater Affair Distracts From Real Crisis | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/world/security-chief-in-israel-loses-his-cover.html | Security Chief In Israel Loses His Cover | False | By Joel Greenberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/news-summary-064254.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/battle-over-budget-overview-president-urges-renewed-effort-budget-deal.html | BATTLE OVER THE BUDGET: THE OVERVIEW;PRESIDENT URGES A RENEWED EFFORT ON A BUDGET DEAL | False | By Francis X. Clines | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/key-rates-063657.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/company-news-2-california-bank-companies-agree-to-a-merger.html | COMPANY NEWS;2 CALIFORNIA BANK COMPANIES AGREE TO A MERGER | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/world/egidio-ortona-italian-envoy-to-us-dies-at-85.html | Egidio Ortona, Italian Envoy to U.S., Dies at 85 | False | By John Tagliabue | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/restaurants-062103.html | Restaurants | False | By Ruth Reichl | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/books/the-spoken-word.html | The Spoken Word | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/theater/theater-review-girls-girls-love-gives-a-fatalist-the-willies.html | THEATER REVIEW;Girls, Girls: Love Gives A Fatalist The Willies | False | By Ben Brantley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/theater/theater-review-husband-and-wife-primordial-enemies.html | THEATER REVIEW;Husband and Wife, Primordial Enemies | False | By Vincent Canby | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/robert-amendola-instructor-to-blind-and-a-sculptor-86.html | Robert Amendola, Instructor to Blind And a Sculptor, 86 | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/scientists-report-the-discovery-of-a-brain-switch-that-brings-onsleep.html | Scientists Report the Discovery of a Brain 'Switch' That Brings OnSleep | False | By Sandra Blakeslee | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/vacco-joins-in-the-scrutiny-of-mrs-clinton.html | Vacco Joins in the Scrutiny of Mrs. Clinton | False | By James Dao | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/art-review-painful-views-of-the-body-from-postwar-vienna.html | ART REVIEW;Painful Views of the Body, From Postwar Vienna | False | By Pepe Karmel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/style/IHT-a-big-birthday-for-an-italian-movie-star.html | A Big Birthday for an Italian Movie Star | False | By Kate Singleton, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/bronx-officer-dies-in-apparent-suicide.html | Bronx Officer Dies In Apparent Suicide | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/IHT-bucking-trend-on-nuclear-power-asians-still-devoted-to-the-peaceful-atom.html | Bucking Trend on Nuclear Power : Asians Still Devoted to the Peaceful Atom | False | By Michael Richardson, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/boxing-young-heavyweight-is-the-stuff-of-dreams.html | BOXING;Young Heavyweight Is the Stuff of Dreams | False | By Robert Lipsyte | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/results-plus-063207.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/dance-review-combining-nationalities-and-styles.html | DANCE REVIEW;Combining Nationalities And Styles | False | By Jack Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/movies/film-review-a-trained-orangutan-with-larceny-in-its-heart.html | FILM REVIEW;A Trained Orangutan With Larceny in Its Heart | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-divorce-cases-proceed-despite-judge-rotation-062332.html | Divorce Cases Proceed Despite Judge Rotation | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/trooper-charged-with-rape-kills-himself.html | Trooper Charged With Rape Kills Himself | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-whitewater-affair-distracts-from-real-crisis-064114.html | Whitewater Affair Distracts From Real Crisis | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-stop-genetic-robbery-062375.html | Stop Genetic Robbery | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/giuliani-is-forming-a-new-city-agency-on-child-welfare.html | GIULIANI IS FORMING A NEW CITY AGENCY ON CHILD WELFARE | False | By David Firestone | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/on-my-mind-will-we-learn-at-last.html | On My Mind;Will We Learn, at Last? | False | By A. M. Rosenthal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/for-youths-fear-of-crime-is-pervasive-and-powerful.html | For Youths, Fear of Crime Is Pervasive and Powerful | False | By Peter Applebome | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/movies/film-review-radioactive-fish-lips-in-a-junk-filled-world.html | FILM REVIEW;Radioactive Fish Lips In a Junk-Filled World | False | By Janet Maslin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/IHT-online-censorship-letters-to-the-editor.html | On-Line Censorship : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/international-briefs-saab-sales-rise-11.html | INTERNATIONAL BRIEFS;Saab Sales Rise 11% | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/hockey-things-looking-up-at-nassau-coliseum.html | HOCKEY;Things Looking Up at Nassau Coliseum | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/style/chronicle-063320.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/news/economists-fear-for-exports-growth-and-jobs-overvalued-mark-squeezes.html | Economists Fear for Exports, Growth and Jobs : Overvalued Mark Squeezes Germany | False | By Alan Friedman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/nfl-conference-championships-when-it-comes-to-d-colts-score-an-a.html | N.F.L. CONFERENCE CHAMPIONSHIPS;When It Comes to 'D', Colts Score an A | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/long-fight-looms-in-buildings-strike.html | Long Fight Looms in Buildings Strike | False | By Steven Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/bernard-glaser-81-war-crimes-lawyer.html | Bernard Glaser, 81, War Crimes Lawyer | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/art-in-review-064165.html | Art in Review | False | By Pepe Karmel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/the-new-improved-mayor.html | The New, Improved Mayor | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/company-news-new-york-state-approves-chase-chemical-merger.html | COMPANY NEWS;NEW YORK STATE APPROVES CHASE-CHEMICAL MERGER | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/new-jersey-daily-briefing-raise-standards-not-money.html | New Jersey Daily Briefing;Raise Standards, Not Money | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/who-s-who-of-money-moguls-in-96-race.html | Who's Who of Money Moguls in '96 Race | False | By Jane Fritsch | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/perfect-days-for-playing-in-snow.html | Perfect Days for Playing in Snow | False | By William Grimes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-whitewater-affair-distracts-from-real-crisis-064025.html | Whitewater Affair Distracts From Real Crisis | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/legislation-would-allow-judges-to-order-hiv-tests-for-suspects.html | Legislation Would Allow Judges To Order H.I.V. Tests for Suspects | False | By Clifford J. Levy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/hockey-edmonton-trades-ranford-to-boston.html | HOCKEY;Edmonton Trades Ranford to Boston | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/art-in-review-064130.html | Art in Review | False | By Michael Kimmelman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/sports-people-football-haselrig-sentenced.html | SPORTS PEOPLE: FOOTBALL;Haselrig Sentenced | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-whitewater-affair-distracts-from-real-crisis-064157.html | Whitewater Affair Distracts From Real Crisis | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/community-work-for-tree-killer-but-penalties-will-stiffen-today.html | Community Work for Tree Killer, But Penalties Will Stiffen Today | False | By Douglas Martin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/nyc-a-bull-market-for-cynicism-on-wall-street.html | NYC;A Bull Market For Cynicism On Wall Street | False | By Clyde Haberman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/IHT-1896transvaal-bid-in-our-pages100-75-and-50-years-ago.html | 1896:Transvaal Bid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/IHT-ideological-english-letters-to-the-editor.html | Ideological English : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/get-the-waders-slush-is-coming.html | Get the Waders. Slush Is Coming. | False | By William K. Stevens | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/turmoil-barneys-difficulties-barneys-seeking-bankruptcy-citing-fight-with.html | TURMOIL AT BARNEYS: THE DIFFICULTIES;Barney;s Is Seeking Bankruptcy, Citing Fight With Partner | False | By Jennifer Steinhauer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/us/shrugging-off-the-cold-shuttle-sets-off-on-a-satellite-hunt.html | Shrugging Off the Cold, Shuttle Sets Off on a Satellite Hunt | False | By Warren E. Leary | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/IHT-1946-vital-to-hitler-in-our-pages100-75-and-50-years-ago.html | 1946: Vital to Hitler : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/new-jersey-daily-briefing-chief-defends-hospital-s-care.html | New Jersey Daily Briefing;Chief Defends Hospital's Care | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/real-estate-residential-real-estate-chain-getting-into-home-repair-business.html | Real Estate;A residential real estate chain is getting into the home repair business as the industry diversifies. | False | By Rachelle Garbarine | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/new-jersey-daily-briefing-labor-fight-looms-in-rutgers.html | New Jersey Daily Briefing;Labor Fight Looms in Rutgers | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/movies/film-review-equal-opportunity-in-games-of-love.html | FILM REVIEW;Equal Opportunity in Games of Love | False | By Janet Maslin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-whitewater-affair-distracts-from-real-crisis-064068.html | Whitewater Affair Distracts From Real Crisis | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/roger-crozier-53-a-hockey-goaltender.html | Roger Crozier, 53, a Hockey Goaltender | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/world/a-change-in-japan-style-not-direction.html | A Change in Japan? Style, Not Direction | False | By Andrew Pollack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/man-in-the-news-nicholas-scoppetta-advocate-with-a-heart.html | Man in the News: Nicholas Scoppetta;Advocate With a Heart | False | By Steven Lee Myers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/samuel-rosenberg-85-explorer-of-secrets-of-sherlock-holmes.html | Samuel Rosenberg, 85, Explorer Of Secrets of Sherlock Holmes | False | By Robert Mcg. Thomas Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/michael-pollon-82-led-music-school.html | Michael Pollon, 82; Led Music School | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/opinion/l-girl-runners-should-suit-themselves-064246.html | Girl Runners Should Suit Themselves | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/world/peru-sentences-new-yorker-to-life-in-prison.html | Peru Sentences New Yorker to Life in Prison | False | By Calvin Sims | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/sports/pro-football-in-a-quest-for-more-rings-johnson-joins-the-dolphins.html | PRO FOOTBALL;In a Quest for More Rings, Johnson Joins the Dolphins | False | By Charlie Nobles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/at-t-insider-case-is-settled-by-two-men.html | AT&T Insider Case Is Settled by Two Men | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/data-secrecy-export-case-dropped-by-us.html | Data-Secrecy Export Case Dropped by U.S. | False | By John Markoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/movies/film-review-get-mad-yes-then-be-sure-to-get-even.html | FILM REVIEW;Get Mad? Yes, Then Be Sure To Get Even | False | By Janet Maslin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/arts/art-in-review-064181.html | Art in Review | False | By Roberta Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/world/world-s-leaders-bid-farewell-to-mitterrand.html | World's Leaders Bid Farewell to Mitterrand | False | By Craig R. Whitney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/c-corrections-064262.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/nyregion/new-jersey-daily-briefing-state-seeks-federal-storm-aid.html | New Jersey Daily Briefing;State Seeks Federal Storm Aid | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/market-place-magellan-shifted-from-technology-in-november.html | Market Place;Magellan Shifted From Technology In November | False | By Edward Wyatt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-12 | 1996-01-12 | https://www.nytimes.com/1996/01/12/business/international-briefs-lonrho-may-spin-off-its-mining-interests.html | INTERNATIONAL BRIEFS;Lonrho May Spin Off Its Mining Interests | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/tale-of-a-treasure.html | Tale of a Treasure | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/gingrich-promises-solution-on-debt-ceiling.html | Gingrich Promises Solution on Debt Ceiling | False | By Adam Clymer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/your-money/IHT-briefcase-guernsey-goes-live-on-internet.html | BRIEFCASE: Guernsey Goes 'Live' on Internet | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/43-million-award-in-malpractice-suit.html | 43 Million Award in Malpractice Suit | False | By Elisabeth Rosenthal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/company-briefs-066028.html | COMPANY BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/company-news-el-paso-natural-gas-to-cut-work-force-by-one-third.html | COMPANY NEWS;EL PASO NATURAL GAS TO CUT WORK FORCE BY ONE-THIRD | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/no-headline-065501.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/pro-basketball-childs-says-he-is-focused.html | PRO BASKETBALL;Childs Says He Is Focused | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/blizzard-1996-damage-least-14-hurt-snow-s-weight-brings-down-roof-li-supermarket.html | THE BLIZZARD OF 1996: THE DAMAGE;At Least 14 Hurt as Snow's Weight Brings Down the Roof of an L.I. Supermarket | False | By Robert D. McFadden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/company-news-k-tel-sale-of-consumer-entertainment-business-is-off.html | COMPANY NEWS;K-TEL SALE OF CONSUMER ENTERTAINMENT BUSINESS IS OFF | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/your-money/IHT-revenge-of-the-nerd-todays-breed-of-manager-plays-it-very-safe.html | Revenge of the Nerd: Today's Breed of Manager Plays It Very Safe | False | By Iain Jenkins, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/world/encircled-by-peril-gis-stay-nonchalant.html | Encircled By Peril, G.I.'s Stay Nonchalant | False | By Ian Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/world/russia-s-new-foreign-minister-sets-a-more-assertive-tone.html | Russia's New Foreign Minister Sets a More Assertive Tone | False | By Alessandra Stanley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/snow-and-chaos-for-commuters.html | Snow and Chaos for Commuters | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/us-sees-bosnia-role-widening-to-protect-war-crimes-inquiries.html | U.S. Sees Bosnia Role Widening To Protect War Crimes Inquiries | False | By Eric Schmitt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/new-jersey-daily-briefing-a-food-scam-in-prison.html | New Jersey Daily Briefing;A Food Scam in Prison | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/new-jersey-daily-briefing-man-admits-a-killing.html | New Jersey Daily Briefing;Man Admits a Killing | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/the-1996-election-the-iowa-debate-race-is-still-a-blur-with-a-month-to-focus.html | THE 1996 ELECTION: THE IOWA DEBATE;Race Is Still a Blur, With a Month to Focus | False | By James Bennet | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/l-why-alter-the-lyrics-of-those-age-old-hymns-065846.html | Why Alter the Lyrics of Those Age-Old Hymns? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/company-news-hercules-to-buy-back-millions-of-added-shares.html | COMPANY NEWS;HERCULES TO BUY BACK MILLIONS OF ADDED SHARES | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/back-beat-her-hoboken-identity-later-after-45-years-man-officer-tackles-new-life.html | Back on the Beat In Her Hoboken, An Identity Later;After 45 Years as a Man, Officer Tackles a New Life | False | By Andy Newman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/party-line-battle-for-nonpartisan-seat.html | Party-Line Battle For Nonpartisan Seat | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/blizzard-1996-commuters-delays-strike-metro-north-most-transit-near-normal.html | THE BLIZZARD OF 1996: THE COMMUTERS;Delays Strike Metro-North; Most Transit Near Normal | False | By Alan Finder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/l-clinton-insults-france-064440.html | Clinton Insults France | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/baseball-cuban-pitcher-is-offered-a-record-signing-bonus.html | BASEBALL;Cuban Pitcher Is Offered A Record Signing Bonus | False | By Murray Chass | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/nfl-conference-championships-raring-to-play-pittsburgh-s-woodson-must-sit.html | N.F.L. CONFERENCE CHAMPIONSHIPS;Raring to Play, Pittsburgh's Woodson Must Sit | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/s-p-lowers-kmart-bond-rating-to-junk-status.html | S&P. Lowers Kmart Bond Rating to Junk Status | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/international-business-sony-official-says-stock-sale-on-units-still-far-off.html | INTERNATIONAL BUSINESS;Sony Official Says Stock Sale Of U.S. Units Is Still Far Off | False | By Andrew Pollack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/the-1996-election-the-south-republicans-are-buoyant-about-gains-in-the-region.html | THE 1996 ELECTION: THE SOUTH;Republicans Are Buoyant About Gains In the Region | False | By Kevin Sack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/international-business-a-2d-suitor-is-pursuing-maybelline.html | INTERNATIONAL BUSINESS;A 2d Suitor Is Pursuing Maybelline | False | By Leslie Wayne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/your-money/IHT-briefcase-is-this-any-way-to-sell-stocks.html | BRIEFCASE: Is This Any Way To Sell Stocks? | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/world/seoul-indicts-ex-president-on-bribery-charges.html | Seoul Indicts Ex-President on Bribery Charges | False | By Nicholas D. Kristof | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/stocks-off-in-volatile-day-earnings-reports-awaited.html | Stocks Off in Volatile Day; Earnings Reports Awaited | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/kitty-hart-resigns-as-head-of-arts-council.html | Kitty Hart Resigns As Head Of Arts Council | False | By Ralph Blumenthal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/about-new-york-in-brooklyn-a-message-for-mourners.html | About New York;In Brooklyn A Message For Mourners | False | By David Gonzalez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/c-corrections-065676.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/sports-people-baseball-gwynns-unite-as-padres.html | SPORTS PEOPLE: BASEBALL;Gwynns Unite as Padres | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/sports-of-the-times-nice-to-see-standards-somewhere.html | Sports Of The Times;Nice to See Standards Somewhere | False | By George Vecsey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/hockey-notebook-2-teams-opposite-directions.html | HOCKEY: NOTEBOOK;2 Teams' Opposite Directions | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/blizzard-1996-overview-new-storm-brings-more-wintry-woe-new-york-area.html | THE BLIZZARD OF 1996: THE OVERVIEW;NEW STORM BRINGS MORE WINTRY WOE TO NEW YORK AREA | False | By Janny Scott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/l-first-cabinet-phd-064459.html | First Cabinet Ph.D. | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/neediest-cases-mother-daughter-get-practical-help-improve-their-relationship.html | The Neediest Cases;A Mother and Daughter Get Practical Help and Improve Their Relationship | False | By Victoria Young | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/the-blizzard-of-1996-around-the-nation-less-powerful-storm-makes-things-worse.html | THE BLIZZARD OF 1996: AROUND THE NATION;Less-Powerful Storm Makes Things Worse | False | By Michael Janofsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/editors-note-065404.html | Editors' Note | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/l-don-t-criticize-peru-for-battling-terrorism-064467.html | Don't Criticize Peru for Battling Terrorism | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/new-jersey-daily-briefing-a-bounty-for-the-strong.html | New Jersey Daily Briefing;A Bounty for the Strong | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/l-harvard-must-correct-women-s-tenure-record-064432.html | Harvard Must Correct Women's Tenure Record | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/knight-ridder-plans-to-shed-main-financial-news-unit.html | Knight-Ridder Plans to Shed Main Financial News Unit | False | By Laurence Zuckerman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us-strengthening-patrols-along-the-mexican-border.html | U.S. Strengthening Patrols Along the Mexican Border | False | By Robert Pear | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/roger-d-foley-78-longtime-us-judge.html | Roger D. Foley, 78, Longtime U.S. Judge | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/l-why-alter-the-lyrics-of-those-age-old-hymns-064408.html | Why Alter the Lyrics of Those Age-Old Hymns? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/new-jersey-daily-briefing-no-more-free-lunches-in-jail.html | New Jersey Daily Briefing;No More Free Lunches in Jail | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/sports-people-tennis-agassi-eyes-olympics.html | SPORTS PEOPLE: TENNIS;Agassi Eyes Olympics | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/worldbusiness/IHT-telecom-aims-to-be-frances-net-surfboard.html | Telecom Aims To Be France's Net Surfboard | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/inside-065056.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/the-ramparts-of-a-little-revolution.html | The Ramparts of a Little Revolution | False | By Tamar Lewin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/rig-count-falls-by-7.html | Rig Count Falls by 7 | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/basketball-celtics-can-t-handle-ewing-healthy-or-not.html | BASKETBALL;Celtics Can't Handle Ewing, Healthy or Not | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/results-plus-065510.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/your-money/IHT-first-column-their-silence-is-deafening.html | FIRST COLUMN : Their Silence Is Deafening | False | By M. B., International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/l-beware-cars-that-want-to-play-tag-with-you-065889.html | Beware Cars That Want to Play Tag With You | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/c-corrections-065668.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/daiwa-bank-offers-plan-for-revamping.html | Daiwa Bank Offers Plan for Revamping | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/your-money/IHT-regulation-and-disclosure-fall-short.html | Regulation and Disclosure Fall Short | False | By Digby Larner, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/c-corrections-065650.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/world/berlin-journal-exoneration-still-eludesc-an-anti-nazi-crusader.html | Berlin Journal;Exoneration Still Eludesc An Anti-Nazi Crusader | False | By Stephen Kinzer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/gunman-in-classroom-standoff-is-convicted.html | Gunman in Classroom Standoff Is Convicted | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/transactions-064912.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/IHT-1896bicycles-demise-in-our-pages100-75-and-50-years-ago.html | 1896;Bicycles' Demise : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/justices-to-decide-legality-of-drug-property-seizures.html | Justices to Decide Legality Of Drug Property Seizures | False | By Linda Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/high-court-to-rule-on-antidrug-tactic.html | High Court to Rule On Antidrug Tactic | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/your-money/IHT-briefcase-new-fund-targets-south-africa.html | BRIEFCASE: New Fund Targets South Africa | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/sports-people-college-sports-bias-found-at-lsu-in-title-ix-ruling.html | SPORTS PEOPLE: COLLEGE SPORTS;Bias Found at L.S.U. In Title IX Ruling | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/your-money/IHT-moneylosers-demand-a-day-in-court.html | Money-Losers Demand a Day in Court | False | By Ann Brocklehurst, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/l-iran-is-good-neighbor-in-persian-gulf-region-064394.html | Iran Is Good Neighbor In Persian Gulf Region | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/boxing-botha-fails-doping-test.html | BOXING;Botha Fails Doping Test | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/mora-will-be-back-as-coach-of-saints.html | Mora Will Be Back As Coach of Saints | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/business-digest-065374.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/sports-people-swimming-drug-hearing-delayed.html | SPORTS PEOPLE: SWIMMING;Drug Hearing Delayed | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/new-jersey-daily-briefing-no-exemptions-for-journalists.html | New Jersey Daily Briefing;No Exemptions for Journalists | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/worldbusiness/IHT-officials-unveil-options-for-trading-system-london.html | Officials Unveil Options for Trading System : London Exchange Moves On | False | By Erik Ipsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/new-york-city-plans-market-in-its-tax-bills.html | New York City Plans Market In Its Tax Bills | False | By David City Johnston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/IHT-eumorocco-drug-talks-do-little-to-stem-the-trade.html | EU-Morocco Drug Talks Do Little to Stem the Trade | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/sports-people-baseball-astacio-blowers-sign.html | SPORTS PEOPLE: BASEBALL;Astacio, Blowers Sign | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/IHT-1921legacy-of-war-in-our-pages100-75-and-50-years-ago.html | 1921;Legacy of War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/an-official-at-pier-1-is-said-to-be-on-leave.html | An Official at Pier 1 Is Said to Be on Leave | False | By Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/world/new-buddies-for-the-yanks-russian-troops-in-bosnia.html | New Buddies for the Yanks: Russian Troops in Bosnia | False | By Raymond Bonner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/pop-review-there-s-no-pain-like-adolescent-pain.html | POP REVIEW;There's No Pain Like Adolescent Pain | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/l-why-alter-the-lyrics-of-those-age-old-hymns-respect-for-epiphany-065862.html | Why Alter the Lyrics of Those Age-Old Hymns?;Respect for Epiphany | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/golf-neumann-takes-commanding-lead.html | GOLF;Neumann Takes Commanding Lead | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/to-our-readers.html | To Our Readers | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/long-bond-loses-ground-other-prices-up-slightly.html | Long Bond Loses Ground; Other Prices Up Slightly | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/put-more-killers-away-for-life.html | Put More Killers Away for Life | False | By Charles J. Hynes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/news/in-finland-an-eu-aides-salary-goes-over-the-top.html | In Finland, an EU Aide's Salary Goes Over the Top | False | By Tom Buerkle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/federal-agency-issues-a-mild-caution-on-a-hyperactivity-drug.html | Federal Agency Issues a Mild Caution on a Hyperactivity Drug | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/opera-review-art-in-the-end-transcends.html | OPERA REVIEW;Art, in the End, Transcends | False | By Bernard Holland | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/world/william-jennings-dyess-former-ambassador-66.html | William Jennings Dyess, Former Ambassador, 66 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/coke-drops-domestic-and-goes-one-world.html | Coke Drops 'Domestic' and Goes One World | False | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/IHT-administration-would-end-70000-income-exclusion-tax-blow-may-hit.html | Administration Would End $70,000 Income Exclusion : Tax Blow May Hit Americans Abroad | False | By Robert C. Siner, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/japan-retailer-files-168-million-suit-against-barney-s.html | Japan Retailer Files $168 Million Suit Against Barney's | False | By Sheryl WuDunn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/whitewater-panel-suspends-subpoenas.html | Whitewater Panel Suspends Subpoenas | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/international-briefs-saab-plans-to-cut-auto-production.html | INTERNATIONAL BRIEFS;Saab Plans to Cut Auto Production | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/an-election-with-partisan-shadows.html | An Election With Partisan Shadows | False | By Jonathan P. Hicks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/your-money/IHT-new-instruments-tempt-emergingmarket-players.html | New Instruments Tempt Emerging-Market Players | False | By Conrad De Aenlle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/international-briefs-volkswagen-gains-in-european-market.html | INTERNATIONAL BRIEFS;Volkswagen Gains In European Market | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/broadus-butler-75-ex-tuskegee-airman-and-college-leader.html | Broadus Butler, 75, Ex-Tuskegee Airman And College Leader | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/your-money/IHT-a-maturing-hedgefund-industry-courts-private-investors.html | A Maturing Hedge-Fund Industry Courts Private Investors | False | By Iain Jenkins, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/police-say-they-see-a-link-in-series-of-gay-bar-robberies.html | Police Say They See a Link In Series of Gay Bar Robberies | False | By David W. Dunlap | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/key-rates-064530.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/america-s-small-town-team-packers-play-for-touchdown-not-for-profits.html | America's Small-Town Team;Packers Play for Touchdown Not for Profits | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/state-weighs-wider-use-of-a-landfill-in-parkland.html | State Weighs Wider Use Of a Landfill In Parkland | False | By Andrew C. Revkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/company-news-hoechst-unit-in-pact-with-alliance-pharmaceutical.html | COMPANY NEWS;HOECHST UNIT IN PACT WITH ALLIANCE PHARMACEUTICAL | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/world/for-mexico-indians-new-voice-but-few-gains.html | For Mexico Indians, New Voice but Few Gains | False | By Anthony Depalma | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/blizzard-1996-puddles-getting-other-side-not-task-for-dainty.html | THE BLIZZARD OF 1996: THE PUDDLES;Getting to the Other Side: Not a Task for the Dainty | False | By Matthew Purdy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/news-summary-065358.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/the-unwinnable-chechen-war.html | The Unwinnable Chechen War | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/dance-review-a-ballerina-who-makes-method-look-natural.html | DANCE REVIEW;A Ballerina Who Makes Method Look Natural | False | By Anna Kisselgoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/world/israel-syria-talks-to-reopen-focusing-on-military.html | Israel-Syria Talks to Reopen, Focusing on Military | False | By Steven Erlanger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/soccer-politics-plays-a-role-at-the-african-cup.html | SOCCER;Politics Plays a Role At the African Cup | False | By Donald G. McNeil Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/andrew-mckinley-versatile-tenor-92.html | Andrew McKinley, Versatile Tenor, 92 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/bridge-064548.html | Bridge | False | By Alan Truscott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/bond-rating-firm-frowns-on-pataki-s-budget-plan.html | Bond-Rating Firm Frowns On Pataki's Budget Plan | False | By James Dao | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/clinton-casts-budget-battle-as-test-of-nations-s-fairness.html | Clinton Casts Budget Battle As Test of Nation's Fairness | False | By Alison Mitchell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/the-blizzard-of-1996-worker-suspended-in-plowing-case.html | THE BLIZZARD OF 1996;Worker Suspended in Plowing Case | False | By David Kocieniewski | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/music-review-into-a-democracy-of-jazz.html | MUSIC REVIEW;Into a Democracy of Jazz | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/surgical-supplies-discarded-in-us-help-save-lives-overseas.html | Surgical Supplies Discarded in U.S. Help Save Lives Overseas | False | By James Brooke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/IHT-in-finland-an-eu-aides-salary-goes-over-the-top.html | In Finland, an EU Aide's Salary Goes Over the Top | False | By Tom Buerkle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/metro-digest-065528.html | METRO DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/c-corrections-065692.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/music-review-evening-devoted-to-debussy.html | MUSIC REVIEW;Evening Devoted to Debussy | False | By Kenneth Furie | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/the-1996-election-the-dark-horse-republican-newcomer-gets-his-rivals-attention.html | THE 1996 ELECTION: THE DARK HORSE;Republican Newcomer Gets His Rivals' Attention | False | By Richard L Berke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/l-why-alter-the-lyrics-of-those-age-old-hymns-065854.html | Why Alter the Lyrics of Those Age-Old Hymns? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/IHT-1946slow-to-go-in-our-pages100-75-and-50-years-ago.html | 1946;Slow to Go : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/proposed-new-heliport-finds-home-at-west-side-car-pound.html | Proposed New Heliport Finds Home at West Side Car Pound | False | By Bruce Lambert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/l-beware-cars-that-want-to-play-tag-with-you-064424.html | Beware Cars That Want to Play Tag With You | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/IHT-hot-asian-stock-markets-can-still-burn-investors.html | Hot Asian Stock Markets Can Still Burn Investors | False | By Kevin Murphy, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/movies/film-review-questions-questions-are-you-my-daddy.html | FILM REVIEW;Questions, Questions: 'Are You My Daddy?' | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/world/drug-escape-in-colombia-irritates-us.html | Drug Escape In Colombia Irritates U.S. | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/mayor-sees-more-cuts-if-rate-plan-fails.html | Mayor Sees More Cuts If Rate Plan Fails | False | By Steven Lee Myers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/liz-williamson-76-jazz-dance-authority.html | Liz Williamson, 76, Jazz Dance Authority | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/paul-a-gorman-88-executive-who-ran-bell-s-western-electric.html | Paul A. Gorman, 88, Executive Who Ran Bell's Western Electric | False | By Kenneth N. Gilpin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/shuttle-is-forced-to-maneuver-around-an-abandoned-satellite.html | Shuttle Is Forced to Maneuver Around an Abandoned Satellite | False | By Warren E. Leary | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/high-scholl-basketball-report.html | HIGH SCHOLL BASKETBALL REPORT | False | By Grant Glickson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/the-blizzard-of-1996-plowing-for-sanitation-chief-many-tough-battles.html | THE BLIZZARD OF 1996: PLOWING;For Sanitation Chief, Many Tough Battles | False | By Frank Bruni | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/boxing-jones-s-dazzling-show-a-smash-hit-on-broadway.html | BOXING;Jones's Dazzling Show a Smash Hit on Broadway | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/pro-football-johnson-lays-down-the-law-to-players.html | PRO FOOTBALL;Johnson Lays Down the Law to Players | False | By Charlie Nobles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/television-review-an-england-where-heart-and-purse-are-romantically-united.html | TELEVISION REVIEW;An England Where Heart and Purse Are Romantically United | False | By John J. O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/beliefs-064661.html | Beliefs | False | By Peter Steinfels | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/l-snowfall-profiteering-there-ought-to-be-a-law-064416.html | Snowfall Profiteering: There Ought to Be a Law | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/golf-mickelson-finds-his-confidence-and-game.html | GOLF;Mickelson Finds His Confidence And Game | False | By Larry Dorman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/how-to-save-children.html | How To Save Children | False | By Douglas J. Besharov | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/new-jersey-daily-briefing-a-danger-for-the-frail.html | New Jersey Daily Briefing;A Danger for the Frail | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/company-news-newmont-raises-250-million-in-stock-sale.html | COMPANY NEWS;NEWMONT RAISES $250 MILLION IN STOCK SALE | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/2-convicted-in-killing-over-confederate-flag.html | 2 Convicted in Killing Over Confederate Flag | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/c-corrections-065684.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/at-yale-a-decent-life-is-a-radical-idea.html | At Yale, a Decent Life Is a Radical Idea | False | By Debby Applegate and Bruce Tulgan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/l-don-t-criticize-peru-for-battling-terrorism-065870.html | Don't Criticize Peru for Battling Terrorism | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/new-jersey-daily-briefing-layoffs-at-kiwi-airlines.html | New Jersey Daily Briefing;Layoffs at Kiwi Airlines | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/international-briefs-eurotunnel-units-drop-in-heavy-trading.html | INTERNATIONAL BRIEFS;Eurotunnel Units Drop in Heavy Trading | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/business/key-executive-at-citicorp-plans-to-retire.html | Key Executive At Citicorp Plans to Retire | False | By Saul Hansell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/observer-hillary-in-lower-slobbovia.html | Observer;Hillary In Lower Slobbovia | False | By Russell Baker | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/nfl-conference-championships-williams-s-offense-is-no-small-matter.html | N.F.L. CONFERENCE CHAMPIONSHIPS;Williams's Offense Is No Small Matter | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/c-corrections-065641.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/us/suit-would-bar-federal-work-without-pay.html | Suit Would Bar Federal Work Without Pay | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/your-money/IHT-does-emu-spell-boom-or-bust-for-hedge-funds.html | Does EMU Spell Boom or Bust for Hedge Funds? | False | By Martin Baker, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/word-at-aqueduct-canceled.html | Word at Aqueduct: Canceled | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/movies/film-review-a-crook-a-cashier-and-their-scam.html | FILM REVIEW;A Crook, a Cashier and Their Scam | False | By Janet Maslin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/nyregion/jane-miller-macrae-artist-and-author-89.html | Jane Miller MacRae, Artist and Author, 89 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/arts/eric-hebborn-boastful-art-forger-is-dead-at-61.html | Eric Hebborn, Boastful Art Forger, Is Dead at 61 | False | By John Tagliabue | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/opinion/journal-the-capital-gang.html | Journal;The Capital Gang | False | By Frank Rich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-13 | 1996-01-13 | https://www.nytimes.com/1996/01/13/sports/pro-basketball-nets-take-a-step-back-with-loss-to-76ers.html | PRO BASKETBALL;Nets Take A Step Back With Loss To 76ers | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/no-headline-069604.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/pop-music-three-women-their-journeys-song-sweet-songful-life-lost-it-was-about.html | POP MUSIC: Three Women and Their Journeys in Song;A Sweet, Songful Life Lost As It Was About to Start | False | By Carey Goldberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/on-politics-she-gave-the-speech-but-where-was-she.html | ON POLITICS;She Gave the Speech, But Where Was She? | False | By Iver Peterson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/a-gift-to-the-lindfors-family.html | A Gift' to the Lindfors Family | False | By Regina Weinreich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/attack-of-the-microbiologists.html | Attack of the Microbiologists | False | By Elizabeth Royte | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/c-corrections-069949.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/news-and-topics-beneath-the-avalanche-more-than-a-few-things-went-right.html | NEWS AND TOPICS;Beneath the Avalanche, More Than a Few Things Went Right | False | By Andy Newman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/new-yorkers-co-heavy-d-the-ceo.html | NEW YORKERS & CO.;Heavy D, the C.E.O. | False | By Anita M. Samuels | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/who-needs-america-online-067555.html | WHO NEEDS AMERICA ONLINE? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/giving-home-buying-a-lift-in-urban-neighborhoods.html | Giving Home Buying a Lift in Urban Neighborhoods | False | By Alan S. Oser | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/travel-advisory-book-look-up-turn-on-tune-in.html | TRAVEL ADVISORY: BOOK;Look Up, Turn On, Tune In | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/c-corrections-070246.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/home-clinic-nails-that-hold-a-house-together.html | HOME CLINIC;Nails That Hold A House Together | False | By Edward R. Lipinski | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/automobiles/behind-the-wheel-suzuki-x-90-built-by-japan-body-by-fisher-price.html | BEHIND THE WHEEL/Suzuki X-90;Built by Japan (Body by Fisher-Price?) | False | By Michelle Krebs | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/new-life-for-abandoned-and-derelict-edison-homes.html | New Life for Abandoned and Derelict Edison Homes | False | By Jeanette Almada | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/red-thunder-cloud-76-dies-and-the-catawba-tongue-with-him.html | Red Thunder Cloud, 76, Dies, and the Catawba Tongue With Him | False | By David Stout | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/streetscapes-17-east-57th-street-last-survivor-of-a-chateau-row.html | Streetscapes/17 East 57th Street;Last Survivor of a 'Chateau' Row | False | By Christopher Gray | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/your-home-finding-a-qualified-inspector.html | YOUR HOME;Finding A Qualified Inspector | False | By Jay Romano | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/three-men-three-plans-to-rebuild-the-schools.html | Three Men, Three Plans To Rebuild the Schools | False | By Jacques Steinberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-nonfiction-068195.html | Books in Brief: NONFICTION | False | By Bruno Maddox | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/arts-education-a-movable-feast-for-students-067288.html | ARTS EDUCATION;A Movable Feast for Students | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-flushing-if-they-had-a-restaurant-would-anybody-go.html | NEIGHBORHOOD REPORT: FLUSHING;If They Had a Restaurant, Would Anybody Go? | False | by Jane H. Lii | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/sports-of-the-times-the-fight-for-quality-without-all-the-chaos.html | Sports of The Times;The Fight for Quality, Without All the Chaos | False | By William C. Rhoden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/presenting-the-man-behind-the-book-1984.html | Presenting the Man Behind the Book '1984' | False | By Thomas Staudter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/1-who-needs-america-online-067547.html | WHO NEEDS AMERICA ONLINE? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/diary-069884.html | DIARY | False | By Joshua Mills | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/1-in-israel-fertile-ground-for-foreign-investment-066761.html | In Israel, Fertile Ground For Foreign Investment | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/inside-069167.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/1-danger-in-malawi-067334.html | Danger in Malawi | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/1-hotels-hotels-067393.html | Hotels, Hotels | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/us/a-sleuth-gets-his-suspect-shakespeare.html | A Sleuth Gets His Suspect: Shakespeare | False | By William H. Honan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/1-us-must-face-role-in-south-korean-scandal-068390.html | U.S. Must Face Role in South Korean Scandal | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/children-s-books-bookshelf-066087.html | CHILDREN'S BOOKS;BOOKSHELF | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/us/new-tactic-for-barneys.html | New Tactic For Barneys | False | By Jennifer Steinhauer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/the-blizzard-of-1996-commuting-metro-north-lays-delays-to-want-of-a-proper-shoe.html | THE BLIZZARD OF 1996: COMMUTING;Metro-North Lays Delays To Want of a Proper Shoe | False | By Andrew C. Revkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/baseball-marlins-sign-cuban-pitcher.html | BASEBALL;Marlins Sign Cuban Pitcher | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/college-basketball-jaspers-off-to-a-flying-start-in-maac.html | COLLEGE BASKETBALL;Jaspers Off to a Flying Start in M.A.A.C. | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/atlantic-city-at-the-casinos-066869.html | ATLANTIC CITY;At the Casinos | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/endpaper-greetings.html | ENDPAPER;Greetings | False | By Michael Rubiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/family-business-s-lucky-window.html | Family Business's Lucky Window | False | By Penny Singer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/a-snowstorm-alters-life-s-rhythms.html | A Snowstorm Alters Life's Rhythms | False | By Jackie Fitzpatrick | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/persistent-echoes-of-new-england-in-the-western-reserve.html | Persistent Echoes of New England in the Western Reserve | False | By Alberta Eiseman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/tennis-australian-open-gains-more-clout-and-seles-to-its-lineup-for-1996.html | TENNIS;Australian Open Gains More Clout and Seles To Its Lineup for 1996 | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/from-india-with-american-touch.html | From India, With American Touch | False | By Vivien Raynor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/style/weddings-heidi-r-skok-and-james-f-thorp.html | WEDDINGS;Heidi R. Skok and James F. Thorp | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-nonfiction-066095.html | Books in Brief: NONFICTION | False | By Carolyn T. Hughes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/music-the-man-who-led-an-orchestra-to-stardom.html | MUSIC;The Man Who Led an Orchestra to Stardom | False | By Leslie Kandell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/also-inside-068268.html | ALSO INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/panel-assails-state-laws-on-abuse.html | Panel Assails State Laws On Abuse | False | By Joyce Purnick | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/come-to-the-brasserie.html | Come to the Brasserie | False | By Molly O'Neill | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/travel-advisory-macao-s-new-airport-seeks-more-flights.html | TRAVEL ADVISORY;Macao's New Airport Seeks More Flights | False | By Lenore Magida | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/c-correction-a-retirement-portfolio-068675.html | Correction: A Retirement Portfolio | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/elbow-room.html | Elbow Room | False | By William D. Nordhaus | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/l-busing-can-sour-students-on-the-old-neighborhood-070181.html | Busing Can Sour Students On the Old Neighborhood | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/tv/movies-this-week-070475.html | MOVIES THIS WEEK | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/us/computer-gear-opens-window-on-the-web.html | Computer Gear Opens Window On the Web | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/c-corrections-069353.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/postings-crowning-an-apartment-building-two-toppers-on-fifth-ave.html | POSTINGS: Crowning an Apartment Building;Two Toppers On Fifth Ave. | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/dining-out-in-tarrytown-meat-eaters-hold-forth.html | DINING OUT;In Tarrytown, Meat Eaters Hold Forth | False | By M.h. Reed | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/postings-six-bridges-exhibit-honors-othmar-h-ammann-weaving-a-metropolis-web.html | POSTINGS: 'Six Bridges' Exhibit Honors Othmar H. Ammann;Weaving a Metropolis Web | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/playing-neighborhood-greenwich-village-piece-cake-maybe-it-s-champion.html | PLAYING IN THE NEIGHBORHOOD: GREENWICH VILLAGE;A Piece of Cake, and Maybe It's a Champion | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/settle-now-fight-later.html | Settle Now, Fight Later | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/l-hotels-hotels-067350.html | Hotels, Hotels | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Evan Cornog | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/l-nothing-devilish-about-bio-poems-068926.html | Nothing Devilish About Bio-Poems | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/world/press-faces-repression-in-africa.html | Press Faces Repression In Africa | False | By Howard W. French | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/style/weddings-ms-murphy-mr-minzesheimer.html | WEDDINGS;Ms. Murphy, Mr. Minzesheimer | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/c-corrections-069892.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-fiction-poetry.html | Books in Brief: FICTION & POETRY | False | By Scott Martelle | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/style/weddings-erica-roberts-david-l-friedman.html | WEDDINGS;Erica Roberts, David L Friedman | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/january-7-13-ford-really-wants-to-be-your-car-company.html | JANUARY 7-13;Ford REALLY Wants To Be Your Car Company | False | By Hubert B. Herring | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/pop-view-three-women-their-journeys-song-too-feminine-for-rock-rock-too-macho.html | POP VIEW: Three Women and Their Journeys in Song;Too Feminine for Rock? Or Is Rock Too Macho? | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/in-brief-a-coalition-helps-lakewood-bind-accident-wounds.html | IN BRIEF;A Coalition Helps Lakewood Bind Accident Wounds | False | By Karen Demasters | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/c-corrections-069930.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/a-park-of-history-and-poetry.html | A PARK OF HISTORY AND POETRY | False | By Amy Auster | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/tv/spotlight-a-gothic-romance.html | SPOTLIGHT;A Gothic Romance | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/l-arts-education-toward-filling-the-void-067270.html | ARTS EDUCATION;Toward Filling The Void | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/earning-it-who-s-really-essential-in-a-blizzard-it-s-a-blur.html | EARNING IT;Who's Really Essential? In a Blizzard, It's a Blur | False | By Anna D. Wilde | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/news-summary-069590.html | News Summary | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/results-plus-069515.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/l-corrections-067261.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/l-internet-hate-speech-shouldn-t-be-banned-070050.html | Internet Hate Speech Shouldn't Be Banned | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/us/panel-delays-subpoenas.html | Panel Delays Subpoenas | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/pro-football-owners-new-strategy-take-the-team-and-run.html | PRO FOOTBALL;Owners' New Strategy: Take the Team and Run | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/us/kansas-elsewhere-gop-freshman-face-music-sweet-andshrill-washington-right-place.html | In Kansas and Elsewhere, G.O.P. Freshmen Face the Music, Sweet andShrill: Washington; The Right Place For a Maverick | False | By Timothy Egan | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/l-cholera-vaccine-067342.html | Cholera Vaccine | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/on-the-towns-067423.html | ON THE TOWNS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/dining-out-raising-the-standard-for-take-out-meals.html | DINING OUT;Raising the Standard for Take-Out Meals | False | By Patricia Brooks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/the-world-in-peru-un-american-justice.html | THE WORLD;In Peru, Un-American Justice | False | By Calvin Sims | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/l-angry-and-we-re-not-going-to-take-it-any-more-070130.html | Angry, and We're Not Going to Take It Anymore | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/portrait-how-one-mother-joined-the-ranks-of-the-homeless.html | PORTRAIT;How One Mother Joined the Ranks of the Homeless | False | By Barbara Stewart | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/style/weddings-ms-diamond-and-mr-kuzma.html | WEDDINGS;Ms. Diamond And Mr. Kuzma | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/us/on-book-tour-mrs-clinton-defends-herself.html | On Book Tour, Mrs. Clinton Defends Herself | False | By Doreen Carvajal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/word-image-let-lying-dogs-sleep.html | Word & Image;Let Lying Dogs Sleep? | False | By Max Frankel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/oscar-you-re-being-upstaged-again.html | Oscar, You're Being Upstaged (Again) | False | By Linda Lee | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/us/kansas-elsewhere-gop-freshmen-face-music-sweet-andshrill-tennessee-federal-city.html | In Kansas and Elsewhere, G.O.P. Freshmen Face the Music, Sweet and Shrill: Tennessee; A Federal City That Understands | False | By Ronald Smothers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/film-taking-the-children-two-on-the-lam-plus-a-matisse-067474.html | FILM: TAKING THE CHILDREN;Two on the Lam (Plus a Matisse) | False | By Will Joyner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/c-correction-067482.html | Correction | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/sports-people-pro-football-moon-s-wife-wants-to-avoid-testimony.html | SPORTS PEOPLE: PRO FOOTBALL;Moon's Wife Wants To Avoid Testimony | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-union-square-suppers-legend-spot-dormitory-row.html | NEIGHBORHOOD REPORT: UNION SQUARE;From Suppers of Legend to a Spot on Dormitory Row | False | By Michael Cooper | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/in-the-region-new-jersey-a-new-attraction-for-the-six-flags-neighborhood.html | In the Region/New Jersey;A New Attraction for the Six Flags Neighborhood | False | By Rachelle Garbarine | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/travel-advisory-a-snowmobile-route-from-idaho-to-montana.html | TRAVEL ADVISORY;A Snowmobile Route From Idaho to Montana | False | By Sally Johnson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/january-7-13-e-mail.html | JANUARY 7-13;E-Mail | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/the-thrift-shop-steps-up-in-class.html | The Thrift Shop Steps Up in Class | False | By Monte Williams | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/inside-atlantic-city.html | INSIDE;ATLANTIC CITY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/world/strife-in-chechnya-embroils-a-neighboring-people.html | Strife in Chechnya Embroils a Neighboring People | False | By Michael Specter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/living-too-long.html | Living Too Long | False | By Michael Norman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/tv/signoff-gladiators-on-bungee-cords.html | SIGNOFF;'Gladiators' On Bungee Cords | False | By Andrea Higbie | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/musical-roots-leipzig-style.html | Musical Roots, Leipzig Style | False | By Kenneth Furie | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-nonfiction-068179.html | Books in Brief: NONFICTION | False | By David Walton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/style/weddings-michal-katz-lance-r-bruck.html | WEDDINGS;Michal Katz, Lance R. Bruck | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/film-taking-the-children-two-on-the-lam-plus-a-matisse-067440.html | FILM: TAKING THE CHILDREN;Two on the Lam (Plus a Matisse) | False | By Linda Lee | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-new-york-up-close-now-living-with-aids-means-paying-for-more.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;Now, Living With AIDS Means Paying for More Drugs | False | By Michael Cooper | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/making-it-work-the-first-among-men.html | MAKING IT WORK;The First Among Men | False | By Mark Francis Cohen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/sports-people-baseball-update-on-saberhagen.html | SPORTS PEOPLE: BASEBALL;Update on Saberhagen | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/connecticut-guide-067911.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/investing-it-a-little-insurance-for-worried-technology-investors.html | INVESTING IT;A Little Insurance for Worried Technology Investors | False | By Ken Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/childrens-books.html | CHILDREN'S BOOKS | False | By Michael Cart | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/l-hotels-hotels-067385.html | Hotels, Hotels | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/in-china-sadly-familiar-behavior.html | In China, Sadly Familiar Behavior | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/francisco-ahumada-student-12.html | Francisco Ahumada, Student, 12 | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/college-basketball-uconn-remains-unbeaten-in-big-east.html | COLLEGE BASKETBALL;UConn Remains Unbeaten In Big East | False | By William N. Wallace | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/hockey-rangers-second-helping-of-revenge.html | HOCKEY;Rangers' Second Helping Of Revenge | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/us/kansas-elsewhere-gop-freshmen-face-music-sweet-andshrill-indiana-disenchantment.html | In Kansas and Elsewhere, G.O.P. Freshmen Face the Music, Sweet andShrill; Indiana; Disenchantment Gains a Foothold | False | By Dirk Johnson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/style/weddings-jonathan-silvan-marnie-g-berk.html | WEDDINGS;Jonathan Silvan, Marnie G. Berk | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/investing-it-future-spinoffs-when-less-becomes-more.html | INVESTING IT;Future Spinoffs: When Less Becomes More | False | ANTHONY RAMIREZ | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/blizzard-1996-overview-melting-snow-northeast-has-nowhere-go-but-into-homes.html | THE BLIZZARD OF 1996: THE OVERVIEW;Melting Snow in Northeast Has Nowhere to Go but Into Homes | False | By Robert D. McFadden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/good-eating-cozy-ambiance-in-the-west-70-s.html | GOOD EATING;Cozy Ambiance in the West 70's | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/the-nation-an-impasse-of-bipartisan-appeal.html | THE NATION;An Impasse of Bipartisan Appeal | False | By Adam Clymer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/l-novelty-pianists-still-going-strong-067326.html | NOVELTY PIANISTS;Still Going Strong | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/sports-people-pro-basketball-tarpley-off-to-greece.html | SPORTS PEOPLE: PRO BASKETBALL;Tarpley Off to Greece? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/arts-artifacts-small-hands-memorable-images.html | ARTS/ARTIFACTS;Small Hands, Memorable Images | False | By Rita Reif | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/style/weddings-lisa-t-tawil-jonathan-kolodny.html | WEDDINGS;Lisa T. Tawil, Jonathan Kolodny | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/travel-advisory-guides-to-theaters-and-arts-in-london.html | TRAVEL ADVISORY;Guides to Theaters And Arts in London | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/car-pool-tales.html | Car-Pool Tales | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/basketball-richmond-lights-up-the-knicks-in-fourth.html | BASKETBALL;Richmond Lights Up The Knicks In Fourth | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/l-angry-and-we-re-not-going-to-take-it-anymore-90-and-willing-to-pay-070149.html | Angry, and We're Not Going to Take It Anymore;90 and Willing to Pay | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/us/in-kansas-and-elsewhere-gop-freshmen-face-the-music-sweet-andshrill.html | In Kansas and Elsewhere, G.O.P. Freshmen Face the Music, Sweet andShrill | False | By Sam Howe Verhovek | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/travel-advisory-buenos-aires-gets-a-cultural-center.html | TRAVEL ADVISORY;Buenos Aires Gets A Cultural Center | False | By Cristina Carlisle | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/the-triumph-of-liberalism.html | The Triumph of Liberalism | False | By Roger Rosenblatt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/free-speech-faces-a-test-on-campus.html | Free Speech Faces a Test On Campus | False | By Jonathan Rabinowitz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/market-watch-business-is-great-but-we-re-bankrupt.html | MARKET WATCH;Business Is Great, But We're Bankrupt | False | By Floyd Norris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/world/in-the-grisly-shadow-of-rwanda-ethnic-violence-stalks-burundi.html | In the Grisly Shadow of Rwanda, Ethnic Violence Stalks Burundi | False | By James C. McKinley Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/earning-it-volunteer-resumes-get-harder-to-sell.html | EARNING IT;Volunteer Resumes Get Harder to Sell | False | By Debra Nussbaum | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/style/the-night-lights-cameras-ivana.html | THE NIGHT;Lights! Cameras! Ivana! | False | By Bob Morris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/l-we-are-not-unique-066176.html | We Are Not Unique | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/connecticut-q-a-william-j-riordan-modern-medicine-no-beds-at-the-hospital.html | Connecticut Q&A: William J. Riordan;Modern Medicine, No Beds at the Hospital | False | By Karen Berman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/voices-from-the-desk-of-for-an-at-t-brat-the-anguish-of-letting-go.html | VOICES FROM THE DESK OF;For an AT&T Brat, the Anguish of Letting Go | False | By J. Greg Phelan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/where-to-ski-skate-and-ice-fish.html | Where to Ski, Skate and Ice Fish | False | By Elsa Brenner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/soapbox-they-can-take-him-off-the-arena.html | SOAPBOX;They Can Take Him Off the Arena . . . | False | By Jim Florio | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/l-corrections-067245.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/does-a-sugar-bear-bite.html | Does a Sugar Bear Bite? | False | By Lynn Hirschberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/residential-resales-076210.html | Residential Resales | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/on-the-map-sports-and-buddies-for-disabled-children-in-middletown.html | ON THE MAP;Sports, and Buddies, for Disabled Children in Middletown | False | By Stacey Hirsh | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/one-of-ma-s-babies-becomes-a-formidable-grown-up.html | One of Ma's Babies Becomes a Formidable Grown-Up | False | By Abby Goodnough | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/concert-thrives-in-hard-times.html | Concert Thrives In Hard Times | False | By Roberta Hershenson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/gardening-the-many-faces-of-the-ubiquitous-begonia.html | GARDENING;The Many Faces of the Ubiquitous Begonia | False | By Joan Lee Faust | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/january-7-13-the-killers-of-trees.html | JANUARY 7-13;The Killers of Trees | False | By Douglas Martin | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/street-smarts-when-investors-leap-then-look.html | STREET SMARTS;When Investors Leap, Then Look | False | By Kurt Eichenwald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/concerns-about-money-follow-the-snow.html | Concerns About Money Follow the Snow | False | By Elsa Brenner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-harlem-reminiscing-with-dr-aubrey-maynard-on-saving-dr-king.html | NEIGHBORHOOD REPORT: HARLEM;Reminiscing With Dr. Aubrey Maynard: On Saving Dr. King | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/dining-out-japanese-and-chinese-on-the-same-bill.html | DINING OUT;Japanese and Chinese on the Same Bill | False | By Joanne Starkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/pataki-and-giuliani-it-s-saturday-night.html | Pataki and Giuliani: It's Saturday Night | False | By Randy Kennedy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/l-hotels-hotels-067369.html | Hotels, Hotels | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/tick-tocking-in-a-digital-age.html | Tick-Tocking In a Digital Age | False | By James Lomuscio | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/the-war-before-the-war.html | The War Before the War | False | By Drew Gilpin Faust | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/travel-advisory-caribbean-resorts-set-post-storm-reopenings.html | TRAVEL ADVISORY;Caribbean Resorts Set Post-Storm Reopenings | False | By Frances Frank Marcus | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/music-classical-guitarists-in-recital.html | MUSIC;Classical Guitarists In Recital | False | By Robert Sherman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-midtown-the-guides-guide-champion-of-truth-in-touring.html | NEIGHBORHOOD REPORT: MIDTOWN;The Guides' Guide, Champion of Truth in Touring | False | By Andrew Jacobs | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/television-beware-the-insidious-grip-of-darcy-fever.html | TELEVISION;Beware the Insidious Grip of Darcy Fever | False | By Linda Blandford | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/nj-law-forecast-for-enforcing-megan-s-law-complicated-costly.html | N.J. LAW;Forecast for Enforcing 'Megan's Law': Complicated, Costly | False | By Andy Newman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/the-view-from-yonkers-the-song-that-led-slaves-to-freedom.html | The View From: Yonkers;The Song That Led Slaves to Freedom | False | By Lynne Ames | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/january-7-13-extended-family-in-mourning.html | JANUARY 7-13;Extended Family in Mourning | False | By Craig R. Whitney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/economy-is-seen-as-slightly-stronger.html | Economy Is Seen As Slightly Stronger | False | By John Rather | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/sports-of-the-times-unitas-and-company-sever-ties-with-the-present.html | Sports of The Times;Unitas and Company Sever Ties With the Present | False | By Harvey Araton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/new-yorkers-co-068420.html | NEW YORKERS & CO. | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/world/egypt-sentences-6-to-death-for-attacks.html | Egypt Sentences 6 To Death for Attacks | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/where-sydney-turns-victorian.html | Where Sydney Turns Victorian | False | By Eric Weinberger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/fyi-076244.html | F.Y.I. | False | By Jesse McKinley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/in-brief-vacant-plant-is-transformed-to-ease-school-crowding.html | IN BRIEF;Vacant Plant Is Transformed To Ease School Crowding | False | By Karen Demasters | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/sunday-january-14-1996-c-mere-kid-gonna-make-you-a-star.html | Sunday January 14, 1996: C'MERE KID;Gonna Make You a Star | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/style/on-the-street-what-becomes-a-blizzard-most.html | ON THE STREET;What Becomes a Blizzard Most? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/market-timing.html | MARKET TIMING | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/the-romans-monumental-love-affair.html | The Romans' Monumental Love Affair | False | By Paul Hofmann | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/foreign-affairs-sell-pols-buy-bonds.html | Foreign Affairs;Sell Pols, Buy Bonds | False | By Thomas L Friedman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/style/weddings-lisa-e-rubin-carl-mankowitz.html | WEDDINGS;Lisa E. Rubin, Carl Mankowitz | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-nonfiction-american-originals.html | Books in Brief: NONFICTION;American Originals | False | By Alexandra Hall | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/modern-instruction-goes-to-grade-school.html | Modern Instruction Goes to Grade School | False | By Bill Slocum | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/l-cheers-for-cautious-saving-069981.html | Cheers for Cautious Saving | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/january-7-13-tax-break-for-retirees.html | JANUARY 7-13;Tax Break for Retirees | False | By David Cay Johnston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-new-york-up-close-city-agrees-to-curb-helicopters.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE;City Agrees to Curb Helicopters | False | By Bruce Lambert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/l-lost-and-found-067610.html | Lost and Found | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/sunday-january-14-1996-mutant-museum-the-last-laugh.html | Sunday January 14, 1996: MUTANT MUSEUM;The Last Laugh | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/style/weddings-bunny-ellerin-and-geoffrey-vincent.html | WEDDINGS;Bunny Ellerin and Geoffrey Vincent | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/restaurants-mozzarella-and-macro.html | RESTAURANTS;Mozzarella and Macro | False | By Fran Schumer | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/l-jesus-before-he-could-talk-067504.html | JESUS BEFORE HE COULD TALK | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/spending-it-type-corporate-chief-passion-riding-harleys.html | SPENDING IT;Type: Corporate Chief. Passion: Riding Harleys. | False | By Glenn Rifkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/c-corrections-067237.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/mutual-funds-when-your-fund-keeps-running-behind-the-pack.html | MUTUAL FUNDS;When Your Fund Keeps Running Behind the Pack | False | By Timothy Middleton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/l-angry-and-we-re-not-going-to-take-it-anymore-070122.html | Angry, and We're Not Going to Take It Anymore | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/chatter-are-layoffs-the-only-way.html | CHATTER;Are Layoffs the Only Way? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/l-arts-education-only-half-the-picture-067296.html | ARTS EDUCATION;'Only Half The Picture' | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-sunset-parkcold-days-for-finnish-society.html | NEIGHBORHOOD REPORT: SUNSET PARK;Cold Days for Finnish Society | False | By Mark Francis Cohen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/who-are-the-real-perverts.html | Who Are the Real Perverts? | False | By Sarah Boxer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/film-taking-the-children-two-on-the-lam-plus-a-matisse-067164.html | FILM: TAKING THE CHILDREN;Two on the Lam (Plus a Matisse) | False | By Andrew Geller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/l-nothing-elaborate-needed-to-develop-the-small-parks-070173.html | Nothing Elaborate Needed To Develop the Small Parks | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/the-nation-in-campaign-ads-only-the-names-have-changed.html | THE NATION;In Campaign Ads, Only The Names Have Changed | False | By Elizabeth Kolbert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/us/government-considers-rules-to-insure-quality-of-kidney-dialysis.html | Government Considers Rules to Insure Quality of Kidney Dialysis | False | By Kurt Eichenwald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/theater-review-a-long-lost-bit-of-fluff-by-cole-porter.html | THEATER REVIEW;A Long-Lost Bit of Fluff by Cole Porter | False | By Alvin Klein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/mud-wrestling.html | Mud Wrestling | False | By Elizabeth Kolbert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/the-neediest-cases-when-giving-is-a-gift-and-a-family-tradition.html | The Neediest Cases;When Giving Is a Gift, And a Family Tradition | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/girl-injures-herself-hanging-from-a-scarf.html | Girl Injures Herself Hanging From a Scarf | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/l-standards-and-practices-for-dig-sites-067059.html | Standards and Practices For Dig Sites | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-midtown-34th-street-has-a-corner-for-disney.html | NEIGHBORHOOD REPORT: MIDTOWN;34th Street Has a Corner For Disney | False | By Bruce Lambert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/out-of-order-l-skiing-plan-first-buy-the-outfit.html | OUT OF ORDER;L.I. Skiing Plan: First, Buy the Outfit | False | By David Bouchier | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/best-sellers-january-14-1996.html | BEST SELLERS: January 14, 1996 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/coping-my-neighbor-and-his-renter-s-sensibility.html | COPING;My Neighbor and His Renter's Sensibility | False | By Robert Lipsyte | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/nfl-conference-championships-attack-of-the-unsung-defense.html | N.F.L. CONFERENCE CHAMPIONSHIPS;Attack of the Unsung Defense | False | By Thomas George | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/lilco-proposing-gas-competition.html | Lilco Proposing Gas Competition | False | By Stewart Ain | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/in-brief-no-more-help-with-bags-at-amtrak-s-trenton-station.html | IN BRIEF;No More Help With Bags At Amtrak's Trenton Station | False | By David W. Chen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/college-basketball-st-joe-s-had-it-from-the-start.html | COLLEGE BASKETBALL;St. Joe's Had It From the Start | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/boxing-jones-has-the-garden-clamoring-for-more.html | BOXING;Jones Has the Garden Clamoring for More | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/soapbox-the-one-well-talk-about.html | SOAPBOX;The One We'll Talk About | False | By Patricia Ard | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/l-west-didn-t-fail-russian-market-reform-070076.html | West Didn't Fail Russian Market Reform | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/world/croats-and-muslims-said-to-clash-in-bosnia.html | Croats and Muslims Said to Clash in Bosnia | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/tv/cover-story-an-austen-tale-of-sex-and-money-in-which-girls-kick-up-their-heels.html | COVER STORY;An Austen Tale of Sex and Money. In Which Girls Kick Up Their Heels | False | By William Grimes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/news-and-topics-denied-portfolio-a-juvenile-justice-specialist-is-coming-anyway.html | NEWS AND TOPICS;Denied Portfolio, a Juvenile Justice Specialist is Coming Anyway | False | By Karen Demasters | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/recordings-view-a-portrait-of-the-antichrist-as-a-young-composer.html | RECORDINGS VIEW;A Portrait of the Antichrist As a Young Composer? | False | By K. Robert Schwarz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-fiction-poetry-faces-of-brazil.html | Books in Brief: FICTION & POETRY;Faces of Brazil | False | By Suzanne MacNeille | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/l-walloped-for-water-066940.html | Walloped For Water | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/government-road-proposal-carries-a-cargo-of-controversy.html | GOVERNMENT;Road Proposal Carries A Cargo of Controversy | False | By David W. Chen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/spending-it-picking-a-health-plan-a-shot-in-the-dark.html | SPENDING IT;Picking a Health Plan: A Shot in the Dark | False | By Martin Gottlieb | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/can-the-winter-of-96-get-any-worse-than-this.html | Can the Winter of '96 Get Any Worse Than This? | False | By Linda Saslow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/art-view-in-los-angeles-the-makings-of-a-better-mood.html | ART VIEW;In Los Angeles, The Makings Of a Better Mood | False | By Michael Kimmelman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/westchester-q-a-james-m-deem-making-a-mummy-talk-and-other-tales.html | Westchester Q&A: James M. Deem;Making a Mummy Talk and Other Tales | False | By Donna Greene | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/style-a-historical-footnote.html | STYLE;A Historical Footnote | False | By Dana Thomas | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/perspective-pro-football-the-boys-of-winter.html | PERSPECTIVE PRO FOOTBALL;The Boys Of Winter | False | By Joseph Durso | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/in-person-marketing-hope.html | IN PERSON;Marketing Hope | False | By Barbara Stewart | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/l-angry-and-we-re-not-going-to-take-it-anymore-070092.html | Angry, and We're Not Going to Take It Anymore | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/us/missed-by-snow-a-trucking-firm-still-got-stuck.html | Missed By Snow, A Trucking Firm Still Got Stuck | False | By Barnaby J. Feder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/about-men-a-late-lunch.html | About Men;A Late Lunch | False | By Andre Aciman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/doomed-in-bombay.html | Doomed in Bombay | False | By Norman Rush | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/world/yeltsin-s-chief-of-staff-submits-his-resignation.html | Yeltsin's Chief of Staff Submits His Resignation | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/minding-your-business-the-jackie-onassis-trust-and-a-variation-on-it.html | MINDING YOUR BUSINESS;The Jackie Onassis Trust, and a Variation on It | False | By Laura Pedersen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/it-s-a-long-trip-to-the-orchestra-pit.html | It's a Long Trip to the Orchestra Pit | False | By Robin F. Demattia | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/film-taking-the-children-two-on-the-lam-plus-a-matisse-067466.html | FILM: TAKING THE CHILDREN;Two on the Lam (Plus a Matisse) | False | By Nora Kerr | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/new-board-chairman-faces-a-juggling-act.html | New Board Chairman Faces a Juggling Act | False | By Donna Greene | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/reinventing-wings.html | Reinventing Wings | False | By Tom Ferrell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/where-is-the-glory-that-was-france.html | Where Is the Glory That Was France? | False | By Alan Riding | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/c-corrections-067598.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/classical-briefs-067580.html | Classical Briefs | False | By Anthony Tommasini | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/practical-traveler-airline-food-keeps-shrinking.html | PRACTICAL TRAVELER;Airline Food Keeps Shrinking | False | By Betsy Wade | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/january-7-13-a-sax-craze-inspired-by-the-simpsons.html | January 7-13;A Sax Craze, Inspired by 'The Simpsons' | False | By James Barron | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/gi-who-hails-tour-of-duty-in-bosnia.html | G.I. Who Hails Tour of Duty in Bosnia | False | By James V. O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/january-7-13-japan-s-newest-enigma-prime-minister-hashimoto.html | JANUARY 7-13;Japan's Newest Enigma: Prime Minister Hashimoto | False | By Andrew Pollack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/ideas-trends-blame-global-warming-for-the-blizzard.html | IDEAS & TRENDS;Blame Global Warming for the Blizzard | False | By William K. Stevens | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/us/utah-debates-firing-squads-in-clash-of-past-and-present.html | Utah Debates Firing Squads In Clash of Past and Present | False | By James Brooke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/playing-in-the-neighborhood-068551.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/l-in-the-muslim-city-of-bethlehem-067539.html | IN THE MUSLIM CITY OF BETHLEHEM | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/college-basketball-penn-extends-ivy-streak-to-46.html | COLLEGE BASKETBALL;Penn Extends Ivy Streak to 46 | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/task-force-to-offer-ideas-on-abuse-cases.html | Task Force to Offer Ideas on Abuse Cases | False | By Kate Stone Lombardi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/sunday-january-14-1996-sic-transit-gloria-the-el-s-distant-rumble.html | Sunday January 14, 1996: SIC TRANSIT GLORIA;The El's Distant Rumble | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/who-is-an-indian-and-who-decides.html | Who Is an Indian And Who Decides? | False | By Sam Libby | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/l-internet-hate-speech-shouldn-t-be-banned-070068.html | Internet Hate Speech Shouldn't Be Banned | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/theater/theater-sunday-view-tapping-the-funny-bone-of-american-comics.html | THEATER: SUNDAY VIEW;Tapping the Funny Bone of American Comics | False | By Margo Jefferson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/child-welfare-aide-is-suspended.html | Child Welfare Aide Is Suspended | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/choice-tables-in-three-australian-cities-the-top-of-the-line.html | CHOICE TABLES;In Three Australian Cities, The Top of the Line | False | By Barbara Santich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/a-crack-in-the-bedrock.html | A Crack in the Bedrock | False | By Abby Goodnough | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/baseball-notebook-hrom-salaries-are-unchanged.html | BASEBALL; NOTEBOOK;Hrom . . . Salaries Are Unchanged | False | By Murray Chass | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/long-island-journal-068039.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/paperback-best-sellers-january-14-1996.html | PAPERBACK BEST SELLERS: January 14, 1996 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/us/top-target-in-iowa-debate-forbes-the-no-2-candidate.html | Top Target in Iowa Debate: Forbes, the No. 2 Candidate | False | By Richard L. Berke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/on-hockey-heroes-and-villains-at-the-garden.html | ON HOCKEY;Heroes and Villains at the Garden | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/split-personalities.html | Split Personalities | False | By Michael Upchurch | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/music-benefit-marks-womens-club-s-70th.html | MUSIC;Benefit Marks Women's Club's 70th | False | By Robert Sherman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/the-brownings-marriage-in-victorian-love-letters.html | The Brownings' Marriage, in Victorian Love Letters | False | By Ivana Edwards | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/hockey-another-ex-devil-gets-best-of-old-team.html | HOCKEY;Another Ex-Devil Gets Best of Old Team | False | By Alex Yannis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/travel-advisory-correspondent-s-report-toll-shutdown-travelers-plans.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;The Toll of the Shutdown On Travelers' Plans | False | By Christopher S. Wren | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/art-the-20th-century-by-masters-of-the-print.html | ART;The 20th Century by Masters of the Print | False | By William Zimmer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/film-taking-the-children-two-on-the-lam-plus-a-matisse-067458.html | FILM: TAKING THE CHILDREN;Two on the Lam (Plus a Matisse) | False | By Linda Lee | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/us/defending-the-faith.html | Defending the Faith | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/world/clinton-visits-bosnia-to-thank-the-gi-s.html | Clinton Visits Bosnia to Thank the G.I.'s | False | By Alison Mitchell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/government-who-builds-what-how-fast-the-coming-land-use-debate.html | GOVERNMENT;Who Builds What, How Fast: The Coming Land-Use Debate | False | By David W. Chen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/television-into-africa-to-tell-an-unlikely-tale-of-survival.html | TELEVISION;Into Africa to Tell An Unlikely Tale of Survival | False | By Howard W. French | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-rosedale-queens-sewer-project-still-faces-opposition.html | NEIGHBORHOOD REPORT: ROSEDALE;Queens Sewer Project Still Faces Opposition | False | JANE H. LII | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/l-stone-faced-067571.html | STONE-FACED | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/basketball-now-nets-are-crumbling-on-their-own-court-too.html | BASKETBALL;Now Nets Are Crumbling On Their Own Court, Too | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/pop-music-three-women-their-journeys-in-song-a-poet-with-piano-lot-bravado.html | POP MUSIC: Three Women and Their Journeys in Song;A Poet With a Piano, and a Lot of Bravado | False | By Ann Powers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/style/cuttings-with-nary-a-seed-in-sight-birds-need-help-now.html | CUTTINGS;With Nary a Seed in Sight, Birds Need Help Now | False | By Anne Raver | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/style/vows-laura-mason-alexander-khutorsky.html | VOWS;Laura Mason, Alexander Khutorsky | False | By Lois Smith Brady | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/world/bosnian-serbs-trying-to-revive-devastated-economy.html | Bosnian Serbs Trying to Revive Devastated Economy | False | By Chris Hedges | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/style/evening-hours-tributes-in-the-arts.html | EVENING HOURS;Tributes in the Arts | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/l-west-didn-t-fail-russian-market-reform-070084.html | West Didn't Fail Russian Market Reform | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/blizzard-1996-mood-siberia-hudson-efficiency-charm-everything-but-wolves.html | THE BLIZZARD OF 1996: THE MOOD;Siberia on the Hudson: Efficiency, Charm, Everything but the Wolves | False | By Neil MacFarquhar | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/bookend-publishing-and-other-neardeath-experiences.html | BOOKEND;Publishing and Other Near-Death Experiences | False | By Meghan Daum | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/from-bakelite-to-the-pink-flamingo.html | From Bakelite to the Pink Flamingo | False | By William Grimes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/film-view-a-siren-who-sang-of-herself.html | FILM VIEW;A Siren Who Sang of Herself | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/sports-of-the-times-game-time-for-country-and-prime.html | Sports of The Times;Game Time For 'Country' And 'Prime' | False | By Dave Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/mother-of-invention.html | Mother of Invention | False | By Hilary Mantel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-upper-east-side-election-watch-council-contest-on-tuesday.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE;ELECTION WATCH: Council Contest on Tuesday | False | By Bruce Lambert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/atlantic-city-following-the-fleet.html | ATLANTIC CITY;Following the Fleet | False | By Bill Kent | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/million-dollar-houses-old-and-new.html | Million-Dollar Houses, Old and New | False | By Diane Sentementes Sierpina | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/team-loses-appeal-on-briefs.html | Team Loses Appeal on Briefs | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/westchester-guide-067032.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/commercial-property-looking-back-and-ahead-outlook-cloudy-with-silver-linings.html | Commercial Property/Looking Back, and Ahead;Outlook: Cloudy, With Silver Linings | False | By Claudia H. Deutsch | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/the-view-from-hartford-a-synagogue-with-a-legacy-for-new-immigrants.html | The View From: Hartford;A Synagogue With a Legacy for New Immigrants | False | By Leonard Felson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/lirr-moving-to-drop-32-more-ticket-windows.html | L.I.R.R. Moving to Drop 32 More Ticket Windows | False | By Carole Paquette | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/l-surviving-picasso-musing-on-muses-067300.html | SURVIVING PICASSO;Musing On Muses | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/editorial-notebook-state-of-the-something.html | Editorial Notebook;State of the Something | False | By Gail Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/college-basketball-a-reversal-stjohn-s-has-cause-to-cheer.html | COLLEGE BASKETBALL;A Reversal: St.John's Has Cause To Cheer | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/the-tenacity-of-pain.html | The Tenacity of Pain | False | By Patricia Hampl | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/style/weddings-robin-kaplan-ronald-blum.html | WEDDINGS;Robin Kaplan, Ronald Blum | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/challenge-to-hmos-maternity-limits.html | Challenge To H.M.O.'s Maternity Limits | False | By Stephanie L. Stein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/food-legume-soups-to-chase-the-cold.html | FOOD;Legume Soups to Chase the Cold | False | By Moira Hodgson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/q-and-a-067946.html | Q and A | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/at-the-gate-no-high-tech-high-jinks-with-hoists-and-chains.html | AT THE GATE;No High-Tech High Jinks With Hoists and Chains | False | By Reed Abelson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/nongolfer-meets-putter-challenge.html | Nongolfer Meets Putter Challenge | False | By Herbert Hadad | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/what-s-doing-in-ottawa.html | WHAT'S DOING IN;Ottawa | False | By Clyde H. Farnsworth | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/us/veterans-expand-hospital-system-in-face-of-cuts.html | VETERANS EXPAND HOSPITAL SYSTEM IN FACE OF CUTS | False | By Peter T. Kilborn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/nfl-conference-championships-all-these-colts-keep-doing-bucking-odds-laughing.html | N.F.L. CONFERENCE CHAMPIONSHIPS;All These Colts Keep Doing Is Bucking the Odds and Laughing at Logic | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/polls-apart.html | Polls Apart | False | By Richard L. Berke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/q-and-a-076325.html | Q and A | False | By Terence Neilan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/best-seat-in-the-house.html | BEST SEAT IN THE HOUSE | False | By Julie V. Iovine | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/l-angry-and-we-re-not-going-to-take-it-anymore-070106.html | Angry, and We're Not Going to Take It Anymore | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/blizzard-1996-winter-wonderland-wears-thin-age-old-woe-getting-rid-snow.html | THE BLIZZARD OF 1996: A Winter Wonderland Wears Thin;Age-Old Woe: Getting Rid Of the Snow | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/about-longisland-there-s-quite-a-bit-of-life-left-in-the-old-schoolhouse.html | ABOUT LONGISLAND;There's Quite a Bit of Life Left in the Old Schoolhouse | False | By Diane Ketcham | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/l-segregated-schools-can-do-students-no-good-068403.html | Segregated Schools Can Do Students No Good | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/january-7-13-report-shows-setbacks-for-women-lawyers.html | JANUARY 7-13;Report Shows Setbacks For Women Lawyers | False | By Nina Bernstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/world/for-many-japanese-changes-in-the-government-seem-to-bring-no-realchange.html | For Many Japanese, Changes in the Government Seem to Bring No RealChange | False | By Nicholas D. Kristof | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/l-jesus-before-he-could-talk-067512.html | JESUS BEFORE HE COULD TALK | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/l-personality-in-music-the-good-stuff-may-already-be-here-067318.html | PERSONALITY IN MUSIC;The Good Stuff May Already Be Here | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/new-noteworthy-paperbacks-066214.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/on-language-what-s-an-extremist.html | On Language;What's an Extremist? | False | By William Safire | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/quick-bite-bright-lights-fiery-caribbean-fare.html | QUICK BITE;Bright Lights, Fiery Caribbean Fare | False | By Andy Newman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/investing-it-bets-against-technology-pay-off-for-bearish-fund.html | INVESTING IT;Bets Against Technology Pay Off for Bearish Fund | False | By Edward Wyatt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/the-blizzard-of-1996-snow-loader-used-privately.html | THE BLIZZARD OF 1996;Snow Loader Used Privately | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/us/space-shuttle-snatches-craft-from-its-orbit.html | Space Shuttle Snatches Craft From Its Orbit | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/k-s-halpern-51-who-helped-design-south-street-seaport.html | K. S. Halpern, 51, Who Helped Design South Street Seaport | False | By Lynette Holloway | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/world/bangladesh-facing-an-election-crisis.html | Bangladesh Facing an Election Crisis | False | By John F. Burns | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/priest-helps-youths-take-the-stage.html | Priest Helps Youths Take the Stage | False | By Merri Rosenberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/in-the-garden-begonia-s-many-faces.html | IN THE GARDEN;Begonia's Many Faces | False | By Joan Lee Faust | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/the-world-shhh-that-s-a-not-very-secret.html | THE WORLD;Shhh! That's a (Not Very) Secret. | False | By Serge Schmemann | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/soapbox-why-do-dogs-love-snow.html | SOAPBOX;Why Do Dogs Love Snow? | False | By Mary Morris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/automobiles/a-market-as-big-as-all-outdoors.html | A Market as Big As All Outdoors | False | By Jeffrey J. Taras | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/a-la-carte-serious-dining-nestled-within-a-bookstore.html | A LA CARTE;Serious Dining Nestled Within a Bookstore | False | By Richard Jay Scholem | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-upper-west-side-state-court-affirms-ruling-confine-troubled.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;State Court Affirms Ruling To Confine Troubled Man | False | By Janet Allon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/style/noticed-carving-snowy-turns-with-a-new-breed-of-ski.html | NOTICED;Carving Snowy Turns With a New Breed of Ski | False | By Davidson Goldin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/style/benefits-068730.html | BENEFITS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/li-vines-066796.html | L.I. VINES | False | By Howard Goldberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/blizzard-1996-record-setter-dec-26-1947-subways-stopped-but-labor-pains-didn-t.html | THE BLIZZARD OF 1996: THE RECORD-SETTER;Dec. 26, 1947: The Subways Stopped, but the Labor Pains Didn't | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/habitats-a-fine-romance-in-love-with-a-condo.html | Habitats/A Fine Romance;In Love, With a Condo | False | By Tracie Rozhon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/kenneth-owen-jones-77-presbyterian-minister.html | Kenneth Owen Jones, 77, Presbyterian Minister | False | By Adam Nossiter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/love-beneath-the-gallows.html | Love Beneath the Gallows | False | By Larry Wolff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/art-resurrecting-an-obscure-landscapist.html | ART;Resurrecting an Obscure Landscapist | False | By Phyllis Braff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/world/supporters-of-the-un-find-it-hard-to-be-heard.html | Supporters Of the U.N. Find It Hard To Be Heard | False | By Barbara Crossette | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/in-the-region-long-island-an-upscale-rental-to-crank-up-a-smithtown-project.html | In the Region/Long Island;An Upscale Rental to Crank Up a Smithtown Project | False | By Diana Shaman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/views-it-isn-t-the-main-event-but-for-these-boxers-its-9-rounds-in.html | VIEWS;It Isn't the Main Event, but for These Boxers, It's 9 Rounds in the Limelight | False | By Norman Y. Lono | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-snowbound-brooklyn-snow-makes-snail-of-n-train.html | NEIGHBORHOOD REPORT: SNOWBOUND BROOKLYN;Snow Makes Snail of N Train | False | By Randy Kennedy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/pataki-is-cool-to-expansion-of-landfill-in-essex-county.html | Pataki Is Cool to Expansion Of Landfill in Essex County | False | By Andrew C. Revkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/a-film-farewell-to-the-hamptons.html | A Film Farewell to the Hamptons | False | By Regina Weinreich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/our-towns-a-village-faces-another-kind-of-storm.html | OUR TOWNS;A Village Faces Another Kind Of Storm | False | By Evelyn Nieves | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/inside-068578.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/sunday-january-14-1996-questions-for-phil-jackson.html | Sunday January 14, 1996;QUESTIONS FOR: Phil Jackson | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/travel-advisory-underwater-submarining-to-a-wreck.html | TRAVEL ADVISORY: UNDERWATER;Submarining to a Wreck | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/the-big-city-save-the-flophouses.html | The Big City;Save the Flophouses | False | By John Tierney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/neighborhood-report-park-slope-a-pledge-of-homes-half-kept.html | NEIGHBORHOOD REPORT: PARK SLOPE;A Pledge of Homes, Half Kept | False | By Somini Sengupta | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/january-7-13-in-mr-johnson-s-neighborhood.html | JANUARY 7-13;In Mr. Johnson's Neighborhood | False | By Kenneth B. Noble | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/42d-street-diner-seeks-a-place-at-the-table.html | 42d Street Diner Seeks a Place at the Table | False | By Douglas Martin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/1-jesus-before-he-could-talk-067490.html | JESUS BEFORE HE COULD TALK | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/l-protestants-who-are-leaving-bay-shore-068985.html | Protestants Who Are Leaving Bay Shore | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/city-safer-rising-number-people-say-attitudes-catching-up-2-year-fall-crime.html | City Is Safer, Rising;Number Of People Say;Attitudes Catching Up To 2-Year Fall in Crime | False | By Clifford Krauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/mutual-funds-lacking-in-knowledge-not-in-confidence.html | MUTUAL FUNDS;Lacking in Knowledge, Not in Confidence | False | By Carole Gould | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/if-you-re-thinking-living-far-west-village-bohemian-with-hudson-breezes.html | If You're Thinking of Living In/The Far West Village;Bohemian, With Hudson Breezes | False | By Peter Malbin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/funds-watch.html | FUNDS WATCH | False | By Carole Gould | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/the-nation-why-a-budget-deal-isn-t-really-a-big-deal.html | THE NATION;Why a Budget Deal Isn't Really a Big Deal | False | By David E. Sanger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/us/pilot-wasn-t-warned-of-geese-before-crash.html | Pilot Wasn't Warned of Geese Before Crash | False | AP | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/ideas-trends-of-pinpoints-and-cameras-the-science-of-vermeer-s-art.html | IDEAS & TRENDS;Of Pinpoints and Cameras: The Science of Vermeer's Art | False | By Edward Rothstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/never-again-again-after-the-peace-the-war-against-memory.html | NEVER AGAIN, AGAIN;After the Peace, the War Against Memory | False | By Chris Hedges | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/the-hustlers.html | The Hustlers | False | By David Owen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/style/weddings-evelyn-tompkins-david-p-mandy.html | WEDDINGS;Evelyn Tompkins, David P. Mandy | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/theater/theater-shakespeare-for-children-it-isn-t-but-they-like-it.html | THEATER;Shakespeare for Children It Isn't, but They Like It | False | By Wilborn Hampton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/world/ira-branch-eases-stance-on-disarming.html | I.R.A. Branch Eases Stance On Disarming | False | By James F. Clarity | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/driving-trouble-spots-to-avoid.html | DRIVING;Trouble Spots to Avoid | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/january-7-13-teen-agers-adapting-to-a-fear-of-crime.html | JANUARY 7-13;Teen-agers Adapting To a Fear of Crime | False | By Peter Applebome | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/nfl-conference-championships-pressure-rests-squarely-on-switzer-s-shoulders.html | N.F.L. CONFERENCE CHAMPIONSHIPS;Pressure Rests Squarely On Switzer's Shoulders | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/in-brief-new-jersey-voices.html | IN BRIEF;NEW JERSEY VOICES | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/new-plan-to-halt-ovarian-cancer.html | New Plan to Halt Ovarian Cancer | False | By Lynne Ames | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/a-program-that-teaches-blacks-to-be-teachers.html | A Program That Teaches Blacks to Be Teachers | False | By Roberta Hershenson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/jersey-the-your-name-goes-here-jersey-column.html | JERSEY;The (Your Name Goes Here) Jersey Column | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/l-angry-and-we-re-not-going-to-take-it-anymore-070114.html | Angry, and We're Not Going to Take It Anymore | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/l-on-the-bright-side-a-bid-with-a-good-track-record-070165.html | On the Bright Side, a B.I.D. With a Good Track Record | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/dance-view-a-man-who-imagined-the-unimaginable.html | DANCE VIEW;A Man Who Imagined the Unimaginable | False | By Anna Kisselgoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/classical-briefs.html | Classical Briefs | False | By Lawrence B.johnson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/l-in-the-muslim-city-of-bethlehem-067520.html | IN THE MUSLIM CITY OF BETHLEHEM | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/l-hotels-hotels-067377.html | Hotels, Hotels | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/l-backward-run-the-trucks-sleepless-go-the-nights-070157.html | Backward Run the Trucks, Sleepless Go the Nights | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-fiction-poetry-066303.html | Books in Brief: FICTION & POETRY | False | By James Polk | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/liberties-the-state-of-the-fish.html | Liberties;The State of the Fish | False | By Maureen Dowd | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-fiction-poetry-068209.html | Books in Brief: FICTION & POETRY | False | By Philip Gambone | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/sports/golf-tour-pro-gets-stung-and-not-by-his-round.html | GOLF;Tour Pro Gets Stung, And Not by His Round | False | By Larry Dorman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/books-in-brief-fiction-poetry-068217.html | Books in Brief: FICTION & POETRY | False | By Scott Veale | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/us/coloradans-propose-repeal-of-church-property-tax-exemption.html | Coloradans Propose Repeal of Church-Property Tax Exemption | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/movies/film-the-comeback-kid-tries-again.html | FILM;The Comeback Kid Tries Again | False | By James Ryan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/magazine/l-a-radioactive-lourdes-067563.html | A RADIOACTIVE LOURDES | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/weekinreview/word-for-word-anti-nuclear-reaction-refusing-learn-love-bomb-nations-take-their.html | Word for Word/Anti-Nuclear Reaction;Refusing to Learn to Love the Bomb: Nations Take Their Case to Court | False | By Stephen Kinzer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/realestate/in-the-region-westchester-now-a-coffeehouse-with-a-cyberspace-sweetener.html | In the Region/Westchester;Now, a Coffeehouse With a Cyberspace Sweetener | False | By Mary McAleer Vizard | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/travel/siberia-belies-its-somber-image.html | Siberia Belies Its Somber Image | False | By Andrew Rosenbaum | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/arts/film-view-why-reality-will-never-compute.html | FILM VIEW;Why Reality Will Never Compute | False | By Sidney Lumet | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/opinion/budget-crisis-defined.html | Budget Crisis' Defined | False | By Felix G. Rohatyn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/nyregion/l-why-warhol-case-ties-up-the-lawyers-066583.html | Why Warhol Case Ties Up the Lawyers | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/conquerors-and-colonists.html | Conquerors and Colonists | False | By Andrew Porter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/business/asia-s-unlikely-tycoons-don-t-tell-these-hong-kong-women-it-s-a-man-s-world.html | Asia's Unlikely Tycoons;Don't Tell These Hong Kong Women It's a Man's World | False | By Edward A. Gargan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/l-sensual-math-067628.html | Sensual Math' | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-14 | 1996-01-14 | https://www.nytimes.com/1996/01/14/books/what-makes-a-woman-a-woman.html | What Makes a Woman a Woman | False | By Mary Gordon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/new-jersey-daily-briefing-transportation-grant-issued.html | New Jersey Daily Briefing;Transportation Grant Issued | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/world/bosnia-foes-begin-pullback.html | Bosnia Foes Begin Pullback | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/l-does-china-have-the-will-to-starve-orphans-071978.html | Does China Have the Will to Starve Orphans? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/metro-matters-in-a-vital-corner-hearing-the-call-on-child-abuse.html | Metro Matters;In a Vital Corner, Hearing The Call on Child Abuse | False | By Joyce Purnick | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/pop-review-disruption-for-guitar-but-also-bossa-nova.html | POP REVIEW;Disruption For Guitar, But Also Bossa Nova | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/denise-grey-french-actress-99.html | Denise Grey, French Actress, 99 | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/metro-north-expects-runs-near-normal.html | Metro-North Expects Runs Near Normal | False | By Robert D. McFadden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/us/conservatives-lobby-for-parental-rights.html | Conservatives Lobby for Parental Rights | False | By Mike Allen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/us/james-eb-breslin-60-poetry-professor-dies.html | James E.B. Breslin, 60, Poetry Professor, Dies | False | By Robert Mcg. Thomas Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/keeping-the-peace-in-bosnia-and-the-press.html | Keeping the Peace in Bosnia, and the Press | False | By Raymond Bonner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/limiting-medium-without-boundaries-you-let-good-fish-through-net-while-blocking.html | Limiting a Medium Without Boundaries;How Do You Let the Good Fish Through the Net While Blocking the Bad? | False | By Peter H. Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/decades-later-still-pondering-the-dream.html | Decades Later, Still Pondering The Dream | False | By Charissie Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/new-jersey-daily-briefing-tributes-to-king-in-the-state.html | New Jersey Daily Briefing;Tributes to King in the State | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/sports-of-the-times-blissful-forgetfulness-in-the-stands-of-the-garden.html | Sports of The Times;Blissful Forgetfulness in the Stands of the Garden | False | By Ira Berkow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/worldbusiness/IHT-a-surge-of-liquidity-buoys-bonds.html | A Surge of Liquidity Buoys Bonds | False | By Carl Gewirtz, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/behind-the-scenes-computer-critters-way-beyong-mr-ed.html | Behind the Scenes;Computer Critters: Way Beyong Mr. Ed. | False | By Ty Ahmad-Taylor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/worldbusiness/IHT-bundesbank-notebook-the-bankers-a-poet-and-now-we.html | BUNDESBANK NOTEBOOK : The Banker's a Poet, And Now We Know It | False | By Miriam Widman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/spring-no-but-a-thaw-is-sure-nice.html | Spring? No, But a Thaw Is Sure Nice | False | By Richard Perez-Pena | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/c-corrections-071889.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/drawing-dares-to-compete-in-a-revitalized-soho-gallery.html | Drawing Dares to Compete In a Revitalized SoHo Gallery | False | By Dinitia Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/l-democrats-don-t-want-to-give-away-airwaves-070530.html | Democrats Don't Want To Give Away Airwaves | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/us/politics-a-major-issue-gun-owners-no-easy-audience-for-candidates.html | POLITICS: A MAJOR ISSUE;Gun Owners No Easy Audience for Candidates | False | By James Bennet | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Miscellany | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/c-corrections-071919.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/world/bush-says-he-erred-in-assuming-hussein-would-fall-after-war.html | Bush Says He Erred in Assuming Hussein Would Fall After War | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/the-media-business-advertising-addenda-together-again-separate-again.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Together Again, Separate Again | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/advertising-true-north-announces-acquisition-as-agencies-reveal-vast-accounts.html | Advertising;True North Announces Acquisition As Agencies Reveal Vast Accounts | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/metro-digest-071498.html | METRO DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/news-summary-071480.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/world/japan-wonders-if-premier-s-tie-to-rightists-is-ended.html | Japan Wonders if Premier's Tie to Rightists Is Ended | False | By Andrew Pollack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/new-jersey-daily-briefing-new-at-t-to-start-layoff-notices.html | New Jersey Daily Briefing;New AT&T to Start Layoff Notices | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/l-does-china-have-the-will-to-starve-orphans-071960.html | Does China Have the Will to Starve Orphans? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/marilyn-horne-concert.html | Marilyn Horne Concert | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/daniel-s-weiss-86-judge-and-foe-of-tammany-hall.html | Daniel S. Weiss, 86, Judge And Foe of Tammany Hall | False | By Pam Belluck | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/drop-in-crime-is-reported.html | Drop in Crime Is Reported | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/patents-horizon-digital-videocassette-recorders-promise-sharper-videotapes.html | Patents;On the horizon: digital videocassette recorders and the promise of sharper videotapes | False | By Sabra Chartrand | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/l-dr-king-sought-affirmative-action-071994.html | Dr. King Sought Affirmative Action | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/nfl-conference-championships-this-time-cowboys-ice-the-packers-and-the-champagne.html | N.F.L. CONFERENCE CHAMPIONSHIPS;This Time, Cowboys Ice the Packers and the Champagne | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/grand-jury-is-investigating-flamboyant-movie-producers.html | Grand Jury Is Investigating Flamboyant Movie Producers | False | By Bernard Weinraub | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/world/guatemalan-indians-return-from-exile-warily.html | Guatemalan Indians Return from Exile, Warily | False | By Larry Rohter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/opera-review-glittery-puccini-favorite-comes-back-to-the-met.html | OPERA REVIEW;Glittery Puccini Favorite Comes Back to the Met | False | By Anthony Tommasini | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/l-does-china-have-the-will-to-starve-orphans-071986.html | Does China Have the Will to Starve Orphans? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/world/us-at-least-breaks-the-ice-with-north-korea-on-mia-s.html | U.S. at Least Breaks the Ice With North Korea on M.I.A.'s | False | By Tim Weiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/us/program-to-clean-toxic-waste-sites-is-left-in-turmoil.html | PROGRAM TO CLEAN TOXIC WASTE SITES IS LEFT IN TURMOIL | False | By John H. Cushman Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/the-media-business-advertising-addenda-people-072036.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/world/retired-american-troops-to-aid-bosnian-army-in-combat-skills.html | Retired American Troops to Aid Bosnian Army in Combat Skills | False | By Eric Schmitt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/golf-one-more-time-mickelson-shows-he-is-the-master-of-his-house-at-tucson-national.html | GOLF;One More Time, Mickelson Shows He Is the Master of His House at Tucson National | False | By Larry Dorman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/abroad-at-home-bricks-without-straw.html | Abroad at Home;Bricks Without Straw | False | By Anthony Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/world/will-ontario-wrap-doctors-in-red-tape.html | Will Ontario Wrap Doctors in Red Tape? | False | By Clyde H. Farnsworth | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/new-jersey-daily-briefing-snow-day-nursery-is-popular.html | New Jersey Daily Briefing;Snow Day Nursery Is Popular | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/l-spend-those-new-york-school-dollars-wisely-072001.html | Spend Those New York School Dollars Wisely | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/sports-of-the-times-the-rev-reggie-white-delivers-a-sermon-on-the-block-in-texas.html | Sports of The Times;The Rev. Reggie White Delivers a Sermon on the Block in Texas | False | By Dave Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/l-does-china-have-the-will-to-starve-orphans-071951.html | Does China Have the Will to Starve Orphans? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/world/an-old-stab-at-soldiers-opens-battle-in-germany.html | An Old Stab At Soldiers Opens Battle In Germany | False | By Stephen Kinzer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/live-from-new-york-it-s-alphonse-and-gaston.html | Live From New York, It's . . . Alphonse and Gaston | False | By David Firestone | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/IHT-qa-pierre-averbuch-and-harry-bernas-2-french-scientists-debate-tests.html | Q&A /Pierre Averbuch and Harry Bernas : 2 French Scientists Debate Tests | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/us/betting-on-rails-in-the-realm-of-cars.html | Betting on Rails in the Realm of Cars | False | By James Sterngold | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/sports-of-the-times-falling-a-mere-step-shy-of-improbable-glory.html | Sports of The Times;Falling a Mere Step Shy of Improbable Glory | False | By Harvey Araton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/taking-in-the-sites-for-snowbound-surfers-virtual-trip-to-mardi-gras.html | Taking In the Sites;For Snowbound Surfers, Virtual Trip to Mardi Gras | False | By Steven E. Brier | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/syria-wobbles-toward-peace.html | Syria Wobbles Toward Peace | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/peekskill-teacher-is-killed-in-apartment.html | Peekskill Teacher Is Killed in Apartment | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/basketball-consistency-continues-to-elude-knicks.html | BASKETBALL;Consistency Continues to Elude Knicks | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/today-s-tv-listings.html | Today's TV Listings | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/business-digest-071536.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/ballet-review-alienation-minimalism-solidity-and-ritual.html | BALLET REVIEW;Alienation, Minimalism, Solidity And Ritual | False | By Anna Kisselgoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/news/australia-to-push-warship-plan.html | Australia to Push Warship Plan | False | By Michael Richardson, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/kenneth-o-jones-77-minister-devoted-to-presbyterian-church.html | Kenneth O. Jones, 77, Minister Devoted to Presbyterian Church | False | By Adam Nossiter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/us/inside-071684.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/l-spend-those-new-york-school-dollars-wisely-070548.html | Spend Those New York School Dollars Wisely | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/new-jersey-daily-briefing-special-education-report-due.html | New Jersey Daily Briefing;Special Education Report Due | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/the-media-business-advertising-addenda-agency-changes-by-4-marketers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Agency Changes By 4 Marketers | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/world/london-journal-to-be-popular-in-britain-it-helps-to-be-dead.html | London Journal;To Be Popular in Britain, It Helps to Be Dead | False | By John Darnton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/nfl-conference-championships-news-analysis-saving-the-best-game-for-last.html | N.F.L. CONFERENCE CHAMPIONSHIPS: NEWS ANALYSIS;Saving the Best Game for Last | False | By Thomas George | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/dividend-meetings-070998.html | Dividend Meetings | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/us/in-small-town-texas-the-sewing-stops.html | In Small-Town Texas, the Sewing Stops | False | By Sam Howe Verhovek | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/IHT-republicans-reject-new-shutdown.html | Republicans Reject New Shutdown | False | By Brian Knowlton, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/on-pro-football-whew-it-s-a-big-sigh-of-relief-in-pittsburgh.html | ON PRO FOOTBALL;Whew! It's a Big Sigh Of Relief in Pittsburgh | False | By William C. Rhoden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/power-couple.html | Power Couple | False | By Jeffrey E. Garten | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/television-review-courage-and-frustration-in-the-mississippi-of-64.html | TELEVISION REVIEW;Courage and Frustration In the Mississippi of '64 | False | By Walter Goodman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/movies/film-review-hackers-and-mad-scientist-in-a-cyber-nightmare.html | FILM REVIEW;Hackers and Mad Scientist In a Cyber-Nightmare | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/l-extend-the-debt-limit-070521.html | Extend the Debt Limit | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/nfl-conference-championships-waiting-to-exhale-steelers-win-as-pass-fails.html | N.F.L. CONFERENCE CHAMPIONSHIPS;Waiting to Exhale: Steelers Win as Pass Fails | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/music-review-fleisher-plays-mozart-both-hands-on-the-keys.html | MUSIC REVIEW; Fleisher Plays Mozart, Both Hands on the Keys | False | By Anthony Tommasini | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/us/in-bookstore-chains-display-space-is-for-sale.html | In Bookstore Chains, Display Space Is for Sale | False | By Mary B. W. Tabor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/holding-compuserve-responsible.html | Holding Compuserve Responsible | False | By Nathaniel Nash | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/in-america-a-living-legacy.html | In America;A Living Legacy | False | By Bob Herbert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Maria Simminitelli, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/technology-digital-commerce-three-companies-are-preparing-fast-action-games-for.html | Technology; DIGITAL COMMERCE;Three companies are preparing fast-action games for the slow-motion internet | False | By Denise Caruso | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/kenneth-s-halpern-51-planner-and-architect.html | Kenneth S. Halpern, 51, Planner and Architect | False | By Lynette Holloway | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/us/politics-a-new-populist-idaho-freshman-embodies-gop-s-hope-and-fear-in-96.html | POLITICS: A NEW POPULIST;Idaho Freshman Embodies G.O.P.'s Hope and Fear in '96 | False | By Timothy Egan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/results-plus-071579.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/music-review-linking-new-sounds-to-old-formulas-in-an-eccentric-atmosphere.html | MUSIC REVIEW;Linking New Sounds to Old Formulas in an Eccentric Atmosphere | False | By Alex Ross | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/los-angeles-magazine-gets-a-serious-look.html | Los Angeles Magazine Gets a Serious Look | False | By Andrea Adelson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/silicon-valley-s-economy-called-strong.html | Silicon Valley's Economy Called Strong | False | By John Markoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/tennis-agassi-emerges-winner-after-a-five-set-scare.html | TENNIS;Agassi Emerges Winner After a Five-Set Scare | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/chronicle-071862.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/hockey-rangers-and-fans-too-get-even-with-keenan.html | HOCKEY;Rangers (and Fans, Too) Get Even With Keenan | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/new-jersey-daily-briefing-panel-nomination-renewed.html | New Jersey Daily Briefing;Panel Nomination Renewed | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/us/in-king-s-name-miles-of-memories.html | In King's Name, Miles of Memories | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/a-chagall-is-stolen-from-a-tel-aviv-gallery.html | A Chagall Is Stolen From a Tel Aviv Gallery | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/worldbusiness/IHT-the-dollar-fails-to-break-new-ground.html | The Dollar Fails to Break New Ground | False | By Carl Gewirtz, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/world/the-next-wonder-a-special-report-cracks-show-early-in-china-s-big-dam-project.html | THE NEXT WONDER: A special report.;Cracks Show Early in China's Big Dam Project | False | By Patrick E. Tyler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/worldbusiness/IHT-bundesbank-notebook-dont-go-away-mad.html | BUNDESBANK NOTEBOOK : Don't Go Away Mad | False | By Miriam Widman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/worldbusiness/IHT-bundesbank-notebook-uneasy-sits-the-headquarters.html | BUNDESBANK NOTEBOOK : Uneasy Sits the Headquarters | False | By Miriam Widman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/bridge-070629.html | Bridge | False | By Alan Truscott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/nfl-conference-championships-packer-coach-seriously-hurt.html | N.F.L. CONFERENCE CHAMPIONSHIPS;Packer Coach Seriously Hurt | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/us/house-member-is-33d-to-step-down.html | House Member Is 33d to Step Down | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/dance-review-a-choreographer-who-plays-with-words-mysteriously.html | DANCE REVIEW;A Choreographer Who Plays With Words, Mysteriously | False | By Jack Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/nfl-conference-championships-pittsburgh-city-of-champs.html | N.F.L. CONFERENCE CHAMPIONSHIPS;Pittsburgh, City of Champs | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/us/final-victim-of-colombia-jetliner-crash-is-found.html | Final Victim of Colombia Jetliner Crash Is Found | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/movies/books-of-the-times-a-success-story-with-unhappiness-as-coda.html | BOOKS OF THE TIMES;A Success Story, With Unhappiness as Coda | False | By Richard Bernstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/c-corrections-071870.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/l-how-women-lawyers-are-losing-ground-070556.html | How Women Lawyers Are Losing Ground | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/critic-s-notebook-second-wind-or-winding-down.html | CRITIC'S NOTEBOOK;Second Wind or Winding Down? | False | By Caryn James | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/many-markets-remain-open.html | Many Markets Remain Open | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/us/politics-the-assessment-forbes-newcomer-in-perot-s-clothing.html | POLITICS: THE ASSESSMENT;Forbes: Newcomer in Perot's Clothing | False | By Richard L. Berke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/economic-calendar.html | Economic Calendar | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/hockey-power-play-finally-gets-some-power.html | HOCKEY;Power Play Finally Gets Some Power | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/holiday-today.html | Holiday Today | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/the-media-business-advertising-addenda-accounts-072044.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/fortune-attacks-rival-forbes-and-its-editor.html | Fortune Attacks Rival Forbes And Its Editor | False | By David Cay Johnston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/new-jersey-schools-seek-more-with-less-whitman-s-challenge-undermined-reality.html | In New Jersey, Schools Seek More With Less;Is Whitman's Challenge Undermined by Reality? | False | By Neil MacFarquhar | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/us/gop-talking-of-abandoning-weapon-in-budget-battle.html | G.O.P. Talking of Abandoning Weapon in Budget Battle | False | By Robert D. Hershey Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/c-corrections-071897.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/IHT-1921-us-in-panama-in-our-pages100-75-and-50-years-ago.html | 1921: U.S. in Panama : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/news-analysis-high-stakes-strike.html | News Analysis;High-Stakes Strike | False | By Steven Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/nfl-conference-championships-tv-analysts-cross-studios.html | N.F.L. CONFERENCE CHAMPIONSHIPS;TV Analysts Cross Studios | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/news/qa-pierre-averbuch-and-harry-bernas-2-french-scientists-debate-tests.html | Q&A /Pierre Averbuch and Harry Bernas : 2 French Scientists Debate Tests | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/policewoman-killed-by-gunshot-wound.html | Policewoman Killed By Gunshot Wound | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/us/plans-may-balance-but-budget-may-not.html | Plans May Balance, but Budget May Not | False | By Michael Wines | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/basketball-camby-remains-stable-after-pre-game-collapse.html | BASKETBALL;Camby Remains Stable After Pre-Game Collapse | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/c-corrections-071900.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/no-space-like-shared-space.html | No Space Like Shared Space | False | By Rose Moss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/lotus-notes-and-ibm-still-happy-together.html | Lotus Notes And I.B.M. : Still Happy Together? | False | By Glenn Rifkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/l-spend-those-new-york-school-dollars-wisely-072010.html | Spend Those New York School Dollars Wisely | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/agency-tests-a-new-kind-of-public-hearing.html | Agency Tests a New Kind of Public Hearing | False | By Matthew L. Wald | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/essay-rise-of-the-stepson.html | Essay;Rise Of 'The Stepson' | False | By William Safire | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/IHT-1946army-hoarding-in-our-pages100-75-and-50-years-ago.html | 1946;Army Hoarding : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/IHT-after-a-year-santer-wins-friends-but-not-headlines.html | After a Year, Santer Wins Friends, but Not Headlines | False | By Tom Buerkle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/editorial-notebook-a-good-word-for-dandyism.html | Editorial Notebook;A Good Word for Dandyism | False | By Karl E. Meyer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/chronicle-071609.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/IHT-1896-policy-on-egypt-in-our-pages100-75-and-50-years-ago.html | 1896: Policy on Egypt : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/the-neediest-cases-modest-gifts-to-the-poor-can-be-the-most-generous.html | THE NEEDIEST CASES;Modest Gifts to the Poor Can Be the Most Generous | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/media-taking-over-cbs-andrew-heyward-has-fix-what-s-broken-leave-rest-alone.html | Media;In Taking Over CBS News, Andrew Heyward has to fix what's broken, and leave the rest alone. | False | By Lawrie Mifflin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/business/soros-plans-to-finance-project-to-develop-internet-in-russia.html | Soros Plans to Finance Project To Develop Internet in Russia | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/new-jersey-daily-briefing-snow-debris-will-wash-up.html | New Jersey Daily Briefing;Snow Debris Will Wash Up | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/basketball-frustrated-abrams-picks-his-head-up.html | BASKETBALL;Frustrated Abrams Picks His Head Up | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/arts/opera-review-passion-amid-trills-and-decorum.html | OPERA REVIEW;Passion Amid Trills and Decorum | False | By Bernard Holland | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/IHT-australia-to-push-warship-plan.html | Australia to Push Warship Plan | False | By Michael Richardson, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/bleeding-the-schools.html | Bleeding the Schools | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/world/russians-in-caucasus-storm-rebels-holding-100-hostages.html | Russians in Caucasus Storm Rebels Holding 100 Hostages | False | By Michael Specter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/fee-buildup-in-malpractice-stirs-debate.html | Fee Buildup In Malpractice Stirs Debate | False | By Alan Finder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/managed-care-has-trouble-treating-aids-patients-say.html | Managed Care Has Trouble Treating AIDS, Patients Say | False | By Elisabeth Rosenthal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/no-headline-071722.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/series-of-harassing-calls-at-adelphi-is-investigated.html | Series of Harassing Calls At Adelphi Is Investigated | False | By Norimitsu Onishi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/us/astronauts-practice-construction-in-space.html | Astronauts Practice Construction in Space | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/sports/on-pro-football-barry-and-jerry-show-a-smash-hit-after-all.html | ON PRO FOOTBALL;Barry and Jerry Show A Smash Hit After All | False | By Thomas George | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/opinion/l-dr-king-sought-affirmative-action-070564.html | Dr. King Sought Affirmative Action | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-15 | 1996-01-15 | https://www.nytimes.com/1996/01/15/nyregion/paul-borsky-75-studied-effects-of-sonic-booms.html | Paul Borsky, 75; Studied Effects Of Sonic Booms | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/college-basketball-home-streak-comes-to-end-for-huskies.html | COLLEGE BASKETBALL;Home Streak Comes to End For Huskies | False | By William N. Wallace | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/8-killed-in-crash-of-a-corporate-plane-in-idaho.html | 8 Killed in Crash of a Corporate Plane in Idaho | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/world/prisoner-exchange-put-off.html | Prisoner Exchange Put Off | False | By Chris Hedges | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/health-care-acquisition.html | Health Care Acquisition | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/in-performance-dance-072400.html | IN PERFORMANCE;DANCE | False | By Jack Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/dwayne-s-world-influence-of-archer-daniels-is-wide-as-well-as-deep.html | Dwayne's World;Influence of Archer-Daniels Is Wide as Well as Deep | False | By Tim Weiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/science/archeologists-rally-to-defense-of-flawed-giant.html | Archeologists Rally to Defense of Flawed Giant | False | By John Noble Wilford | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/nyc-needle-attack-muddies-issue-of-hiv-tests.html | NYC;Needle Attack Muddies Issue Of H.I.V. Tests | False | By Clyde Haberman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/television-review-moments-in-the-rise-and-rise-of-newt-gingrich.html | TELEVISION REVIEW;Moments in the Rise and Rise of Newt Gingrich | False | By Walter Goodman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/transactions-072869.html | Transactions | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/world/dakar-journal-children-of-islam-piously-seduced-into-begging.html | Dakar Journal;Children of Islam, Piously Seduced Into Begging | False | By Howard W. French | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/sports-of-the-times-super-bowl-s-instant-risk-no-replays.html | Sports of The Times;Super Bowl's Instant Risk: No Replays | False | By Dave Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/worldbusiness/IHT-hopewell-to-spin-off-some-asia-projects.html | Hopewell to Spin Off Some Asia Projects | False | By Kevin Murphy, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/company-reports-shift-by-company-will-bring-in-more-outsiders.html | COMPANY REPORTS;Shift by Company Will Bring in More Outsiders | False | By Kurt Eichenwald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/college-basketball-loyola-halts-tired-jaspers.html | COLLEGE BASKETBALL;Loyola Halts Tired Jaspers | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/international-briefs-pillsbury-pasta-purchase.html | INTERNATIONAL BRIEFS;Pillsbury Pasta Purchase | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/l-a-scene-in-bosnia-is-all-too-familiar-072303.html | A Scene In Bosnia Is All Too Familiar | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/news-summary-073458.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/ferry-in-nyack-villagers-wary-plan-to-quicken-commute-to-manhattan-arouses-ire.html | Ferry in Nyack? Villagers Wary;Plan to Quicken Commute To Manhattan Arouses Ire | False | By Joseph Berger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/technology-stocks-drag-market-down-and-dow-falls-17.34.html | Technology Stocks Drag Market Down, and Dow Falls 17.34 | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/detectives-search-for-clues-in-off-duty-officer-s-death.html | Detectives Search for Clues In Off-Duty Officer's Death | False | By David Kocieniewski | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/perfect-weather-to-patch-a-thousand-potholes.html | Perfect Weather to Patch a Thousand Potholes | False | By Alan Finder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/l-why-limits-on-egg-donors-are-prudent-073660.html | Why Limits on Egg Donors Are Prudent | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/l-why-limits-on-egg-donors-are-prudent-073652.html | Why Limits on Egg Donors Are Prudent | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/in-performance-dance-073547.html | IN PERFORMANCE;DANCE | False | JACK ANDERSON | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/n-f-l-conference-championship-monday-matinee-steelers-camp-surreal-meets-super.html | N. F. L. CONFERENCE CHAMPIONSHIP;Monday Matinee in Steelers' Camp: The Surreal Meets the Super Bowl | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/mrs-dole-breaks-her-arm-in-fall-on-ice.html | Mrs. Dole Breaks Her Arm in Fall on Ice | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/international-briefs-arjo-will-cut-690-jobs.html | INTERNATIONAL BRIEFS;Arjo Will Cut 690 Jobs | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/louis-w-tordella-84-who-helped-break-german-military-code-in-world-war-ii.html | Louis W. Tordella, 84, Who Helped Break German Military Code in World War II | False | By Robert Mcg. Thomas Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/tests-show-no-evidence-of-drinking-in-crash.html | Tests Show No Evidence of Drinking in Crash | False | By Matthew L. Wald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/company-news-smith-s-food-and-drug-calls-off-merger-talks.html | COMPANY NEWS;SMITH'S FOOD AND DRUG CALLS OFF MERGER TALKS | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/horse-racing-horse-killed-in-fire-at-belmont.html | HORSE RACING;Horse Killed in Fire at Belmont | False | By Joseph Durso | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/sports-people-baseball-belle-admits-he-chased-teen-ager.html | SPORTS PEOPLE: BASEBALL;Belle Admits He Chased Teen-Ager | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/n-f-l-conference-championship-packer-coach-is-improving.html | N. F. L. CONFERENCE CHAMPIONSHIP;Packer Coach Is Improving | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/credit-markets-traders-focus-on-new-data-and-fresh-talks-on-budget.html | CREDIT MARKETS;Traders Focus on New Data And Fresh Talks on Budget | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/fidelity-deal-in-britain.html | Fidelity Deal In Britain | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/international-briefs-british-airways-plans-to-buy-up-to-60-jets.html | INTERNATIONAL BRIEFS;British Airways Plans To Buy Up to 60 Jets | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/media-business-advertising-reebok-s-new-campaign-champions-athlete-s-will-win.html | THE MEDIA BUSINESS: Advertising;Reebok's new campaign champions the athlete's will to win. | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/international-briefs-fokker-shares-plunge-fake-message-cited.html | INTERNATIONAL BRIEFS;Fokker Shares Plunge; Fake Message Cited | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/inside-072982.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/for-peter-brook-hamlet-as-starting-point.html | For Peter Brook, 'Hamlet' as Starting Point | False | By Alan Riding | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/pro-basketball-expansion-raptors-the-cure-for-ailing-nets.html | PRO BASKETBALL;Expansion Raptors The Cure for Ailing Nets | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/key-rates-072222.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/n-f-l-conference-championship-cowboy-says-rules-on-blocks-can-change.html | N. F. L. CONFERENCE CHAMPIONSHIP;Cowboy Says Rules On Blocks Can Change | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/world/ailing-papandreou-resigns-asking-quick-election-of-successor.html | Ailing Papandreou Resigns, Asking Quick Election of Successor | False | By Celestine Bohlen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/science/space-telescope-reveals-40-billion-more-galaxies.html | Space Telescope Reveals 40 Billion More Galaxies | False | By John Noble Wilford | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/style/patterns-072621.html | Patterns | False | By Constance C. R. White | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/new-jersey-daily-briefing-high-school-ceiling-collapses.html | NEW JERSEY DAILY BRIEFING;High School Ceiling Collapses | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/worldbusiness/IHT-france-telecom-chief-in-court.html | France Telecom Chief in Court | False | By Max Berley, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/hockey-notebook-gretzky-can-t-lose-under-new-system.html | HOCKEY: NOTEBOOK;Gretzky Can't Lose Under New System | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/pogorelich-cancellation.html | Pogorelich Cancellation | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/support-case-father-is-seeking-welfare.html | Support Case Father Is Seeking Welfare | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/international-briefs-net-up-10-at-tomkins.html | INTERNATIONAL BRIEFS;Net Up 10% at Tomkins | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/international-briefs-escalator-deal-by-krupp.html | INTERNATIONAL BRIEFS;Escalator Deal by Krupp | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/grand-jury-reviews-discovery-of-first-lady-s-billing-record.html | Grand Jury Reviews Discovery Of First Lady's Billing Record | False | By Stephen Labaton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/IHT-1921-riots-in-berlin-in-our-pages100-75-and-50-years-ago.html | 1921: Riots in Berlin : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/tennis-agassi-hobbles-to-victory.html | TENNIS;Agassi Hobbles to Victory | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/science/q-a-076341.html | Q & A | False | By C. Claiborne Ray | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/no-headline-072990.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/today-s-sale-of-treasury-bills-is-only-us-auction-this-week.html | Today's Sale of Treasury Bills Is Only U.S. Auction This Week | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/worldbusiness/IHT-thinking-ahead-commentary-there-is-no-anglosaxon.html | THINKING AHEAD/ Commentary : There Is No Anglo-Saxon Conspiracy | False | By Reginald Dale, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/new-jersey-daily-briefing-operation-bosnia-valentine.html | NEW JERSEY DAILY BRIEFING;Operation Bosnia Valentine | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/l-ivory-tower-eluded-baby-boom-academics-yale-helps-students-073628.html | Ivory Tower Eluded Baby-Boom Academics;Yale Helps Students | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/reporter-s-notebook-abc-says-its-name-fine-way-it-2-hits-agree-return.html | REPORTER'S NOTEBOOK;ABC Says Its Name Is Fine the Way It Is; 2 Hits Agree to Return | False | By Bill Carter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/style/review-fashion-walking-backward-to-carnaby-street.html | Review/Fashion;Walking Backward to Carnaby Street | False | By Amy M. Spindler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/pop-review-recalling-the-grateful-dead-s-blues-for-allah.html | POP REVIEW;Recalling the Grateful Dead's 'Blues for Allah' | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/colorado-tries-college-aid-based-on-need-not-on-race.html | Colorado Tries College Aid Based on Need, Not on Race | False | By James Brooke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/sports-people-boxing-jones-s-tale-of-the-ticker-tape.html | SPORTS PEOPLE: BOXING;Jones's Tale of the (Ticker) Tape | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/police-face-criticism-in-child-abuse-cases.html | Police Face Criticism in Child Abuse Cases | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/mrs-dole-to-resume-career-even-if-she-is-the-first-lady.html | Mrs. Dole to Resume Career Even if She Is the First Lady | False | By Katharine Q. Seelye | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/l-democrats-vs-clinton-072427.html | Democrats vs. Clinton? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/peter-carleton-60-headmaster-and-executive-of-fresh-air-fund.html | Peter Carleton, 60, Headmaster And Executive of Fresh Air Fund | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/l-blame-factory-farming-for-mad-cow-disease-072338.html | Blame Factory Farming for Mad-Cow Disease | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Miranda Haines, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/IHT-maastricht-scenarios-for-failure.html | Maastricht: Scenarios For Failure | False | By Alan Friedman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/track-and-field-health-problems-over-runner-set-for-millrose.html | TRACK AND FIELD;Health Problems Over, Runner Set for Millrose | False | By Frank Litsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/pro-basketball-jordan-ignites-final-quarter.html | PRO BASKETBALL;Jordan Ignites Final Quarter | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/nbc-president-criticizes-dole-on-telecom-bill.html | NBC President Criticizes Dole On Telecom Bill | False | By Bill Carter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/IHT-plus-ca-change-letters-to-the-editor.html | Plus Ca Change â€¦ : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/science/when-can-killers-claim-sleepwalking-as-a-legal-defense.html | When Can Killers Claim Sleepwalking As a Legal Defense? | False | By Jane E. Brody | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/warm-resorts-fill-as-cabana-fever-grips-icy-easterners.html | Warm Resorts Fill As Cabana Fever Grips Icy Easterners | False | By Edwin McDowell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/on-deadline-yale-students-end-a-strike.html | On Deadline, Yale Students End a Strike | False | By George Judson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/track-and-field-clinton-teams-shine-at-king-day-meet.html | TRACK AND FIELD;Clinton Teams Shine At King Day Meet | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/music-review-from-bellicose-to-bucolic.html | MUSIC REVIEW;From Bellicose to Bucolic | False | By Kenneth Furie | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/child-care-concern-delays-sentencing-in-armored-car-case.html | Child-Care Concern Delays Sentencing in Armored-Car Case | False | By John T. McQuiston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/stray-bullet-wounds-boy-14-in-his-home.html | Stray Bullet Wounds Boy, 14, in His Home | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/world/two-60-s-army-defectors-are-alive-in-north-korea-us-says.html | Two '60's Army Defectors Are Alive in North Korea, U.S. Says | False | By Tim Weiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/IHT-1946dictator-peron-in-our-pages100-75-and-50-years-ago.html | 1946;Dictator Peron : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/chevron-plans-more-spending.html | Chevron Plans More Spending | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/science/flawed-diamond-is-clue-to-rock-s-hellish-journey-through-deep-earth.html | Flawed Diamond Is Clue To Rock's Hellish Journey Through Deep Earth | False | By William J. Broad | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/books/books-of-the-times-loss-in-the-caribbean-from-birth-on.html | BOOKS OF THE TIMES;Loss in the Caribbean, From Birth On | False | By Michiko Kakutani | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/l-separating-crack-mothers-from-children-does-more-harm-072354.html | Separating Crack Mothers From Children Does More Harm | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/IHT-chirac-hints-at-stimulus-eu-tremors-alarm-paris-and-bonn.html | Chirac Hints At Stimulus : EU Tremors Alarm Paris and Bonn | False | By Tom Buerkle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/peru-mocks-due-process.html | Peru Mocks Due Process | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/trip-to-us-is-a-total-loss.html | Trip to U.S. Is a Total Loss | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/mccall-faults-job-agncies-under-cuomo.html | McCall Faults Job Agencies Under Cuomo | False | By Raymond Hernandez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/metro-digest-073334.html | METRO DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/the-media-business-advertising-addenda-jerry-ketchum-wins-2-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Jerry & Ketchum Wins 2 Accounts | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/world/russians-pounding-rebels-who-hold-100-hostages.html | Russians Pounding Rebels Who Hold 100 Hostages | False | By Michael Specter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/company-news-oppenheimer-opening-a-brokerage-business-in-israel.html | COMPANY NEWS;OPPENHEIMER OPENING A BROKERAGE BUSINESS IN ISRAEL | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/new-jersey-daily-briefing-new-bill-on-hemophilia-suits.html | NEW JERSEY DAILY BRIEFING;New Bill on Hemophilia Suits | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/world/yeltsin-s-assault-on-chechens-meets-critics-on-left-and-right.html | Yeltsin's Assault on Chechens Meets Critics on Left and Right | False | By Alessandra Stanley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/talks-continue-on-possible-sale-of-prodigy.html | Talks Continue on Possible Sale of Prodigy | False | By Peter H. Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/college-basketball-camby-facing-myriad-tests-on-day-after.html | COLLEGE BASKETBALL;Camby Facing Myriad Tests on Day After | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/health-research-once-facing-big-budget-cut-gets-an-increase.html | Health Research, Once Facing Big Budget Cut, Gets an Increase | False | By Robert Pear | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/tennis-seles-puts-her-mind-to-it-and-keeps-perfect-mark.html | TENNIS;Seles Puts Her Mind to It And Keeps Perfect Mark | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/in-performance-pop-073555.html | IN PERFORMANCE;POP | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/black-churches-forming-a-for-profit-group.html | Black Churches Forming a For-Profit Group | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/new-jersey-daily-briefing-health-care-money-depleted.html | NEW JERSEY DAILY BRIEFING;Health Care Money Depleted | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/legal-brief-is-said-to-dispute-philip-morris-over-nicotine.html | Legal Brief Is Said to Dispute Philip Morris Over Nicotine | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/prisons-are-a-bargain-by-any-measure.html | Prisons Are a Bargain, by Any Measure | False | By John J. Dilulio Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/world/king-of-tiny-land-circled-by-south-africa-dies-in-car-plunge.html | King of Tiny Land Circled by South Africa Dies in Car Plunge | False | By Donald G. McNeil Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/science/tests-of-malaria-drug-from-china-bring-hope-and-cautionary-tales.html | Tests of Malaria Drug From China Bring Hope and Cautionary Tales | False | By Denise Grady | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/science/personal-computers-if-dvd-medium-future-just-when-will-that-future-arrive.html | PERSONAL COMPUTERS;If DVD Is the Medium of the Future, Just When Will That Future Arrive? | False | By Stephen Manes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/sports-people-football-browns-to-present-case-to-nfl.html | SPORTS PEOPLE: FOOTBALL;Browns to Present Case to N.F.L. | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/in-performance-classical-music-073563.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Allan Kozinn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/hockey-islanders-continue-to-gain-momentum.html | HOCKEY;Islanders Continue To Gain Momentum | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/the-media-business-advertising-addenda-north-castle-hires-a-castle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;North Castle Hires a Castle | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/closings-at-anchor-glass.html | Closings at Anchor Glass | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/investigator-shoots-a-man-in-robbery.html | Investigator Shoots A Man in Robbery | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/tv-sports-three-men-in-a-booth-give-nbc-a-new-voice.html | TV SPORTS;Three Men in a Booth Give NBC a New Voice | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/world/a-bitter-eviction-of-hebron-area-jewish-settlers-by-israel.html | A Bitter Eviction of Hebron-Area Jewish Settlers by Israel | False | By Steven Erlanger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/salman-rushdie-ever-elusive-arrives-for-dinner-and-a-show.html | Salman Rushdie, Ever Elusive, Arrives for Dinner and a Show | False | By Janny Scott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/company-news-cargill-credits-food-demand-for-earnings-increase.html | COMPANY NEWS;CARGILL CREDITS FOOD DEMAND FOR EARNINGS INCREASE | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/dog-census-is-proposed.html | Dog Census Is Proposed | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/theater/shepard-is-chosen-as-focus-of-season.html | Shepard Is Chosen As Focus Of Season | False | By Peter Marks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/company-news-house-of-fabrics-to-close-86-of-its-361-stores.html | COMPANY NEWS;HOUSE OF FABRICS TO CLOSE 86 OF ITS 361 STORES | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/IHT-islam-misunderstood-letters-to-the-editor.html | Islam Misunderstood : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/style/chronicle-074055.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/pro-basketball-nelson-s-moves-and-ewing-s-misses-sink-knicks.html | PRO BASKETBALL;Nelson's Moves and Ewing's Misses Sink Knicks | False | By Clifton Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/international-business-chastened-high-jobless-data-paris-bonn-seek-solution.html | INTERNATIONAL BUSINESS;Chastened by High Jobless Data, Paris and Bonn Seek a Solution | False | By Craig R. Whitney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/company-news-dowelanco-makes-deal-for-lubrizol-s-stake-in-mycogen.html | COMPANY NEWS;DOWELANCO MAKES DEAL FOR LUBRIZOL'S STAKE IN MYCOGEN | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/n-f-l-conference-championship-cowboys-are-steeled-against-every-obstacle.html | N. F. L. CONFERENCE CHAMPIONSHIP;Cowboys Are Steeled Against Every Obstacle | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/pro-basketball-former-syracuse-guard-goes-south.html | PRO BASKETBALL;Former Syracuse Guard Goes South | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/mayor-seeks-400-million-for-airports.html | Mayor Seeks $400 Million For Airports | False | By John Sullivan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/new-protections-for-abused-children.html | New Protections for Abused Children | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/richard-n-reuben-neurologist-75.html | Richard N. Reuben, Neurologist, 75 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/observer-blink-and-you-ll-miss-it.html | Observer;Blink and You'll Miss It | False | BY Russell Baker | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/IHT-1896-monroes-no-in-our-pages100-75-and-50-years-ago.html | 1896: Monroe's 'No' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/william-p-tavoulareas-75-former-mobil-president-dies.html | William P. Tavoulareas, 75, Former Mobil President, Dies | False | By Agis Salpukas | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/l-ivory-tower-eluded-baby-boom-academics-elite-but-affordable-073636.html | Ivory Tower Eluded Baby-Boom Academics;Elite but Affordable | False | By Jeffrey Madrick | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/if-we-re-so-tired-why-aren-t-we-rich.html | If We're So Tired, Why Aren't We Rich? | False | By Jeffrey Madrick | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/science/flying-with-a-swoosh-hornbills-help-indonesian-rain-forest.html | Flying With a Swoosh, Hornbills Help Indonesian Rain Forest | False | By Les Line | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/new-jersey-daily-briefing-home-sweet-home-page.html | NEW JERSEY DAILY BRIEFING;Home Sweet Home Page | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/chess-072486.html | Chess | False | By Robert Byrne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/science/science-times-e-mail.html | Science Times E-Mail | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/on-my-mind-the-poisoned-babies.html | On My Mind;The Poisoned Babies | False | By A. M. Rosenthal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/company-news-checkfree-plans-to-acquire-servantis-systems.html | COMPANY NEWS;CHECKFREE PLANS TO ACQUIRE SERVANTIS SYSTEMS | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/after-retreating-from-politics-ferraro-is-talking-about-another-try.html | After Retreating From Politics, Ferraro Is Talking About Another Try | False | By Jonathan P. Hicks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/business-digest-073466.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/world/mexico-arrests-a-top-suspect-in-drug-trade.html | Mexico Arrests A Top Suspect In Drug Trade | False | By Sam Dillon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/l-ivory-tower-eluded-baby-boom-academics-073610.html | Ivory Tower Eluded Baby-Boom Academics | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/another-budget-growls-in-the-wings.html | Another Budget Growls in the Wings | False | By Jerry Gray | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/science/practicing-space-work.html | Practicing Space Work | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/market-place-the-market-predicts-the-super-bowl-and-vice-versa-so-they-say.html | Market Place;The market predicts the Super Bowl and vice versa, so they say. | False | By Floyd Norris | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/science/personal-computers-a-very-bad-week-for-mac-lovers.html | PERSONAL COMPUTERS;A Very Bad Week for Mac Lovers | False | By Peter H. Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/hockey-on-the-ice-peluso-spares-no-one.html | HOCKEY;On the Ice, Peluso Spares No One | False | By Alex Yannis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/despite-state-law-freddy-s-owner-had-not-insured-workers.html | Despite State Law, Freddy's Owner Had Not Insured Workers | False | By Matthew Purdy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/l-israel-and-price-of-peace-072320.html | Israel and Price of Peace | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/critic-s-notebook-delving-anew-into-the-works-of-a-familiar-old-master.html | CRITIC'S NOTEBOOK;Delving Anew Into the Works of a Familiar Old Master | False | By James R. Oestreich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/buses-using-natural-gas-do-well-in-pilot-program.html | Buses Using Natural Gas Do Well in Pilot Program | False | By Garry Pierre-Pierre | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/world/the-neediest-cases-after-anorexia-recovery-and-intensive-job-search.html | THE NEEDIEST CASES;After Anorexia, Recovery And Intensive Job Search | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/2-rivals-worlds-apart-vie-for-packwood-s-seat.html | 2 Rivals, Worlds Apart, Vie for Packwood's Seat | False | By Timothy Egan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/in-atlanta-for-king-day-clinton-hears-the-cheers.html | In Atlanta for King Day, Clinton Hears the Cheers | False | By Ronald Smothers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/new-jersey-daily-briefing-sterling-forest-payment-urged.html | NEW JERSEY DAILY BRIEFING;Sterling Forest Payment Urged | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/guardian-company-stake.html | Guardian Company Stake | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/girl-9-kidnapped-while-riding-bike.html | Girl, 9, Kidnapped While Riding Bike | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/sports-people-baseball-four-players-sign-new-contracts.html | SPORTS PEOPLE: BASEBALL;Four Players Sign New Contracts | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/bill-goodstein-56-a-representative-for-baseball-players.html | Bill Goodstein, 56, A Representative For Baseball Players | False | By Claire Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/IHT-unruly-bishop-shifts-to-cyberspace.html | Unruly Bishop Shifts to Cyberspace | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/c-corrections-072850.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/company-briefs-073750.html | COMPANY BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/theater/theater-review-holocaust-blame-and-guilt.html | THEATER REVIEW;Holocaust: Blame and Guilt | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/world/old-style-ward-politics-won-for-turkey-s-islamic-party.html | Old-Style Ward Politics Won For Turkey's Islamic Party | False | By Celestine Bohlen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/the-media-business-advertising-addenda-people-073962.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/pennsylvanian-says-he-ll-leave-congress.html | Pennsylvanian Says He'll Leave Congress | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/arts/pop-review-doom-and-destruction-above-the-urban-fray.html | POP REVIEW;Doom and Destruction Above the Urban Fray | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/words-of-peace-and-protest-on-king-holiday.html | Words of Peace and Protest on King Holiday | False | By Kirk Johnson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/us/george-smith-basketball-coach-83.html | George Smith, Basketball Coach, 83 | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/international-briefs-banco-popular-profit-up.html | INTERNATIONAL BRIEFS;Banco Popular Profit Up | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/style/chronicle-074063.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/world/us-infantrymen-begin-drawing-lines-in-the-bosnian-soil.html | U.S. Infantrymen Begin Drawing Lines in the Bosnian Soil | False | By Ian Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/nyregion/franklin-g-bishop-executive-and-philanthropist-dies-at-75.html | Franklin G. Bishop, Executive And Philanthropist, Dies at 75 | False | By David Stout | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/sports/on-pro-basketball-for-troubled-knicks-missing-letter-is-d.html | ON PRO BASKETBALL;For Troubled Knicks, Missing Letter Is 'D' | False | By Clifton Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/l-why-limits-on-egg-donors-are-prudent-073644.html | Why Limits on Egg Donors Are Prudent | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/IHT-australia-knocks-on-the-door-and-southeast-asia-hears.html | Australia Knocks on the Door, and Southeast Asia Hears | False | By Philip Bowring, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/style/by-design-dressed-for-city-skiing.html | By Design;Dressed for City Skiing | False | By Anne-Marie Schiro | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/opinion/editorial-notebook-here-we-go-again.html | Editorial Notebook;Here We Go Again | False | By Steven R. Weisman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-16 | 1996-01-16 | https://www.nytimes.com/1996/01/16/business/lockheed-martin-cuts.html | Lockheed Martin Cuts | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/c-corrections-075760.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/football-new-league-is-planned-by-former-stars.html | FOOTBALL;New League Is Planned by Former Stars | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/basketball-bulls-tie-team-mark-for-victories-at-home.html | BASKETBALL;Bulls Tie Team Mark For Victories at Home | False | AP | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/business-travel-executives-on-the-go-are-the-main-buyers-of-portable-computers.html | Business Travel;Executives on the go are the main buyers of portable computers. | False | By Paul Bumham Finney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/arts/morty-corb-78-jazz-bass-player.html | Morty Corb, 78, Jazz Bass Player | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/IHT-american-topics-short-takes-92556332150.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/sidney-ratner-87-scholar-specialized-in-economic-history.html | Sidney Ratner, 87; Scholar Specialized In Economic History | False | By Reed Abelson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/style/chronicle-075248.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/us/senator-cohen-gop-centrist-plans-to-retire.html | Senator Cohen, G.O.P. Centrist, Plans to Retire | False | By Francis X. Clines | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/theater/turning-two-historic-theaters-into-one-big-one.html | Turning Two Historic Theaters Into One Big One | False | By Peter Marks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/hockey-gretzky-s-future-is-still-uncertain.html | HOCKEY;Gretzky's Future Is Still Uncertain | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/big-east-report.html | BIG EAST REPORT | False | By Vincent M. Mallozzi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/books/books-of-the-times-when-someone-zigs-instead-of-zags.html | BOOKS OF THE TIMES;When Someone Zigs Instead of Zags | False | By Richard Bernstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/IHT-american-topics-short-takes-92199143655.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/cooking-and-dating-a-guy-s-view-in-the-kitchen.html | Cooking and Dating: A Guy's View In the Kitchen | False | By John Kifner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-briefs-076180.html | COMPANY BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/sex-abuse-fugitive-arrested-in-n-carolina.html | Sex-Abuse Fugitive Arrested in N. Carolina | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/new-jersey-daily-briefing-stolen-computers-replaced.html | NEW JERSEY DAILY BRIEFING;Stolen Computers Replaced | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/worldbusiness/IHT-but-state-credit-line-may-not-be-enough-credit.html | But State Credit Line May Not be Enough : Crǐ'sA©dit Foncier Wins Reprieve | False | By Max Barley, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/basketball-hurting-suns-fire-westphal.html | BASKETBALL;Hurting Suns Fire Westphal | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/sports-people-tennis-graf-may-pay-fine.html | SPORTS PEOPLE: TENNIS;Graf May Pay Fine | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/dole-campaign-accuses-forbes-aides-of-fraud.html | Dole Campaign Accuses Forbes Aides of Fraud | False | By Clifford J. Levy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/sports-people-football-bucs-like-dungy.html | SPORTS PEOPLE: FOOTBALL;Bucs Like Dungy | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/world/iraq-seeking-un-talks-on-oil-sales.html | Iraq Seeking U.N. Talks On Oil Sales | False | By Barbara Crossette | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/new-jersey-daily-briefing-state-of-the-state-s-money.html | NEW JERSEY DAILY BRIEFING;State of the State's Money | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/plain-and-simple-risotto-and-mushrooms-flavored-by-red-wine.html | PLAIN AND SIMPLE;Risotto and Mushrooms, Flavored by Red Wine | False | By Marian Burros | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/world/drive-by-shooting-near-hebron-kills-israel-army-doctor-and-driver.html | Drive-By Shooting Near Hebron Kills Israel Army Doctor and Driver | False | By Joel Greenberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/market-place-energy-conversion-devices-hopes-to-ride-electric-cars.html | Market Place;Energy Conversion Devices hopes to ride electric cars. | False | By Andrea Adelson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/us/with-resolve-first-lady-lays-out-defense.html | With Resolve, First Lady Lays Out Defense | False | By Todd S. Purdum | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-news-amoco-plans-380-million-earnings-charge.html | COMPANY NEWS;AMOCO PLANS $380 MILLION EARNINGS CHARGE | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/c-corrections-075744.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/the-media-business-advertising-addenda-accounts-076317.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/hockey-mcinnis-s-journey-to-center-ice.html | HOCKEY;McInnis's Journey to Center Ice | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/transactions-075922.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/insulation-is-out-at-usg.html | Insulation Is Out at USG | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/IHT-singapore-to-base-more-planes-in-australia.html | Singapore to Base More Planes in Australia | False | By Michael Richardson, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/pataki-brokers-timber-deal-pleasing-longtime-foes.html | Pataki Brokers Timber Deal, Pleasing Longtime Foes | False | By Andrew C. Revkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/IHT-do-our-nations-leaders-talk-to-each-other.html | Do Our Nations' Leaders Talk to Each Other? | False | By Guido Brunner, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/yacht-racing-big-boats-and-top-sailors-in-key-west.html | YACHT RACING;Big Boats and Top Sailors in Key West | False | By Barbara Lloyd | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/world/world-news-briefs-military-ruler-ousted-by-army-in-sierra-leone.html | WORLD NEWS BRIEFS;Military Ruler Ousted By Army in Sierra Leone | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/style/when-a-chef-parent-meets-a-childs-taste.html | When a Chef Parent Meets a Child's Taste | False | By Michele Urvater | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/style/at-the-nations-table-terlingua-texdinner-out-in-the-desert.html | At the Nation's Table: Terlingua, Tex.;Dinner Out, In the Desert | False | By Anne S. Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/tennis-becker-wins-a-close-one.html | TENNIS;Becker Wins A Close One | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/sports-people-harness-racing-filion-is-arraigned.html | SPORTS PEOPLE: HARNESS RACING;Filion Is Arraigned | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/offer-for-mountasia-rises-to-97-million.html | Offer for Mountasia Rises to $97 Million | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/food-notes-074209.html | Food Notes | False | By Florence Fabricant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/arts/pop-review-joe-cuba-and-his-sextet-bilingually.html | POP REVIEW;Joe Cuba and His Sextet, Bilingually | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/c-corrections-075728.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/5th-avenue-still-has-highest-retail-rents.html | 5th Avenue Still Has Highest Retail Rents | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/us/in-iowa-it-s-organizing-vs-advertising.html | In Iowa, It's Organizing vs. Advertising | False | By Elizabeth Kolbert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/media-business-advertising-prudential-s-new-campaign-suggests-that-best-person.html | THE MEDIA BUSINESS: ADVERTISING;Prudential's new campaign suggests that the best person to handle your finances is . . . you. | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/books/book-notes-074594.html | Book Notes | False | By Mary B. W. Tabor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/news-summary-075612.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/metro-digest-075949.html | Metro Digest | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/style/chronicle-076295.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/sports-people-football-wilkinson-found-guilty.html | SPORTS PEOPLE: FOOTBALL;Wilkinson Found Guilty | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/us/washington-aids-case-highlights-a-rare-cause.html | Washington AIDS Case Highlights a Rare Cause | False | By Timothy Egan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/movies/film-review-3-paul-bowles-stories-and-a-hint-of-hitchcock.html | FILM REVIEW;3 Paul Bowles Stories And a Hint of Hitchcock | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/us/personal-health-074373.html | Personal Health | False | By Jane E Brody | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/arts/dateline-to-challenge-60-minutes-on-sundays.html | Dateline' to Challenge '60 Minutes' on Sundays | False | By Bill Carter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/dolphins-johnson-will-also-be-gm.html | Dolphins' Johnson Will Also Be G.M. | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/brooklyn-street-cave-in-nearly-swallows-school-bus.html | Brooklyn Street Cave-In Nearly Swallows School Bus | False | By David Stout | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/yale-student-strike-points-to-decline-in-tenured-jobs.html | Yale Student Strike Points To Decline in Tenured Jobs | False | By George Judson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/c-corrections-074969.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/style/IHT-a-campy-but-chilly-duchess-of-malff.html | A Campy but Chilly 'Duchess of Malff' | False | By Sheridan Morley, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/world/citing-security-china-will-curb-foreign-financial-news-agencies.html | Citing Security, China Will Curb Foreign Financial News Agencies | False | By Seth Faison | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/helen-wilson-82-advocate-for-rights-of-hospital-patients.html | Helen Wilson, 82, Advocate for Rights Of Hospital Patients | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/us/hours-before-execution-she-sought-illinois-woman-is-given-clemency.html | Hours Before Execution She Sought, Illinois Woman Is Given Clemency | False | By Don Terry | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/blinder-plans-to-leave-post-as-fed's-no-2.html | Blinder Plans To Leave Post As Fed's No. 2 | False | By Louis Uchitelle | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/wine-talk-074217.html | Wine Talk | False | By Frank J. Prial | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/museums-for-minors.html | Museums for Minors | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/no-headline-075027.html | No Headline | False | By Thomas J. Lueck | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/700-jobs-some-from-jersey-moving-to-lower-manhattan.html | 700 Jobs, Some From Jersey, Moving to Lower Manhattan | False | By Thomas J. Lueck | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/fourth-quarter-results-cap-off-the-best-year-ever-for-the-nation-s-bigbanks.html | Fourth-Quarter Results Cap Off the Best Year Ever for the Nation's BigBanks | False | By Saul Hansell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-news-itt-announces-hotel-and-casino-deals.html | COMPANY NEWS;ITT ANNOUNCES HOTEL AND CASINO DEALS | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/results-plus-075795.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-reports-intel-s-earnings-fall-far-short-of-expectations.html | COMPANY REPORTS;Intel's Earnings Fall Far Short Of Expectations | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/basketball-syracuse-upset-by-w-virginia.html | BASKETBALL;Syracuse Upset By W. Virginia | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-news-multicare-agrees-to-buy-concord-health-group.html | COMPANY NEWS;MULTICARE AGREES TO BUY CONCORD HEALTH GROUP | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/latin-flavors-go-north-with-gusto.html | Latin Flavors Go North With Gusto | False | By Florence Fabricant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/at-the-nation-s-table-stamford-conn-all-about-pastry-got-half-a-century.html | At the Nation's Table; Stamford, Conn.;All About Pastry? Got Half a Century? | False | By Mark Bittman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/sec-close-to-a-settlement-with-2-orange-county-aides.html | S.E.C. Close to a Settlement With 2 Orange County Aides | False | By Leslie Wayne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/sports-people-football-packer-coach-improves.html | SPORTS PEOPLE: FOOTBALL;Packer Coach Improves | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/IHT-1896new-indochina-in-our-pages100-75-and-50-years-ago.html | 1896;New Indo-China : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/worldbusiness/IHT-banks-post-big-gains-to-end-95.html | Banks Post Big Gains To End '95 | False | By Lawrence Malkin, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/gifts-to-needy-eulogies-for-the-beloved.html | Gifts to Needy, Eulogies for the Beloved | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/international-business-car-buyer-s-heaven-in-a-borderless-europe-when-lira-falls-in-via-lin-falls.html | INTERNATIONAL BUSINESS;A Car Buyer's Heaven In a Borderless Europe; When Lira Falls, Savvy Shoppers Win, But Car Makers Hope for One Currency | False | By John Tagliabue | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/new-york-s-wage-bill-violates-no-principle-074322.html | New York's Wage Bill Violates No Principle | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/style/IHT-weills-johnny-johnson-gets-another-premiere.html | Weill's 'Johnny Johnson' Gets Another Premiere | False | By Paul Moor, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/credit-markets-30-year-bond-yields-6.05-after-rally.html | CREDIT MARKETS;30-Year Bond Yields 6.05% After Rally | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/us/bran-and-calcium-may-fight-cancer.html | Bran and Calcium May Fight Cancer | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-news-southam-announces-charge-against-earnings.html | COMPANY NEWS;SOUTHAM ANNOUNCES CHARGE AGAINST EARNINGS | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/us/us-court-hears-case-concerning-gay-troops.html | U.S. Court Hears Case Concerning Gay Troops | False | By Don van Natta Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/world/paris-journal-the-secret-mitterrand-couldn-t-take-with-him.html | Paris Journal;The Secret Mitterrand Couldn't Take With Him | False | By Craig R. Whitney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/mr-yeltsin-s-conversion.html | Mr. Yeltsin's Conversion | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/IHT-1946babies-on-board-in-our-pages100-75-and-50-years-ago.html | 1946;Babies on Board : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/mayor-far-outpaces-rivals-in-fund-raising.html | Mayor Far Outpaces Rivals in Fund Raising | False | By Jonathan P. Hicks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/international-briefs-changes-at-sony.html | INTERNATIONAL BRIEFS;Changes at Sony | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/on-golf-all-mickelson-needs-is-a-little-motivation.html | ON GOLF;All Mickelson Needs Is a Little Motivation | False | By Larry Dorman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/li-man-is-charged-in-killing-of-wife.html | L.I. Man Is Charged In Killing of Wife | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/international-briefs-remy-s-net-rises-operating-profit-falls.html | INTERNATIONAL BRIEFS;Remy's Net Rises; Operating Profit Falls | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/a-flawed-flat-tax-and-the-way-out.html | A Flawed Flat Tax and the Way Out | False | By Patrick J. Buchanan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/lessons-amid-the-slush.html | Lessons Amid the Slush | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/l-yes-worry-about-the-budget-deficit-074314.html | Yes, Worry About the Budget Deficit | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/tennis-with-all-eyes-upon-him-tarango-stays-cool-in-loss.html | TENNIS;With All Eyes Upon Him, Tarango Stays Cool in Loss | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/what-s-on-the-menus-from-arepas-to-tostones.html | What's on the Menus, From Arepas to Tostones | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/about-new-york-preschoolers-his-fountain-of-youth-at-87.html | About New York;Preschoolers, His Fountain Of Youth at 87 | False | By David Gonzalez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/IHT-seles-remains-perfectin-open.html | Seles Remains Perfectin Open | False | By Christopher Clarey, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/movies/film-review-a-gathering-of-narcissuses-in-full-bloom-in-the-hamptons.html | FILM REVIEW;A Gathering of Narcissuses in Full Bloom in the Hamptons | False | By Janet Maslin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/new-jersey-daily-briefing-town-s-credit-rating-drops.html | NEW JERSEY DAILY BRIEFING;Town's Credit Rating Drops | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-reports-travelers-group-trvn.html | COMPANY REPORTS;TRAVELERS GROUP (TRV,N) | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/hockey-devils-search-for-a-better-half-at-the-season-s-halfway-point.html | HOCKEY;Devils Search for a Better Half At the Season's Halfway Point | False | By Alex Yannis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/peter-neidig-53-a-psychologist-known-for-abuse-therapy-dies.html | Peter Neidig, 53, a Psychologist Known for Abuse Therapy, Dies | False | By Robert Mcg. Thomas Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/IHT-africas-stars-shine-for-television.html | Africa's Stars Shine for Television | False | By Rob Hughes, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/today-2000-fewer-at-t-employees.html | Today, 2,000 Fewer AT&T Employees | False | By Robert Hanley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/baseball-interleague-play-gets-a-boost.html | BASEBALL;Interleague Play Gets a Boost | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/pataki-backs-commuter-rail-refunds.html | Pataki Backs Commuter Rail Refunds | False | By Alan Finder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/IHT-european-disunion-letters-to-the-editor-942771188423.html | European Disunion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/l-guatemala-s-democracy-is-only-skin-deep-075990.html | Guatemala's Democracy Is Only Skin-Deep | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/l-guatemala-s-democracy-is-only-skin-deep-075973.html | Guatemala's Democracy Is Only Skin-Deep | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/world/chechen-rebels-widen-resistance-hijacking-a-ferry.html | CHECHEN REBELS WIDEN RESISTANCE, HIJACKING A FERRY | False | By Michael Specter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/two-brothers-on-trial-in-officer-s-killing-in-cycle-shop.html | Two Brothers on Trial in Officer's Killing in Cycle Shop | False | By Randy Kennedy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/a-godmother-of-politics-for-giuliani.html | A Godmother Of Politics For Giuliani | False | By Elisabeth Bumiller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/sports-of-the-times-goodstein-s-new-york-state-of-mind.html | Sports Of The Times;Goodstein's New York State of Mind | False | By Harvey Araton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/worldbusiness/IHT-axa-plans-to-raise-new-capital.html | Axa Plans to Raise New Capital | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/worldbusiness/IHT-eu-is-primed-for-asia-talks.html | EU Is Primed for Asia Talks | False | By Tom Buerkle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/ex-chairman-of-united-to-take-over-at-usair.html | Ex-Chairman of United to Take Over at USAir | False | By Adam Bryant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/intensifying-debate-on-a-fat-substitute.html | Intensifying Debate On a Fat Substitute | False | By Marian Burros | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/cookbooks-that-pup-ole-in-the-kitchen.html | Cookbooks That Pup Ole! In the Kitchen | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/new-jersey-daily-briefing-beware-phone-solicitors.html | NEW JERSEY DAILY BRIEFING;Beware Phone Solicitors | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/us/k-f-montgomery-92-lawyer-who-established-scholarships.html | K. F. Montgomery, 92, Lawyer Who Established Scholarships | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/us/mormon-leaders-in-west-virginia-accused-in-suit-on-child-abuse.html | Mormon Leaders in West Virginia Accused in Suit on Child Abuse | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/us/found-most-of-missing-matter-lost-around-edges-of-universe.html | Found: Most of Missing Matter Lost Around Edges of Universe | False | By John Noble Wilford | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/us/doctors-tell-of-international-resurgence-in-a-variety-of-infectiousdiseases.html | Doctors Tell of International Resurgence in a Variety of InfectiousDiseases | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/inside-075019.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/stocks-advance-spurred-by-a-rally-in-bonds.html | Stocks Advance, Spurred by a Rally in Bonds | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/us/earle-swensen-83-led-ice-cream-chain.html | Earle Swensen, 83; Led Ice Cream Chain | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/world/a-key-reformer-resigns-in-russia.html | A KEY REFORMER RESIGNS IN RUSSIA | False | By Alessandra Stanley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/at-lunch-with-salman-rushdie-sentenced-to-death-but-recalled-to-life.html | AT LUNCH WITH: Salman Rushdie;Sentenced to Death but Recalled to Life | False | By Nina Darnton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/us/businessman-is-sentenced-for-billking-space-agency.html | Businessman Is Sentenced For Billking Space Agency | False | By Allen R. Myerson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/IHT-european-disunion-letters-to-the-editor.html | European Disunion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/talks-said-to-break-off-on-link-between-mcdonnell-and-boeing.html | Talks Said to Break Off on Link Between McDonnell and Boeing | False | By James Sterngold | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/style/IHT-the-private-bernstein.html | The Private Bernstein | False | By David Stevens, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/movies/the-talk-of-hollywood-at-mgm-doubts-cloud-successes.html | The Talk of Hollywood;At MGM, Doubts Cloud Successes | False | By Bernard Weinraub | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/a-new-source-of-cookbooks-for-collectors.html | A New Source of Cookbooks for Collectors | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/executive-changes-074519.html | Executive Changes | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/housing-gains-as-economic-data-rebound.html | Housing Gains as Economic Data Rebound | False | By Robert D. Hershey Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/international-briefs-taiwan-to-privatize-telephone-system.html | INTERNATIONAL BRIEFS;Taiwan to Privatize Telephone System | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/us/supreme-court-roundup-justices-reject-challenge-of-patent-for-aids-drug.html | Supreme Court Roundup;Justices Reject Challenge Of Patent For AIDS Drug | False | By Linda Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/business-digest-075590.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/journal-cut-to-the-chase.html | Journal;Cut To the Chase | False | By Frank Rich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/basketball-the-tests-and-questions-are-continuing-for-camby.html | BASKETBALL;The Tests and Questions Are Continuing for Camby | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/basketball-nelson-seeks-answers-as-the-knicks-slide.html | BASKETBALL;Nelson Seeks Answers As the Knicks Slide | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/international-briefs-granada-buys-stake-in-forte-hotel-concern.html | INTERNATIONAL BRIEFS;Granada Buys Stake In Forte Hotel Concern | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/new-jersey-daily-briefing-woman-is-charged-in-death.html | NEW JERSEY DAILY BRIEFING;Woman Is Charged in Death | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/sports-authority-extends-chief-s-pact.html | Sports Authority Extends Chief's Pact | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/l-what-charities-need-is-a-new-model-076015.html | What Charities Need Is a New Model | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/us/as-fellow-traveler-of-other-illness-depression-often-goes-in-disguise.html | As Fellow Traveler of Other Illness, Depression Often Goes in Disguise | False | By Warren E. Leary | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/the-high-court-confronts-sex-bias.html | The High Court Confronts Sex Bias | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/us/shuttle-crew-s-trophies-2-walks-and-2-satellites.html | Shuttle Crew's Trophies: 2 Walks and 2 Satellites | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/style/at-the-nations-table-philadelphiaour-lady-of-the-snows.html | At the Nation's Table: Philadelphia;Our Lady Of the Snows | False | By Deborah Scoblionkov | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/one-first-lady-to-another.html | One First Lady to Another | False | By Blanche Wiesen Cook | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/l-yes-worry-about-the-budget-deficit-076023.html | Yes, Worry About the Budget Deficit | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/metropolitan-diary-074179.html | Metropolitan Diary | False | By Ron Alexander | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/rushdie-out-of-hiding-on-donahue.html | Rushdie Out of Hiding, on 'Donahue' | False | By Janny Scott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/enron-says-india-state-offers-to-revive-big-power-project.html | Enron Says India State Offers To Revive Big Power Project | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/l-guatemala-s-democracy-is-only-skin-deep-076007.html | Guatemala's Democracy Is Only Skin-Deep | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/world/on-bonn-visit-israeli-leader-reaches-out.html | In Bonn Visit, Israeli Leader Reaches Out | False | By Stephen Kinzer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/c-corrections-075752.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/international-briefs-tokyo-sees-pickup-in-economic-growth.html | INTERNATIONAL BRIEFS;Tokyo Sees Pickup In Economic Growth | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/foreign-affairs-nato-or-tito.html | Foreign Affairs;NATO Or Tito | False | By Thomas L Friedman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/suny-and-cuny-heads-differ-in-reactions-to-cuts.html | SUNY and CUNY Heads Differ in Reactions to Cuts | False | By Emily M. Bernstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/us/3-clinton-aides-deny-improper-actions.html | 3 Clinton Aides Deny Improper Actions | False | By Stephen Labaton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/IHT-1921-english-tongue-in-our-pages100-75-and-50-years-ago.html | 1921: English Tongue : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/international-briefs-cuts-by-british-brewer.html | INTERNATIONAL BRIEFS;Cuts by British Brewer | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/IHT-beginning-of-the-end-for-edberg.html | Beginning of the End for Edberg | False | By Christopher Clarey, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-news-disney-deal-with-capital-cities-abc-advances.html | COMPANY NEWS;DISNEY DEAL WITH CAPITAL CITIES/ABC ADVANCES | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/football-a-team-player-on-a-solitary-quest.html | FOOTBALL;A Team Player on a Solitary Quest | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/footbal-modell-s-emotional-plea-moves-owners.html | FOOTBAL;Modell's Emotional Plea Moves Owners | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/assembly-passes-a-bill-regulating-childbirth-stays.html | ASSEMBLY PASSES A BILL REGULATING CHILDBIRTH STAYS | False | By Raymond Hernandez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/phillips-buys-fields.html | Phillips Buys Fields | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/johnny-johnston-80-a-big-band-singer.html | Johnny Johnston, 80, a Big-Band Singer | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/dr-benjamin-pasamanick-81-an-educator-and-psychiatrist.html | Dr. Benjamin Pasamanick, 81, An Educator and Psychiatrist | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/results-plus-076562.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-news-first-bank-bid-for-first-interstate-clears-a-hurdle.html | COMPANY NEWS;FIRST BANK BID FOR FIRST INTERSTATE CLEARS A HURDLE | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/key-rates-074225.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/new-jersey-daily-briefing-utility-seeks-shift-on-rates.html | NEW JERSEY DAILY BRIEFING;Utility Seeks Shift on Rates | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/world/an-offering-to-the-us-the-head-of-a-fugitive.html | An Offering To the U.S: The Head Of a Fugitive | False | By Sam Dillon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/supreme-court-deadlocks-in-key-case-on-software.html | Supreme Court Deadlocks In Key Case on Software | False | By Linda Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/style/chronicle-076287.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/friendly-south-american-dining-in-new-york.html | Friendly South American Dining in New York | False | By Ruth Reichl | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/world/china-detains-us-attache-and-seeks-recall.html | China Detains U.S. Attache and Seeks Recall | False | By Tim Weiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/the-media-business-advertising-addenda-executive-joins-publicis-bloom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Executive Joins Publicis/Bloom | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/vietnam-air-leases-jets.html | Vietnam Air Leases Jets | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/IHT-american-topics-short-takes-92428807287.html | AMERICAN TOPICS: Short Takes | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/class-notes-martin-luther-king-jr-s-birthday-memorable-fun-lesson-civil-rights.html | Class Notes;On Martin Luther King Jr.'s birthday, a memorable and fun lesson in civil rights. | False | By Joseph Berger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/real-estate-providence-ri-getting-375-million-shopping-mall-after-nine-years.html | Real Estate;Providence, R.I., is getting a $375 million shopping mall after nine years of planning. | False | By Susan Diesenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/aide-to-rep-maloney-wins-a-special-council-election.html | Aide to Rep. Maloney Wins A Special Council Election | False | By Jonathan P. Hicks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/mayoral-aide-lowers-estimate-on-property-tax-revenue.html | Mayoral Aide Lowers Estimate on Property Tax Revenue | False | By Steven Lee Myers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/l-wall-street-looks-to-information-revolution-074349.html | Wall Street Looks to Information Revolution | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/travelers-deal-cleared.html | Travelers Deal Cleared | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/new-jersey-daily-briefing-445-million-bergen-budget.html | NEW JERSEY DAILY BRIEFING;$445 Million Bergen Budget | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/world/in-greece-battle-to-lead-goes-public.html | In Greece, Battle to Lead Goes Public | False | By Celestine Bohlen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/ex-executive-pleads-guilty-in-fraud-case.html | Ex-Executive Pleads Guilty in Fraud Case | False | By Murray Chass | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/baseball-majors-gm-s-meet-greet-and-then-retreat.html | BASEBALL;Majors' G.M.'s Meet, Greet and Then Retreat | False | By Murray Chass | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/company-news-rockwell-to-sell-its-printing-press-division.html | COMPANY NEWS;ROCKWELL TO SELL ITS PRINTING PRESS DIVISION | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/IHT-french-are-prepared-to-air-nuclear-issues-paris-moves-toward-new-nato.html | French Are Prepared To Air Nuclear Issues : Paris Moves Toward New NATO Role | False | By Joseph Fitchett, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/l-persian-gulf-security-074292.html | Persian Gulf Security | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/the-media-business-helen-gurley-brown-leaving-cosmopolitan-names-successor.html | THE MEDIA BUSINESS;Helen Gurley Brown Leaving, Cosmopolitan Names Successor | False | By Deirdre Carmody | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/arts/cbs-studies-racism-charge.html | CBS Studies Racism Charge | False | By Lawrie Mifflin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/childless-by-choice.html | Childless By Choice | False | By Jeanne Safer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/IHT-american-topics-taxidermy-and-ecology-a-fish-tale.html | AMERICAN TOPICS: Taxidermy and Ecology:A Fish Tale | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/figure-skating-presumed-skating-juggling-marriage-a-comeback-and-the-law.html | FIGURE SKATING;Presumed Skating Juggling Marriage, a Comeback and the Law | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/basketball-anderson-to-benefit-most-from-switch-by-the-nets.html | BASKETBALL;Anderson to Benefit Most From Switch by the Nets | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/garden/terms-that-may-be-helpful-at-a-bodega-or-market.html | Terms That May Be Helpful at a Bodega or Market | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/subway-bombing-suspect-prepares-court-defense.html | Subway Bombing Suspect Prepares Court Defense | False | By George James | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/l-what-charities-need-is-a-new-model-074306.html | What Charities Need Is a New Model | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/new-jersey-daily-briefing-essex-workers-get-a-reprieve.html | NEW JERSEY DAILY BRIEFING;Essex Workers Get a Reprieve | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/trash-may-outlast-snow.html | Trash May Outlast Snow | False | By Lynette Holloway | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/arts/james-plaut-83-museum-founder.html | James Plaut, 83, Museum Founder | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/opinion/l-guatemala-s-democracy-is-only-skin-deep-peru-to-answer-075981.html | Guatemala's Democracy Is Only Skin-Deep;Peru to Answer | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/finance-briefs-074497.html | FINANCE BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/football-williams-may-be-beat-but-he-is-never-beaten.html | FOOTBALL;Williams May Be Beat, but He Is Never Beaten | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/world/data-on-croatia-s-rights-violations-lost-in-theft.html | Data on Croatia's Rights Violations Lost in Theft | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/nyregion/c-corrections-075779.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/business/stocks-rise-in-japan.html | Stocks Rise in Japan | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-17 | 1996-01-17 | https://www.nytimes.com/1996/01/17/sports/sports-people-boxing-13-selected-for-hall.html | SPORTS PEOPLE: BOXING;13 Selected for Hall | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/company-news-exxon-to-get-300-million-in-a-partial-settlement.html | COMPANY NEWS;EXXON TO GET $300 MILLION IN A PARTIAL SETTLEMENT | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/arts/the-pop-life-079405.html | The Pop Life | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/currents-in-the-comfort-of-flowers.html | Currents;In the Comfort Of Flowers | False | By Mitchell Owens | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/sheik-sentenced-to-life-in-prison-in-bombing-plot.html | SHEIK SENTENCED TO LIFE IN PRISON IN BOMBING PLOT | False | By Joseph P. Fried | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-more-prisons-won-t-solve-the-crime-problem-078476.html | More Prisons Won't Solve the Crime Problem | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/international-briefs-daimler-charts-plans-to-shut-down-aeg.html | INTERNATIONAL BRIEFS;Daimler Charts Plans To Shut Down AEG | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-sorting-out-blizzards-and-mild-winters-077488.html | Sorting Out Blizzards and 'Mild' Winters | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/inside-077593.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/IHT-a-sports-lament-letters-to-the-editor.html | A Sports Lament : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/company-reports-computer-associates-international-can.html | COMPANY REPORTS;COMPUTER ASSOCIATES INTERNATIONAL (CA,N) | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/IHT-european-topics-around-europe-920445889007.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/IHT-on-turkey-letters-to-the-editor-935052492777.html | On Turkey : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/jail-term-in-naval-case.html | Jail Term in Naval Case | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/with-tight-races-likely-campaign-coffers-fill.html | With Tight Races Likely, Campaign Coffers Fill | False | By James Dao | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-more-prisons-won-t-solve-the-crime-problem-078492.html | More Prisons Won't Solve the Crime Problem | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/college-basketball-heart-problem-is-ruled-out-for-the-umass-star-camby.html | COLLEGE BASKETBALL;Heart Problem Is Ruled Out For the UMass Star Camby | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/life-in-space-2-new-planets-raise-thoughts.html | Life in Space? 2 New Planets Raise Thoughts | False | By John Noble Wilford | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-when-aids-patients-confront-the-managed-care-system-080195.html | When AIDS Patients Confront the Managed-Care System | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/new-jersey-daily-briefing-2-die-in-plainfield-fire.html | New Jersey Daily Briefing;2 Die in Plainfield Fire | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/currents-papering-the-house-if-these-old-walls-could-only-talk.html | Currents;Papering the House (If These Old Walls Could Only Talk) | False | By Mitchell Owens | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/michigan-moves-to-untie-joblessness-and-welfare.html | Michigan Moves to Untie Joblessness and Welfare | False | By Keith Bradsher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/baseball-dh-complicates-interleague-play.html | BASEBALL;D.H. Complicates Interleague Play | False | By Murray Chass | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/schemes-seen-in-marketing-school-supplies.html | Schemes Seen In Marketing School Supplies | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/arts/dance-review-glimpses-of-embarrassment.html | DANCE REVIEW;Glimpses of Embarrassment | False | By Jennifer Dunning | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/pleas-for-mercy-statements-of-defiance.html | Pleas for Mercy, Statements of Defiance | False | By Randy Kennedy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/world/palestinians-trying-out-elections-warts-and-all.html | Palestinians Trying Out Elections, Warts and All | False | By Joel Greenberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/apple-plans-1300-layoffs-and-takes-loss.html | Apple Plans 1,300 Layoffs And Takes Loss | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/l-when-aids-patients-confront-the-managed-care-system-078514.html | When AIDS Patients Confront the Managed-Care System | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/international-briefs-roche-sales-are-flat.html | INTERNATIONAL BRIEFS;Roche Sales Are Flat | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/a-video-system-shakes-the-walls.html | A Video System Shakes the Walls | False | By David J. Elrich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/pro-basketball-nets-keep-up-battle-and-subdue-hornets.html | PRO BASKETBALL;Nets Keep Up Battle and Subdue Hornets | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/harness-racing-filion-facing-charges-calls-life-a-nightmare.html | HARNESS RACING;Filion, Facing Charges, Calls Life a 'Nightmare' | False | By Vincent M. Mallozzi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/ernst-morch-87-an-inventor-and-leading-anesthesiologist.html | Ernst Morch, 87, an Inventor And Leading Anesthesiologist | False | By Robert Mcg. Thomas Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/new-jersey-daily-briefing-corporate-cuts-examined.html | New Jersey Daily Briefing;Corporate Cuts Examined | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/style/chronicle-078441.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/world/burmese-heroin-trafficker-surrenders-but-is-negotiating-with-junta.html | Burmese Heroin Trafficker Surrenders but Is Negotiating With Junta | False | By Philip Shenon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/c-correction-077135.html | Correction | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/results-plus-078220.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/the-media-business-advertising-addenda-health-care-provider-selects-martin.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Health Care Provider Selects Martin | False | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/world/world-news-briefs-mexican-ex-official-sues-us-on-deportation.html | World News Briefs;Mexican Ex-Official Sues U.S. on Deportation | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/arts/the-pop-life-077283.html | The Pop Life | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/window-wit-and-wisdom-smocking-swagging-and-some-cocteau-leaves.html | Window Wit And Wisdom;Smocking, Swagging and Some Cocteau Leaves | False | By Timothy Jack Ward | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/on-book-tour-first-lady-courts-public.html | On Book Tour, First Lady Courts Public | False | By Doreen Carvajal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/arts/bridge-079219.html | Bridge | False | By Alan Truscott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/with-help-of-seinfeld-legend-in-his-own-time-the-real-kramer-tries-to-capitalize.html | With Help of 'Seinfeld,' Legend in His Own Time;The Real Kramer Tries to Capitalize | False | By John Tierney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/international-briefs-profit-at-air-france.html | INTERNATIONAL BRIEFS;Profit at Air France | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/books/books-of-the-times-a-sense-of-where-he-is-and-why-he-stays-there.html | BOOKS OF THE TIMES;A Sense of Where He Is and Why He Stays There | False | By Christopher Lehmann-Haupt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-when-aids-patients-confront-the-managed-care-system-078530.html | When AIDS Patients Confront the Managed-Care System | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/new-federal-judge-is-appointed-to-oversee-large-tobacco-suit.html | New Federal Judge Is Appointed To Oversee Large Tobacco Suit | False | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/tennis-a-russian-ousts-pierce-in-australia.html | TENNIS;A Russian Ousts Pierce In Australia | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/international-business-economic-weakness-stirs-gloom-in-europe.html | INTERNATIONAL BUSINESS;Economic Weakness Stirs Gloom in Europe | False | By Nathaniel C. Nash | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/justices-appear-skeptical-of-vmi-s-proposal-for-women.html | Justices Appear Skeptical of V.M.I.'s Proposal for Women | False | By Linda Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-more-prisons-won-t-solve-the-crime-problem-078484.html | More Prisons Won't Solve the Crime Problem | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/IHT-1896arms-on-board-in-our-pages100-75-and-50-years-ago.html | 1896:Arms on Board : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/josephine-patterson-albright-colorful-journalist-dies-at-82.html | Josephine Patterson Albright, Colorful Journalist, Dies at 82 | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/when-victims-need-to-know.html | When Victims Need to Know | False | By Ronald Bayer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/mme-b-tangles-with-th-curtains.html | Mme. B. Tangles With th Curtains | False | By Patricia Leigh Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/the-media-business-advertising-addenda-accounts-080373.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/the-media-business-viacom-chief-ousted-paramount-s-performance-a-factor.html | THE MEDIA BUSINESS;Viacom Chief Ousted; Paramount's Performance a Factor | False | By Mark Landler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/anita-diamant-78-was-literary-agent.html | Anita Diamant, 78; Was Literary Agent | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-condemn-all-atrocities-in-balkan-conflict-079570.html | Condemn All Atrocities in Balkan Conflict | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/IHT-republican-panel-backs-flat-tax-but-skirts-rate.html | Republican Panel Backs Flat Tax but Skirts Rate | False | By Brian Knowlton, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/IHT-european-topics-around-europe-93758490122.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/excerpts-from-jordan-s-address-in-1976.html | Excerpts From Jordan's Address in 1976 | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/IHT-berlusconis-last-standdont-bet-on-it.html | Berlusconi's Last Stand?Don't Bet on It | | By Alan Friedman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/IHT-another-staterun-french-giant-deeply-in-debt.html | Another State-Run French Giant Deeply in Debt | | By Joseph Fitchett, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/clinton-aide-takes-blame-for-ousters.html | Clinton Aide Takes Blame for Ousters | | By David Johnston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/international-briefs-taiwan-changing-rule-on-stocks-for-foreigners.html | INTERNATIONAL BRIEFS;Taiwan Changing Rule On Stocks for Foreigners | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-us-falters-on-slavery-in-mauritania-077500.html | U.S. Falters on Slavery in Mauritania | | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/sports-of-the-times-frightening-interruption-in-the-action.html | Sports of The Times;Frightening Interruption In the Action | False | By William C. Rhoden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/IHT-on-turkey-letters-to-the-editor.html | On Turkey : LETTERS TO THE EDITOR | | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/style/IHT-what-theyre-reading.html | What They're Reading | | By Charlotte Sector, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/wal-mart-predicts-first-slide-in-earnings-stock-falls-9-4.html | Wal-Mart Predicts First Slide In Earnings; Stock Falls 9.4% | | By Allen R. Myerson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/2-officers-charged-in-drug-related-break-in.html | 2 Officers Charged in Drug-Related Break-In | | By David Kocieniewski | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/world/france-says-it-is-willing-to-discuss-its-nuclear-role-in-nato.html | France Says It Is Willing to Discuss Its Nuclear Role in NATO | | By Craig R. Whitney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/world/china-defends-expulsion-of-us-and-japanese-military-attaches.html | China Defends Expulsion of U.S. and Japanese Military Attaches | | By Patrick E. Tyler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/arts/pop-review-in-a-night-of-shouts-and-whispers-a-lifetime-of-bluesy-mastery.html | POP REVIEW;In a Night of Shouts and Whispers, a Lifetime of Bluesy Mastery | | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/gramm-adds-voice-to-calls-in-the-gop-for-flat-tax.html | Gramm Adds Voice to Calls In the G.O.P. for Flat Tax | | By James Bennet | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/currents-willow-weave-for-me.html | Currents;Willow, Weave for Me | False | By Mitchell Owens | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/budget-standoff-deepens-as-gop-calls-off-talks.html | BUDGET STANDOFF DEEPENS AS G.O.P. CALLS OFF TALKS | | By Alison Mitchell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/window-wit-and-wisdomtimothy-jack-ward.html | Window Wit And Wisdom;TIMOTHY JACK WARD | | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/pro-basketball-for-knicks-the-game-is-won-but-oakley-is-ailing.html | PRO BASKETBALL;For Knicks, the Game Is Won, but Oakley Is Ailing | | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/clinton-s-winning-hand.html | Clinton's Winning Hand | False | By Matthew Miller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/trade-organization-rules-against-us.html | Trade Organization Rules Against U.S. | | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/market-closes-lower-in-erratic-trading-day.html | Market Closes Lower in Erratic Trading Day | | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/l-when-aids-patients-confront-the-managed-care-system-080225.html | When AIDS Patients Confront the Managed-Care System | | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/lawyer-s-investment-plan-is-the-target-of-two-inquiries.html | Lawyer's Investment Plan Is the Target of Two Inquiries | | By Barry Meier | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-no-to-noisy-heliport-079561.html | No to Noisy Heliport | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/chicago-officials-complain-of-too-many-sting-operations.html | Chicago Officials Complain of Too Many Sting Operations | | By Dirk Johnson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/IHT-european-topics-diagnosiscomputer-blues.html | EUROPEAN TOPICS : Diagnosis:Computer Blues | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-more-prisons-won-t-solve-the-crime-problem-080160.html | More Prisons Won't Solve the Crime Problem | | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/the-media-business-advertising-addenda-additional-work-on-jack-daniel-s.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Additional Work On Jack Daniel's | | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/the-media-business-advertising-addenda-reynolds-metals-shifts-to-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Reynolds Metals Shifts to Saatchi | | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-when-aids-patients-confront-the-managed-care-system-078549.html | When AIDS Patients Confront the Managed-Care System | | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/anxious-vigils-for-chinese-babies.html | Anxious Vigils For Chinese Babies | False | By Felicia R. Lee | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/skiing-happy-trails-for-minnesota-farmer.html | SKIING;Happy Trails for Minnesota Farmer | | By Jim Gould | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/metro-digest-077976.html | METRO DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/style/IHT-armani-bucks-trend-to-the-skimpy-in-milanlean-times.html | Armani Bucks Trend to The Skimpy : In Milan,Lean Times | False | By Suzy Menkes, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/sports-people-baseball-rockies-infielder-injured.html | SPORTS PEOPLE: BASEBALL;Rockies Infielder Injured | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/company-news-illinois-central-to-buy-operator-of-2-railroads.html | COMPANY NEWS;ILLINOIS CENTRAL TO BUY OPERATOR OF 2 RAILROADS | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/books/critic-s-notebook-first-lady-as-star-of-the-tv-talk-show-circuit.html | CRITIC'S NOTEBOOK;First Lady as Star of the TV Talk-Show Circuit | False | By Walter Goodman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/IHT-1946seers-misfortune-in-our-pages100-75-and-50-years-ago.html | 1946:Seer's Misfortune : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/liberties-the-emperor-s-new-bills.html | Liberties;The Emperor's New Bills | False | By Maureen Dowd | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/baseball-thompson-anxious-to-rededicate-himself.html | BASEBALL;Thompson Anxious to Rededicate Himself | False | By Claire Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-when-aids-patients-confront-the-managed-care-system-080209.html | When AIDS Patients Confront the Managed-Care System | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/transit-clerk-guns-down-co-worker-kills-himself.html | Transit Clerk Guns Down Co-Worker, Kills Himself | False | By David Stout | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/astronaut-in-frigid-space-walk-gives-praise-for-thermal-gear.html | Astronaut in Frigid Space Walk Gives Praise for Thermal Gear | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/council-works-on-proposal-to-outlaw-three-card-monte.html | Council Works on Proposal To Outlaw Three-Card Monte | False | By Vivian S. Toy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/fighting-crime-gently.html | Fighting Crime, Gently | False | By Kenneth B. Noble | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-condemn-all-atrocities-in-balkan-conflict-077526.html | Condemn All Atrocities in Balkan Conflict | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/metro-matters-the-old-world-in-the-schools-of-new-york.html | Metro Matters;The Old World In the Schools Of New York | False | By Joyce Purnick | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/sports-people-baseball-campanella-jewelry-found.html | SPORTS PEOPLE: BASEBALL;Campanella Jewelry Found | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/window-wit-and-wisdom-curvy-lines-metal-mesh-and-plenty-of-shimmer.html | Window Wit And Wisdom;Curvy Lines, Metal Mesh and Plenty of Shimmer | False | By Timothy Jack Ward | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/sports-people-football-lloyd-states-his-case.html | SPORTS PEOPLE: FOOTBALL;Lloyd States His Case | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/barbara-jordan-dies-at-59-her-voice-stirred-the-nation.html | Barbara Jordan Dies at 59; Her Voice Stirred the Nation | False | By Francis X. Clines | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/currents-oh-splendid-restoration.html | Currents;Oh, Splendid Restoration | False | By Mitchell Owens | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/IHT-australian-open-tennis-crowd-joins-in-as-edberg-bows-out.html | Australian Open Tennis : Crowd Joins In as Edberg Bows Out | False | By Christopher Clarey, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/hockey-devils-practice-is-imperfect.html | HOCKEY;Devils' Practice Is Imperfect | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/review-fashion-in-milan-armani-influences-even-the-influential.html | Review/Fashion;In Milan, Armani Influences Even the Influential | False | By Amy M. Spindler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/the-burial-grounds-of-bosnia.html | The Burial Grounds of Bosnia | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/at-home-with-olga-hirshhorn-the-thrill-of-art-both-fine-and-flea.html | AT HOME WITH: Olga Hirshhorn;The Thrill of Art, Both Fine and Flea | False | By Barbara Gamarekian | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/hundreds-of-towns-seeking-blizzard-aid.html | Hundreds of Towns Seeking Blizzard Aid | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/company-briefs-078557.html | Company Briefs | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/essex-freeholder-is-cleared-on-school-building-charges.html | Essex Freeholder Is Cleared on School-Building Charges | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/f-don-miller-75-us-olympic-committee-chief.html | F. Don Miller, 75, U.S. Olympic Committee Chief | False | By Frank Litsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/trial-begins-for-doctor-accused-of-violating-drug-safety-rules.html | Trial Begins for Doctor Accused of Violating Drug-Safety Rules | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/governor-pataki-s-scorecard-right-on-adirondack-logging.html | Governor Pataki's Scorecard;Right on Adirondack Logging | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-more-prisons-won-t-solve-the-crime-problem-080179.html | More Prisons Won't Solve the Crime Problem | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/transactions-077631.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/overhaul-of-rules-is-proposed-for-savings-and-loan-industry.html | Overhaul of Rules Is Proposed For Savings-and-Loan Industry | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/worldbusiness/IHT-china-says-moves-wont-impede-news.html | China Says Moves Won't Impede News | False | By Kevin Murphy, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/pro-boxing-young-turks-on-ring-card.html | PRO BOXING;Young Turks on Ring Card | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/fatal-accident-results-in-2-path-dismissals.html | Fatal Accident Results in 2 PATH Dismissals | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/pro-football-vote-is-delayed-on-browns-relocation.html | PRO FOOTBALL;Vote Is Delayed on Browns' Relocation | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/new-jersey-daily-briefing-caesarean-birth-rate-dips.html | New Jersey Daily Briefing;Caesarean Birth Rate Dips | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/world/us-officials-muffle-criticism-of-russian-attack.html | U.S. Officials Muffle Criticism of Russian Attack | False | By Tim Weiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-us-falters-on-slavery-in-mauritania-079553.html | U.S. Falters on Slavery in Mauritania | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-when-aids-patients-confront-the-managed-care-system-078522.html | When AIDS Patients Confront the Managed-Care System | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/world/scourge-on-yeltsin.html | Scourge on Yeltsin | False | By Alessandra Stanley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/world/serbs-bosnia-see-no-peace-for-their-dead-are-angry-leaders-themselves.html | Serbs in Bosnia See No Peace for Their Dead . . ; . . . And Are Angry at Leaders and Themselves | False | By Mike O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/essay-state-of-the-union.html | Essay;State of the Union | False | By William Safire | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/new-jersey-daily-briefing-export-fraud-admitted.html | New Jersey Daily Briefing;Export Fraud Admitted | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/ex-officer-changes-confession-account.html | Ex-Officer Changes Confession Account | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/college-basketball-huskies-look-like-pros-in-squashing-red-storm.html | COLLEGE BASKETBALL;Huskies Look Like Pros In Squashing Red Storm | False | By Jack Curry | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/senior-class-inside-prison-too-a-population-is-aging.html | SENIOR CLASS;Inside Prison, Too, a Population Is Aging | False | By Robert W. Stock | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-more-prisons-won-t-solve-the-crime-problem-don-t-saddle-new-york-078506.html | More Prisons Won't Solve the Crime Problem;Don't Saddle New York | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/world/kagga-kamma-journal-endangered-bushmen-find-refuge-in-a-game-park.html | Kagga Kamma Journal;Endangered Bushmen Find Refuge in a Game Park | False | By Suzanne Daley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/world/us-doctors-aid-rwanda-war-crime-panel.html | U.S. Doctors Aid Rwanda War-Crime Panel | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/beyond-hills-of-snow-mountains-of-garbage.html | Beyond Hills of Snow, Mountains of Garbage | False | By Lynette Holloway | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/world/saying-hostages-are-dead-russians-level-rebel-town.html | Saying Hostages Are Dead, Russians Level Rebel Town | False | By Michael Specter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/on-pro-basketball-front-office-allows-a-team-to-go-stale.html | ON PRO BASKETBALL;Front Office Allows A Team to Go Stale | False | By Harvey Araton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/c-correction-079251.html | Correction | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/key-rates-076872.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-when-aids-patients-confront-the-managed-care-system-080217.html | When AIDS Patients Confront the Managed-Care System | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/rule-will-require-rear-guard-device-on-all-new-trucks.html | Rule Will Require Rear Guard Device On All New Trucks | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/break-in-old-sewer-caused-bus-engulfing-crater.html | Break in Old Sewer Caused Bus-Engulfing Crater | False | By Lizette Alvarez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/IHT-tunnel-vision-letters-to-the-editor.html | Tunnel Vision : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/paine-webber-nears-deal-with-sec-in-partnership-case.html | Paine Webber Nears Deal With S.E.C. in Partnership Case | False | By Kurt Eichenwald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/media-business-advertising-you-get-your-message-across-among-times-square-throng.html | THE MEDIA BUSINESS: ADVERTISING;How do you get your message across among the Times Square throng? Try turning up the steam. | False | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/IHT-not-the-first-letters-to-the-editor.html | Not the First : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/world/world-news-briefs-4-norwegians-guilty-in-theft-of-the-scream.html | World News Briefs;4 Norwegians Guilty In Theft of 'The Scream' | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/IHT-a-master-of-sports-can-now-play-none.html | A Master of Sports Can Now Play None | False | By Ian Thomsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/news-summary-078077.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-no-to-noisy-heliport-077518.html | No to Noisy Heliport | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/company-reports-bankamerica-corp-bacn.html | COMPANY REPORTS;BANKAMERICA CORP. (BAC,N) | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/mcdonald-s-looks-abroad.html | McDonald's Looks Abroad | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/railroads-plan-ticket-rebate-over-blizzard.html | Railroads Plan Ticket Rebate Over Blizzard | False | By Richard Perez-Pena | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/william-r-geiler-new-york-judge-79.html | William R. Geiler, New York Judge, 79 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/baseball-brewers-get-mets-stinnett.html | BASEBALL;Brewers Get Mets' Stinnett | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/governor-pataki-s-scorecard-wrong-on-rail-reimbursements.html | Governor Pataki's Scorecard;Wrong on Rail Reimbursements | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/some-trucks-will-add-a-fifth-firefighter.html | Some Trucks Will Add a Fifth Firefighter | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/japanese-stocks-lower.html | Japanese Stocks Lower | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/us-trade-gap-narrowed-again-in-october.html | U.S. Trade Gap Narrowed Again in October | False | By Christopher Drew | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/world/papandreou-s-wife-a-woman-at-bay.html | Papandreou's Wife: A Woman at Bay | False | By Celestine Bohlen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/world/ex-premier-goes-on-trial-in-milan-for-bribery.html | Ex-Premier Goes on Trial In Milan For Bribery | False | By John Tagliabue | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/executive-changes-076830.html | Executive Changes | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/parents-suit-on-classes-is-rebuffed.html | Parents' Suit On Classes Is Rebuffed | False | By Jacques Steinberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/phil-donahue-announces-retirement-from-tv.html | Phil Donahue Announces Retirement From TV | False | By Lawrie Mifflin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/new-jersey-lawmakers-in-support-of-superfund.html | New Jersey Lawmakers in Support of Superfund | False | By John H. Cushman Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/fed-survey-sees-modest-pace-of-growth.html | Fed Survey Sees 'Modest' Pace of Growth | False | By Robert D. Hershey Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/IHT-doctors-book-on-mitterrand-brings-lawsuit-over-betrayal.html | Doctor's Book On Mitterrand Brings Lawsuit Over Betrayal | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/IHT-1921womens-court-in-our-pages100-75-and-50-years-ago.html | 1921:Women's Court : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/bond-will-face-trial-in-australian-case.html | Bond Will Face Trial in Australian Case | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/ralph-j-stolle-91-an-inventor-who-made-pop-tops-practical.html | Ralph J. Stolle, 91, an Inventor Who Made Pop Tops Practical | False | By John Holusha | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/market-place-usair-investors-prove-to-be-optimistic-about-new-leadership.html | Market Place;USAir investors prove to be optimistic about new leadership. | False | By Adam Bryant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/door-of-twa-jet-opens-above-texas.html | Door of T.W.A. Jet Opens Above Texas | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/window-wit-and-wisdom-what-a-fancy-border-and-some-paint-can-do.html | Window Wit And Wisdom;What a Fancy Border And Some Paint Can Do | False | By Timothy Jack Ward | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/exchange-re-elects-chief.html | Exchange Re-elects Chief | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/panel-proposes-a-flat-tax-but-fails-to-specify-the-rate.html | Panel Proposes a Flat Tax But Fails to Specify the Rate | False | By David E. Rosenbaum | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/the-media-business-advertising-addenda-people-078026.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/garden/lightness-of-being-designs-that-soar.html | Lightness of Being Designs That Soar | False | By Paula Deitz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/company-news-may-department-stores-to-spin-off-payless-shoe-chain.html | COMPANY NEWS;MAY DEPARTMENT STORES TO SPIN OFF PAYLESS SHOE CHAIN | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/college-basketball-a-shocker-in-big-east-seton-beats-villanova.html | COLLEGE BASKETBALL;A Shocker In Big East: Seton Beats Villanova | False | By Frank Litsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/washington-claims-victory-but-the-snow-is-still-there.html | Washington Claims Victory But the Snow Is Still There | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/credit-markets-bond-prices-gain-despite-budget-block.html | CREDIT MARKETS;Bond Prices Gain Despite Budget Block | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/it-s-been-an-uphill-battle-to-sell-windows-95.html | It's Been an Uphill Battle to Sell Windows 95 | False | By Steve Lohr | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/failings-of-the-flat-tax.html | Failings of the Flat Tax | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/executive-changes-078964.html | Executive Changes | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/report-urges-ousting-leaders-of-san-gennaro-feast.html | Report Urges Ousting Leaders of San Gennaro Feast | False | By Dan Barry | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-more-prisons-won-t-solve-the-crime-problem-080152.html | More Prisons Won't Solve the Crime Problem | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/in-a-death-penalty-trial-2-are-convicted-of-a-killing.html | In a Death-Penalty Trial, 2 Are Convicted of a Killing | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/sports-people-swimming-hearing-date-is-set.html | SPORTS PEOPLE: SWIMMING;Hearing Date is Set | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/transactions-079634.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/the-media-business-a-new-chief-for-national-geographic.html | THE MEDIA BUSINESS;A New Chief For National Geographic | False | By Deirdre Carmody | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/pro-basketball-new-coach-same-result.html | PRO BASKETBALL;New Coach, Same Result | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/new-jersey-daily-briefing-special-education-backed.html | New Jersey Daily Briefing;Special Education Backed | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/new-jersey-daily-briefing-campaign-finances-assailed.html | New Jersey Daily Briefing;Campaign Finances Assailed | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/economic-scene-when-economists-talk-few-listen-if-the-subject-is-health-policy.html | Economic Scene;When economists talk, few listen if the subject is health policy. | False | By Peter Passell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/no-headline-077461.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/style/chronicle-078450.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/hockey-islanders-take-a-break-about-a-game-too-soon.html | HOCKEY;Islanders Take a Break About a Game Too Soon | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/world/serbs-in-bosnia-see-no-peace-for-their-dead.html | Serbs in Bosnia See No Peace for Their Dead . . . | False | By Chris Hedges | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/the-neediest-cases-former-marine-finds-a-helping-hand.html | The Neediest Cases;Former Marine Finds a Helping Hand | False | By Robert Waddell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/international-business-us-chickens-in-russian-pots.html | INTERNATIONAL BUSINESS;U.S. Chickens in Russian Pots | False | By Michael R. Gordon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/sports/pro-football-notebook-it-s-a-mean-regime-for-joe-greene.html | PRO FOOTBALL; NOTEBOOK;It's a Mean Regime for Joe Greene | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/style/chronicle-078468.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/business-digest-078085.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/IHT-dinis-likely-successor-thought-to-be-himself.html | Dini's Likely Successor Thought to Be Himself | False | By Alan Friedman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/the-media-business-advertising-addenda-accounts-078700.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/the-media-business-advertising-addenda-westin-hotels-changes-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Westin Hotels Changes Agency | False | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/business/international-business-trade-group-orders-us-to-alter-law-for-first-time.html | INTERNATIONAL BUSINESS;Trade Group Orders U.S. To Alter Law For First Time | False | By David E. Sanger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-sorting-out-blizzards-and-mild-winters-079537.html | Sorting Out Blizzards and 'Mild' Winters | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/us/breast-cancer-in-young-tied-to-faulty-gene.html | Breast Cancer In Young Tied To Faulty Gene | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/arts/new-inductees-into-the-rock-hall-of-fame.html | New Inductees Into the Rock Hall of Fame | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/IHT-another-detour-letters-to-the-editor.html | Another Detour : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/news/another-staterun-french-giant-deeply-in-debt.html | Another State-Run French Giant Deeply in Debt | False | By Joseph Fitchett, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/movies/a-director-s-debt-to-a-hereford-cow.html | A Director's Debt To a Hereford Cow | False | By William Grimes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/opinion/l-more-prisons-won-t-solve-the-crime-problem-don-t-saddle-new-york-080187.html | More Prisons Won't Solve the Crime Problem;Don't Saddle New York | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/nyregion/new-jersey-daily-briefing-councilwoman-drops-charge.html | New Jersey Daily Briefing;Councilwoman Drops Charge | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-18 | 1996-01-18 | https://www.nytimes.com/1996/01/18/arts/bridge-077097.html | Bridge | False | By Alan Truscott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/style/IHT-airports-of-future-skip-cities.html | Airports of Future Skip Cities | False | By Roger Collis, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-in-review-082562.html | ART IN REVIEW | False | By Charles Hagen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-news-electric-boat-to-lay-off-1500-employees-this-year.html | COMPANY NEWS;ELECTRIC BOAT TO LAY OFF 1,500 EMPLOYEES THIS YEAR | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/investment-by-tribune.html | Investment by Tribune | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/the-media-business-ailes-steps-down-as-head-of-cnbc-cable-channel.html | THE MEDIA BUSINESS;Ailes Steps Down as Head of CNBC Cable Channel | False | By Bill Carter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/for-children.html | For Children | False | By Laurel Graeber | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/IHT-1896-cubans-rights-in-our-pages100-75-and-50-years-ago.html | 1896: Cubans' Rights : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/mr-dole-fights-a-big-giveaway.html | Mr. Dole Fights A Big Giveaway | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/worldbusiness/IHT-investors-lose-matra-case.html | Investors Lose Matra Case | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/world/with-the-gi-s-in-bosnia-money-wins-serb-hearts.html | With the G.I.'s in Bosnia: Money Wins Serb Hearts | False | By Ian Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/kohlberg-kravis-to-purchase-xerox-unit-for-2.7-billion.html | Kohlberg Kravis to Purchase Xerox Unit for $2.7 Billion | False | By Kenneth N. Gilpin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/baseball-union-is-not-bowled-over.html | BASEBALL;Union Is Not Bowled Over | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/l-on-trade-buchanan-strikes-a-chord-082384.html | On Trade, Buchanan Strikes a Chord | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/movies/film-review-a-teacher-who-once-had-dreams.html | FILM REVIEW;A Teacher Who Once Had Dreams | False | By Janet Maslin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/transit-officer-slain-in-brooklyn-dispute.html | Transit Officer Slain in Brooklyn Dispute | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/world/as-russians-bicker-communists-take-the-high-road.html | As Russians Bicker, Communists Take the High Road | False | By Alessandra Stanley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/keep-in-mind.html | KEEP IN MIND | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/IHT-nato-is-looking-south-and-mideast-peace-stands-to-gain.html | NATO Is Looking South, and Mideast Peace Stands to Gain | False | By Jerrold D. Green, F. Stephen Larrabee and Ian O. Lesser, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/world/peres-under-pressure-to-call-an-early-election-in-israel.html | Peres Under Pressure to Call an Early Election in Israel | False | By Steven Erlanger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/international-briefs-china-shifts-position-on-currency-exchange.html | INTERNATIONAL BRIEFS;China Shifts Position On Currency Exchange | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/tennis-muster-wins-despite-twisted-ankle-agassi-and-chang-reach-4th-round.html | TENNIS;Muster Wins Despite Twisted Ankle; Agassi and Chang Reach 4th Round | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/break-for-astronauts.html | Break for Astronauts | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/strong-profits-push-stocks-up-sharply.html | Strong Profits Push Stocks Up Sharply | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/gop-candidates-divide-religious-right.html | G.O.P. Candidates Divide Religious Right | False | By Gustav Niebuhr | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/world/on-a-smooth-us-style-run-for-palestinian-council.html | On a Smooth, U.S.-Style Run for Palestinian Council | False | By Joel Greenberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/l-for-stranded-commuters-a-better-payback-082406.html | For Stranded Commuters, a Better Payback | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/giuliani-fights-for-alternative-on-arbitration.html | Giuliani Fights For Alternative On Arbitration | False | By James Dao | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/l-hello-out-there-082465.html | Hello, Out There! | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/in-america-separation-anxiety.html | In America;Separation Anxiety | False | By Bob Herbert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/market-place-for-contrarians-and-risk-takers-apple-s-woes-may-be-good-news.html | Market Place;For contrarians and risk takers, Apple's woes may be good news. | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/auto-racing-3.6-million-purse-planned-in-cart-race-on-indy-day.html | AUTO RACING;$3.6 Million Purse Planned In CART Race on Indy Day | False | By Joseph Siano | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/c-corrections-082325.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-in-review-082520.html | ART IN REVIEW | False | By Roberta Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/sports-people-winter-sports-woman-disqualified.html | SPORTS PEOPLE: WINTER SPORTS;Woman Disqualified | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/punishing-terror-under-law.html | Punishing Terror, Under Law | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/international-briefs-hongkong-bank-reports-a-fraud.html | INTERNATIONAL BRIEFS;Hongkong Bank Reports a Fraud | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/sanitation-workers-look-to-sunday-for-day-of-rest.html | Sanitation Workers Look To Sunday for Day of Rest | False | By Lynette Holloway | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/the-neediest-cases-employees-on-wall-st-give-87730-to-neediest.html | The Neediest Cases;Employees On Wall St. Give $87,730 To Neediest | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/hockey-new-york-could-field-full-team-in-all-stars.html | HOCKEY;New York Could Field Full Team In All-Stars | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/IHT-date-also-falls-and-becker-pulls-out-a-2d-5-setter-unheralded.html | Date Also Falls, and Becker Pulls Out a 2d 5-Setter : Unheralded Russian Tops Pierce | False | By Christopher Clarey, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/key-rates-080730.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/metro-digest-082058.html | METRO DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/sports-of-the-times-it-s-time-to-realign-leagues-too.html | Sports of The Times;It's Time To Realign Leagues, Too | False | By Ira Berkow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/c-corrections-082317.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/life-and-death-choice-splits-a-family.html | Life and Death Choice Splits a Family | False | By Tamar Lewin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/regents-at-unruly-meeting-vote-to-retain-policy-on-bias.html | Regents, at Unruly Meeting, Vote to Retain Policy on Bias | False | By Sarah Kershaw | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/l-for-stranded-commuters-a-better-payback-082414.html | For Stranded Commuters, a Better Payback | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/international-briefs-britain-in-a-surprise-cuts-interest-rates.html | INTERNATIONAL BRIEFS;Britain, in a Surprise, Cuts Interest Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/l-peru-s-sentencing-and-a-daughter-s-fate-082430.html | Peru's Sentencing And a Daughter's Fate | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/160-inmates-hurt-in-brawl.html | 160 Inmates Hurt in Brawl | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-reports-4th-quarter-comeback-for-ibm.html | COMPANY REPORTS;4th-Quarter Comeback For I.B.M. | False | By Laurence Zuckerman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/baseball-the-yankees-look-to-add-mcdonald.html | BASEBALL;The Yankees Look to Add McDonald | False | By Jack Curry | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/home-video-080519.html | Home Video | False | By Peter M. Nichols | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/l-on-trade-buchanan-strikes-a-chord-082392.html | On Trade, Buchanan Strikes a Chord | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/no-headline-081558.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/movies/film-review-growing-up-grim-in-english-racing.html | FILM REVIEW;Growing Up Grim in English Racing | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-in-review-082490.html | ART IN REVIEW | False | By Pepe Karmel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/3-year-term-in-90-killing-of-prize-horse.html | 3-Year Term In '90 Killing of Prize Horse | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/books/the-spoken-word.html | The Spoken Word | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/no-benefit-is-found-from-beta-carotene.html | No Benefit Is Found From Beta Carotene | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/world/bangkok-journal-the-guilty-suitcase-good-fiction-or-bad-luck.html | Bangkok Journal;The Guilty Suitcase: Good Fiction or Bad Luck? | False | By Philip Shenon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/style/IHT-the-movie-guide-les-apprentis.html | THE MOVIE GUIDE : Les Apprentis | False | By Joan Dupont, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/theater/last-chance.html | Last Chance | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/credit-markets-weak-reports-bolster-prices-of-treasuries.html | CREDIT MARKETS;Weak Reports Bolster Prices Of Treasuries | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/new-jersey-daily-briefing-2-admit-liquor-kickbacks.html | New Jersey Daily Briefing;2 Admit Liquor Kickbacks | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/new-video-releases-082716.html | NEW VIDEO RELEASES | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/pro-football-free-agency-brown-could-switch-uniforms-but-not-stadium.html | PRO FOOTBALL;Free Agency: Brown Could Switch Uniforms but Not Stadium | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/worldbusiness/IHT-interest-rates-drop-as-weak-economies-cast-pall-on.html | Interest Rates Drop As Weak Economies Cast Pall on Europe | False | By Erik Ipsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-in-review-082708.html | Art In Review | False | By Michael Kimmelman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/new-jersey-daily-briefing-flood-warning-is-issued.html | New Jersey Daily Briefing;Flood Warning Is Issued | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/results-plus-082104.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-review-a-window-into-french-character.html | ART REVIEW;A Window Into French Character | False | By John Russell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-briefs-082481.html | Company Briefs | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/l-charity-marketplace-can-fill-federal-gap-080780.html | Charity Marketplace Can Fill Federal Gap | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/style/chronicle-082376.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/IHT-removing-the-veils-from-east-asian-corruption.html | Removing the Veils From East Asian Corruption | False | By Robert Elegant, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/international-briefs-guinness-adds-charge-because-of-japan-sales.html | INTERNATIONAL BRIEFS;Guinness Adds Charge Because of Japan Sales | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/boxing-foreman-moorer-rematch-derailed.html | BOXING;Foreman-Moorer Rematch Derailed | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/international-briefs-fokker-shares-tumble-after-bailout-talks-stall.html | INTERNATIONAL BRIEFS;Fokker Shares Tumble After Bailout Talks Stall | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/studies-find-beta-carotene-used-millions-doesn-t-forestall-canceror-heart.html | Studies Find Beta Carotene, Used by Millions, Doesn't Forestall Canceror Heart Disease | False | By Gina Kolata | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/sports-people-basketball-coleman-rejoins-76ers.html | SPORTS PEOPLE: BASKETBALL;Coleman Rejoins 76ers | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-in-review-082619.html | ART IN REVIEW | False | By Charles Hagen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-in-review-082473.html | ART IN REVIEW | False | By Pepe Karmel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/e-d-lustbader-49-cancer-researcher.html | E. D. Lustbader, 49, Cancer Researcher | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/minnesota-fats-a-real-hustler-with-a-pool-cue-is-dead.html | Minnesota Fats, a Real Hustler With a Pool Cue, Is Dead | False | By Robert Mcg. Thomas Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/he-spoke-up-for-law-died-for-it-officials-say-agency-failed-move-family-time.html | He Spoke Up for Law, and Died for It;Officials Say Agency Failed to Move a Family in Time | False | By Randy Kennedy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/new-video-releases-080497.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/movies/film-review-a-very-seamy-side-of-life.html | FILM REVIEW;A Very Seamy Side of Life | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/city-shares-in-humanities-grants.html | City Shares in Humanities Grants | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/new-jersey-daily-briefing-ramapoughs-are-rejected.html | New Jersey Daily Briefing;Ramapoughs Are Rejected | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-review-an-encore-for-sculptures-by-brancusi.html | ART REVIEW;An Encore For Sculptures By Brancusi | False | By Michael Kimmelman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/critics-choices-of-some-other-manhattan-art-shows.html | Critics' choices of some other Manhattan art shows: | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/mca-interested-in-interscope.html | MCA Interested In Interscope | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/killer-on-parole-fires-gun-at-2-officers-in-the-bronx.html | Killer on Parole Fires Gun At 2 Officers in the Bronx | False | By Norimitsu Onishi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/lois-shapiro-publishing-executive-57.html | Lois Shapiro, Publishing Executive, 57 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-in-review-080799.html | ART IN REVIEW | False | By Charles Hagen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/the-accuser-is-now-accused-in-cemetry-case.html | The Accuser Is Now Accused in Cemetry Case | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/us-imposes-rules-on-tobacco-sales-to-minors.html | U.S. Imposes Rules on Tobacco Sales to Minors | False | By Barnaby J. Feder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/the-assault-on-pervomayskoye.html | The Assault on Pervomayskoye | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/columbia-gas-names-head-for-pipelines.html | Columbia Gas Names Head For Pipelines | False | By Agis Salpukas | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/style/IHT-arts-guide.html | ARTS GUIDE | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/the-media-business-advertising-addenda-at-t-wireless-chooses-mccann.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;AT&T Wireless Chooses McCann | False | By Andrea Adelson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/genesis-health-plans-sale.html | Genesis Health Plans Sale | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/western-digital-buyback.html | Western Digital Buyback | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/restaurants-080454.html | Restaurants | False | By Ruth Reichl | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/wrecking-ball-looms-for-boys-leafy-retreat.html | Wrecking Ball Looms For Boys' Leafy Retreat | False | By Robert Hanley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/photography-review-reading-the-sorrow-of-africa-in-individual-faces.html | PHOTOGRAPHY REVIEW;Reading the Sorrow of Africa in Individual Faces | False | By Charles Hagen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/mayor-compares-sharpton-to-a-former-klan-leader.html | Mayor Compares Sharpton To a Former Klan Leader | False | By Steven Lee Myers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/baseball-approves-interleague-play.html | Baseball Approves Interleague Play | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/basketball-this-year-williams-steers-clear-of-trouble.html | BASKETBALL;This Year, Williams Steers Clear Of Trouble | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/fidelity-shifts-policy-on-distressed-securities-market.html | Fidelity Shifts Policy on Distressed Securities Market | False | By Diana B. Henriques | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/soccer-late-own-goal-foils-us-team.html | SOCCER;Late Own Goal Foils U.S. Team | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/international-briefs-thyssen-unit-positive.html | INTERNATIONAL BRIEFS;Thyssen Unit 'Positive' | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/new-jersey-daily-briefing-budget-battle-comes-home.html | New Jersey Daily Briefing;Budget Battle Comes Home | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/book-buyers-line-up-to-make-first-lady-feel-at-home-in-her-adversary-s-state.html | Book Buyers Line Up to Make First Lady Feel at Home in Her Adversary'sState | False | By Doreen Carvajal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/as-some-leap-four-are-killed-in-chicago-fire.html | As Some Leap, Four Are Killed In Chicago Fire | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/IHT-stalins-double-cross-letters-to-the-editor.html | Stalin's Double Cross?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/new-jersey-daily-briefing-casino-helps-in-home-loans.html | New Jersey Daily Briefing;Casino Helps in Home Loans | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/about-real-estate-an-awkward-storefront-seeks-style-in-an-upward-expansion.html | About Real Estate;An Awkward Storefront Seeks Style in an Upward Expansion | False | By Tracie Rozhon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/arafats-justice.html | Arafat's Justice | False | By Bassem Eid | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/soccer-title-to-juventus.html | Soccer Title to Juventus | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/the-media-business-diamond-multimedia.html | THE MEDIA BUSINESS;Diamond Multimedia | False | By Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/IHT-japans-women-letters-to-the-editor.html | Japan's Women : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/sports-people-football-more-talks-on-browns.html | SPORTS PEOPLE: FOOTBALL;More Talks on Browns | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/IHT-in-britain-a-timely-tussle-for-eurosun.html | In Britain, A Timely Tussle for Euro-Sun | False | By Erik Ipsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-reports-higher-results-are-reported-by-microsoft.html | COMPANY REPORTS;Higher Results Are Reported By Microsoft | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/musings-by-a-poet-of-choral-togetherness.html | Musings by a Poet of Choral Togetherness | False | By James R. Oestreich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/l-chenoweth-on-forests-080772.html | Chenoweth on Forests | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/two-exchanges-post-drops-in-uncovered-short-sales.html | Two Exchanges Post Drops In Uncovered Short Sales | False | By Leslie Wayne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/l-for-stranded-commuters-a-better-payback-082422.html | For Stranded Commuters, a Better Payback | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/inside-081493.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/insurer-buys-policies.html | Insurer Buys Policies | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/c-corrections-082309.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-news-praxair-sells-rights-to-linde-name-to-linde-a-g.html | COMPANY NEWS;PRAXAIR SELLS RIGHTS TO LINDE NAME TO LINDE A. G. | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/world/in-uneasy-time-saudi-prince-provides-a-hope-of-stability.html | In Uneasy Time, Saudi Prince Provides a Hope of Stability | False | By Douglas Jehl | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/capitol-sketchbook-mystery-at-the-presidential-mansion.html | CAPITOL SKETCHBOOK;Mystery at the Presidential Mansion | False | By Francis X. Clines | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/sports-people-football-twelve-named-to-hall.html | SPORTS PEOPLE: FOOTBALL;Twelve Named to Hall | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/movies/film-review-enough-blood-to-feed-the-thirstiest-vampires.html | FILM REVIEW;Enough Blood to Feed The Thirstiest Vampires | False | By Janet Maslin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/abroad-at-home-for-want-of-a-nail.html | Abroad at Home;For Want of a Nail | False | By Anthony Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-news-chief-executive-of-henry-holt-to-step-down.html | COMPANY NEWS;CHIEF EXECUTIVE OF HENRY HOLT TO STEP DOWN | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/jobless-claims-fall-and-blizzard-is-cited.html | Jobless Claims Fall and Blizzard Is Cited | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/barbara-jordan-s-ideals.html | Barbara Jordan's Ideals | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/l-oreal-sweetens-offer-for-maybelline-on-heels-of-benckiser-bid.html | L'Oreal Sweetens Offer for Maybelline on Heels of Benckiser Bid | False | By Leslie Wayne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/world/russians-capture-caucasus-village-some-foes-escape.html | RUSSIANS CAPTURE CAUCASUS VILLAGE; SOME FOES ESCAPE | False | By Michael Specter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/company-reports-unlocking-genetic-code-of-dangerous-germ.html | Company Reports Unlocking Genetic Code of Dangerous Germ | False | By Nicholas Wade | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/lockheed-picks-russian-engine.html | Lockheed Picks Russian Engine | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/super-bowl-erhardt-and-steelers-taking-flight.html | SUPER BOWL;Erhardt and Steelers Taking Flight | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-news-keystone-to-cut-jobs-and-get-rid-of-some-assets.html | COMPANY NEWS;KEYSTONE TO CUT JOBS AND GET RID OF SOME ASSETS | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/clinton-and-7-gop-candidates-make-their-appeals-to-elderly.html | Clinton and 7 G.O.P. Candidates Make Their Appeals to Elderly | False | By Robert Pear | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/diner-s-journal.html | Diner's Journal | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/world/china-arrests-brother-of-doctor-who-told-of-orphanage-abuses.html | China Arrests Brother of Doctor Who Told of Orphanage Abuses | False | By Seth Faison | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/opera-review-new-cast-in-rossini-s-barbiere.html | OPERA REVIEW;New Cast In Rossini's 'Barbiere' | False | By Kenneth Furie | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/mayor-says-5-firefighters-will-be-safer.html | Mayor Says 5 Firefighters Will Be Safer | False | By David Firestone | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/missing-records-were-on-a-table-in-the-white-house-aide-testifies.html | Missing Records Were on a Table In the White House, Aide Testifies | False | By Stephen Labaton | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-reports-general-electric-reports-increase-in-earnings.html | COMPANY REPORTS;General Electric Reports Increase in Earnings | False | By John Holusha | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-review-seeming-so-sweet-that-the-bite-goes-unnoticed.html | ART REVIEW;Seeming So Sweet That the Bite Goes Unnoticed | False | By Pepe Karmel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/world/n-t-rama-rao-72-is-dead-star-status-infused-his-politics.html | N. T. Rama Rao, 72, Is Dead; Star Status Infused His Politics | False | By John F. Burns | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/clinton-urges-budget-talks-to-continue.html | Clinton Urges Budget Talks To Continue | False | By Todd S. Purdum | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/l-hello-out-there-082457.html | Hello, Out There! | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/fixed-mortgage-rates-fall.html | Fixed Mortgage Rates Fall | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/a-report-on-25-child-deaths-finds-25-agency-failures.html | A Report on 25 Child Deaths Finds 25 Agency Failures | False | By Joe Sexton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/international-briefs-generale-des-eaux-loss.html | INTERNATIONAL BRIEFS;Generale des Eaux Loss | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/new-jersey-daily-briefing-earlier-warning-for-students.html | New Jersey Daily Briefing;Earlier Warning for Students | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/hepatitis-virus-passed-to-hemophiliacs-in-clotting-compound-health-officials-say.html | Hepatitis Virus Passed to Hemophiliacs in Clotting Compound, Health Officials Say | False | By Lawrence K. Altman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/l-peru-s-sentencing-and-a-daughter-s-fate-082449.html | Peru's Sentencing And a Daughter's Fate | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/finance-briefs-080934.html | FINANCE BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/fiat-to-cut-production.html | Fiat to Cut Production | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/13-drug-makers-ready-to-settle-pharmacist-suit.html | 13 Drug Makers Ready to Settle Pharmacist Suit | False | By Milt Freudenheim | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/style/IHT-in-paris-new-page-for-a-library.html | In Paris, New Page for a Library | False | By Katherine Knorr, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/IHT-no-novice-letters-to-the-editor.html | No Novice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/art-foundation-sues-claiming-discrimination.html | Art Foundation Sues, Claiming Discrimination | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/IHT-1946-gromykos-no-in-our-pages100-75-and-50-years-ago.html | 1946: Gromyko's 'No' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/in-jail-business-nashville-company-leads-crowded-field.html | In Jail Business, Nashville Company Leads Crowded Field | False | By Matthew Purdy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/body-of-kidnapped-texas-girl-is-found.html | Body of Kidnapped Texas Girl Is Found | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/baseball-in-97-let-the-games-between-the-leagues-begin.html | BASEBALL;In '97, Let the Games (Between the Leagues) Begin | False | By Murray Chass | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/hilton-will-not-spin-off-gambling-from-hotel-unit.html | Hilton Will Not Spin Off Gambling From Hotel Unit | False | By Edwin McDowell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/rubin-sees-the-big-powers-focusing-on-effect-of-slump.html | Rubin Sees the Big Powers Focusing on Effect of Slump | False | By Christopher Drew | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/world/thousands-flee-rwandan-refugee-camp.html | Thousands Flee Rwandan Refugee Camp | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/on-tv-sports-in-roberts-abc-has-wide-world-of-talent.html | ON TV SPORTS;In Roberts, ABC Has Wide World of Talent | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/worldbusiness/IHT-trading-helps-safra-net.html | Trading Helps Safra Net | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/world/us-reminds-yeltsin-to-play-by-the-rules.html | U.S. Reminds Yeltsin To Play by the Rules | False | By Tim Weiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/the-media-business-advertising-addenda-florida-citrus-narrows-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Florida Citrus Narrows a Review | False | By Andrea Adelson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/talks-are-held-on-reopening-of-alien-unit.html | Talks Are Held On Reopening Of Alien Unit | False | By John Sullivan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/executive-changes-081639.html | Executive Changes | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/psc-orders-nynex-to-give-credit-rebates.html | P.S.C. Orders Nynex to Give Credit Rebates | False | By David Stout | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/new-video-releases-082155.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/boxing-rejuberation-it-s-a-new-vitality.html | BOXING;Rejuberation? It's a New Vitality | False | By Robert Lipsyte | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/nyc-in-a-firehouse-new-burdens-old-worries.html | NYC;In a Firehouse, New Burdens, Old Worries | False | By Clyde Haberman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/f-don-miller-75-ex-head-of-us-olympic-committee.html | F. Don Miller, 75, Ex-Head Of U.S. Olympic Committee | False | By Frank Litsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/l-a-world-with-only-2-or-3-booksellers-080764.html | A World With Only 2 or 3 Booksellers? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/news-summary-082171.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/parole-board-denies-freedom-to-steinberg.html | Parole Board Denies Freedom to Steinberg | False | By Frank Bruni | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/style/IHT-the-ambassador-from-slidell-louisiana.html | The Ambassador From Slidell, Louisiana | False | By Mike Zwerin, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/new-jersey-daily-briefing-health-board-eases-the-rules.html | New Jersey Daily Briefing;Health Board Eases the Rules | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/navy-pilot-is-killed-in-collision-of-2-jets.html | Navy Pilot Is Killed in Collision of 2 Jets | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/new-video-releases-082724.html | NEW VIDEO RELEASES | False | By Caryn James | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/transactions-081094.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/l-woe-to-those-displaced-by-china-dam-project-080748.html | Woe to Those Displaced by China Dam Project | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/theater/dance-review-other-view-of-wonderland.html | DANCE REVIEW;Other View of 'Wonderland' | False | By Jennifer Dunning | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/world/blaze-kills-10-at-german-home-for-foreigners.html | Blaze Kills 10 at German Home for Foreigners | False | By Alan Cowell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/world/muslims-resurrect-a-village.html | Muslims Resurrect A Village | False | By Raymond Bonner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/one-year-later-new-canvas-same-tag.html | One Year Later: New Canvas, Same 'Tag' | False | By David Kocieniewski | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/style/chronicle-080926.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/sheik-s-followers-say-he-won-t-be-silenced.html | Sheik's Followers Say He Won't Be Silenced | False | By Neil MacFarquhar | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/art-review-a-hellenistic-epic-in-stone-panels.html | ART REVIEW;A Hellenistic Epic in Stone Panels | False | By Michael Kimmelman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/horse-racing-notebook-the-road-to-louisville-starts-at-gulfstream.html | HORSE RACING: NOTEBOOK;The Road to Louisville Starts at Gulfstream | False | By Joseph Durso | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/the-media-business-his-place-among-the-moguls.html | THE MEDIA BUSINESS;His Place Among the Moguls | False | By Mark Landler With Geraldine Fabrikant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/figure-skating-tough-crafty-and-unpredictable.html | FIGURE SKATING;Tough, Crafty and Unpredictable | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/basketball-with-oakley-sidelined-knicks-look-smith-s-way.html | BASKETBALL;With Oakley Sidelined, Knicks Look Smith's Way | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/on-my-mind-eleanor-and-hillary.html | On My Mind;Eleanor and Hillary | False | By A. M. Rosenthal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/harlem-gang-leader-will-not-face-death.html | Harlem Gang Leader Will Not Face Death | False | The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/that-voice-you-hear-might-be-your-taxi-s.html | That Voice You Hear Might Be Your Taxi's | False | By Richard Perez-Pena | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/figure-skating-galindo-s-show-goes-unrewarded.html | FIGURE SKATING;Galindo's Show Goes Unrewarded | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-reports-paine-webber-is-settling-fraud-counts.html | COMPANY REPORTS;Paine Webber Is Settling Fraud Counts | False | By Kenneth N. Gilpin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-news-raychem-shares-jump-18-percent-on-improved-earnings.html | COMPANY NEWS;RAYCHEM SHARES JUMP 18 PERCENT ON IMPROVED EARNINGS | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/IHT-it-offends-the-conscience-of-any-society.html | It Offends the Conscience of Any Society | False | By Anwar Ibrahim, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/skating-review-this-time-it-s-an-ice-road-to-oz-with-jitterbug.html | SKATING REVIEW;This Time, It's an Ice Road to Oz (With Jitterbug) | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/us/republicans-lack-consensus-on-how-to-bar-shutdown.html | REPUBLICANS LACK CONSENSUS ON HOW TO BAR SHUTDOWN | False | By Adam Clymer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/world/out-of-the-cold-us-and-russian-spies-share-cloaks-in-bosnia.html | Out of the Cold: U.S. and Russian Spies Share Cloaks in Bosnia | False | By Tim Weiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/opinion/IHT-1921-limit-lobbying-in-our-pages100-75-and-50-years-ago.html | 1921: Limit Lobbying : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/arts/a-cornucopia-of-americana.html | A Cornucopia of Americana | False | By Carol Vogel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/c-corrections-082295.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/world/greek-party-chooses-rival-to-replace-papandreou.html | Greek Party Chooses Rival To Replace Papandreou | False | By Celestine Bohlen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/company-news-filenet-agrees-to-buy-two-software-makers.html | COMPANY NEWS;FILENET AGREES TO BUY TWO SOFTWARE MAKERS | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/business-digest-082163.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/media-business-advertising-bbdo-west-goes-limb-least-little-bit-commercials-for.html | THE MEDIA BUSINESS: ADVERTISING;BBDO West goes out on a limb, at least a little bit, in commercials for Sheba cat food. | False | By Andrea Adelson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/world/hijackers-seem-to-ease-their-threat-to-blow-up-turkish-ferry.html | Hijackers Seem to Ease Their Threat to Blow Up Turkish Ferry | False | By Stephen Kinzer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/basketball-doctors-optimistic-as-camby-leaves-hospital.html | BASKETBALL;Doctors Optimistic as Camby Leaves Hospital | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/business/worldbusiness/IHT-from-chickens-to-parking.html | From Chickens to Parking | False | By Kevin Murphy, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/nyregion/c-corrections-082287.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/sports/sports-people-football-dolphins-johnson-fires-two-more-assistants.html | SPORTS PEOPLE: FOOTBALL;Dolphins' Johnson Fires Two More Assistants | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-19 | 1996-01-19 | https://www.nytimes.com/1996/01/19/books/books-of-the-times-a-roman-a-clef-to-recent-politics.html | BOOKS OF THE TIMES;A Roman a Clef to Recent Politics | False | By Michiko Kakutani | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/us/as-a-lawyer-hes-exemplary-as-a-robber-an-enigma.html | As a Lawyer, He's Exemplary; as a Robber, an Enigma | False | By Christine Biederman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/world/bosnia-foes-finish-pullback-but-fail-on-pow-release.html | BOSNIA FOES FINISH PULLBACK BUT FAIL ON P.O.W. RELEASE | False | By Chris Hedges | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/theater/theater-review-spooky-little-tricks-within-the-labyrinth.html | THEATER REVIEW;Spooky Little Tricks Within the Labyrinth | False | By Ben Brantley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/world/sinan-a-korle-81-un-protocol-chief.html | Sinan A. Korle, 81, U.N. Protocol Chief | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/labor-dept-agrees-to-aid-voter-efforts.html | Labor Dept. Agrees to Aid Voter Efforts | False | By James Dao | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/financing-settled-for-job-creation-zone-in-depressed-areas.html | Financing Settled for Job-Creation Zone in Depressed Areas | False | By Brett Pulley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/world/egypt-downplays-news-of-sheik-s-sentencing.html | Egypt Downplays News Of Sheik's Sentencing | False | By Douglas Jehl | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/us/aides-say-mrs-clinton-erred-in-claiming-press-got-all-files.html | Aides Say Mrs. Clinton Erred In Claiming Press Got All Files | False | By Stephen Labaton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/IHT-seles-courier-andpain-all-three-exact-a-toll.html | Seles, Courier andPain: All Three Exact a Toll | False | By Christopher Clarey, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/l-punishment-won-t-prevent-poisoned-babies-data-base-dangers-084182.html | Punishment Won't Prevent 'Poisoned Babies';Data-Base Dangers | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/arts/michael-matthews-theater-writer-37.html | Michael Matthews, Theater Writer, 37 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/us/religion-journal-a-voice-from-the-past-is-ringing-out-today.html | Religion Journal;A Voice From the Past Is Ringing Out Today | False | By Gustav Niebuhr | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/business-digest-083712.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/hockey-notebook-world-cup-comes-to-tv-and-maybe-the-garden.html | HOCKEY: NOTEBOOK;World Cup Comes to TV, and Maybe the Garden | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/new-jersey-seizes-jail-from-a-county-citing-poor-control.html | New Jersey Seizes Jail From a County, Citing Poor Control | False | By John Sullivan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/a-sermon-at-the-mosque.html | A Sermon at the Mosque | False | By David Firestone | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/worldbusiness/IHT-us-economy-sees-slow-but-steady-pace-of-expansion.html | U.S. Economy Sees Slow but Steady Pace of Expansion | False | By Lawrence Malkin, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/your-money/IHT-investors-sort-through-a-wealth-of-china-plays.html | Investors Sort Through A Wealth of China Plays | False | By Iain Jenkins, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/IHT-its-time-to-start-formulating-a-pax-pacifica.html | It's Time to Start Formulating a 'Pax Pacifica' | False | By Jose T. Almonte, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/pataki-and-legislative-leaders-agree-on-interstate-banking-bill.html | Pataki and Legislative Leaders Agree on Interstate Banking Bill | False | By Clifford J. Levy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/us/politics-courting-constituencies-maverick-politician-rebuffs-the-speaker.html | POLITICS: Courting Constituencies;Maverick Politician Rebuffs the Speaker | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/sports-people-basketball-elie-out-10-to-12-weeks.html | SPORTS PEOPLE: BASKETBALL;Elie Out 10 to 12 Weeks | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/l-changes-can-save-veterans-health-system-082813.html | Changes Can Save Veterans' Health System | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/putting-porsche-in-the-pink.html | Putting Porsche in the Pink | False | By Nathaniel C. Nash | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/results-plus-083879.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/us/a-g-gaston-103-a-champion-of-black-economic-advances.html | A. G. Gaston, 103, a Champion Of Black Economic Advances | False | By David Stout | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/l-punishment-won-t-prevent-poisoned-babies-084166.html | Punishment Won't Prevent 'Poisoned Babies' | | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/arts/concert-review-making-music-of-the-music-in-langston-hughes-poems.html | CONCERT REVIEW;Making Music of the Music In Langston Hughes Poems | False | By Allan Kozinn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/new-jersey-daily-briefing-whitman-not-laughing-at-ad.html | New Jersey Daily Briefing;Whitman Not Laughing at Ad | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/sports-people-football-49ers-hire-former-jet.html | SPORTS PEOPLE: FOOTBALL;49ers Hire Former Jet | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/us/rash-of-failures-in-flight-control.html | RASH OF FAILURES IN FLIGHT CONTROL | False | By Matthew L. Wald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/sports-of-the-times-the-nets-bermuda-triangle.html | Sports of The Times;The Nets' Bermuda Triangle | False | By William C. Rhoden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/us/damaged-barge-leaks-oil-off-rhode-island.html | Damaged Barge Leaks Oil Off Rhode Island | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/figure-skating-a-pair-of-dreams.html | FIGURE SKATING;A Pair of Dreams | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/in-buildings-strike-debate-over-fair-wages.html | In Buildings Strike, Debate Over Fair Wages | False | By Steven Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/business/cutbacks-at-l-l-bean.html | Cutbacks at L. L. Bean | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/new-jersey-daily-briefing-drop-in-fines-worries-group.html | New Jersey Daily Briefing;Drop in Fines Worries Group | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/business/international-briefs-bi-agrees-to-purchase.html | INTERNATIONAL BRIEFS;BI Agrees to Purchase | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/sports/IHT-waiting-for-a-ticket-to-the-nba.html | Waiting for a Ticket to the NBA | | By Ian Thomsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/your-money/IHT-infrastructure-plan-spells-opportunity-in-philippines.html | Infrastructure Plan Spells Opportunity in Philippines | | By Ann Brocklehurst, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/state-trooper-shot-in-camden-drug-sweep.html | State Trooper Shot in Camden Drug Sweep | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/world/nato-backs-off-helping-bosnia-war-crimes-panel.html | NATO Backs Off Helping Bosnia War Crimes Panel | False | By Jane Perlez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/business/sec-deals-a-blow-to-first-bank-s-bid-for-first-interstate.html | S.E.C. Deals a Blow to First Bank's Bid for First Interstate | False | By Saul Hansell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/arts/music-review-opera-by-a-czech-who-was-killed-at-auschwitz.html | MUSIC REVIEW;Opera by a Czech Who Was Killed at Auschwitz | False | By Alex Ross | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/news-summary-083747.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/baseball-yankees-guarantee-williams-a-nice-raise-2-million.html | BASEBALL;Yankees Guarantee Williams a Nice Raise: $2 Million | False | By Murray Chass | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/opinion/shame-in-germany.html | Shame in Germany | False | By Elie Wiesel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/us/funeral-home-ends-surcharge-for-aids.html | Funeral Home Ends Surcharge for AIDS | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/company-news/company-news-quorum-health-shares-rise-on-merger-talks.html | COMPANY NEWS;QUORUM HEALTH SHARES RISE ON MERGER TALKS | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/figure-skating-kwan-leads-with-new-polish-and-poise.html | FIGURE SKATING;Kwan Leads, With New Polish and Poise | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/arts/jazz-review-demanding-that-audiences-work-hard-for-pleasure.html | JAZZ REVIEW;Demanding That Audiences Work Hard for Pleasure | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/c-corrections-084034.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/business/international-briefs-germany-and-britain-agree-on-jet-project.html | INTERNATIONAL BRIEFS;Germany and Britain Agree on Jet Project | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/us/employers-add-to-payrolls.html | Employers Add to Payrolls | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/l-a-living-wage-law-would-benefit-new-york-082821.html | A 'Living Wage' Law Would Benefit New York | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/company-news/company-news-shares-of-cephalon-sink-on-fda-move.html | COMPANY NEWS;SHARES OF CEPHALON SINK ON F.D.A. MOVE | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/business/supreme-court-agrees-to-hear-s-l-case.html | Supreme Court Agrees to Hear S.& L. Case | False | By Linda Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/us/politics-in-the-south-a-southern-democrat-resists-the-lure-of-party-switching.html | POLITICS IN THE SOUTH;A Southern Democrat Resists The Lure of Party Switching | False | By Kevin Sack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/new-jersey-daily-briefing-2-charged-in-casino-robbery.html | New Jersey Daily Briefing;2 Charged in Casino Robbery | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/arts/victor-bisharat-75-stamford-architect.html | Victor Bisharat, 75, Stamford Architect | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/your-money/IHT-liquidity-bandwagon-rumbles-into-malaysia.html | Liquidity Bandwagon Rumbles Into Malaysia | | By Rupert Bruce, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/business/international-briefs-japanese-government-issues-report-on-banks.html | INTERNATIONAL BRIEFS;Japanese Government Issues Report on Banks | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/us/e-c-m-tangeman-a-scouting-director-and-benefactor-90.html | E. C. M. Tangeman; A Scouting Director And Benefactor, 90 | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/worldbusiness/IHT-joint-initiative-on-jobs-finds-little-support-what.html | Joint Initiative on Jobs Finds Little Support : What French-German Pact? | False | By Tom Buerkle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/new-jersey-daily-briefing-startling-rise-in-jobless-rate.html | New Jersey Daily Briefing;Startling Rise in Jobless Rate | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/maybe-it-wasn-t-the-economy-in-the-92-election-after-all.html | Maybe It Wasn't the Economy in the '92 Election After All | False | By Peter Passell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/IHT-1946no-color-tv-yet-in-our-pages100-75-and-50-years-ago.html | 1946;No Color TV Yet : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/editorial-notebook-bannerman-s-folly-a-hudson-island-haunted-by-goblins.html | Editorial Notebook: Bannerman's Folly;A Hudson Island, Haunted by Goblins | False | By Susanna Rodell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/no-respite-murder-city-decline-killings-not-echoed-bedford-stuyvesant.html | No Respite From Murder;City Decline in Killings Is Not Echoed in Bedford-Stuyvesant | False | By David Kocieniewski | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/novell-executive-quits-over-revamping-plan.html | Novell Executive Quits Over Revamping Plan | False | By Laurie Flynn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/us/frank-dorsa-88-waffle-developer.html | Frank Dorsa, 88, Waffle Developer | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/harming-their-own-city.html | Harming Their Own City | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/basketball-the-other-cornerstone-drops-anderson-is-traded.html | BASKETBALL;The Other Cornerstone Drops: Anderson Is Traded | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/world/yeltsin-criticized-for-handling-of-chechen-hostage-crisis.html | Yeltsin Criticized for Handling of Chechen Hostage Crisis | False | By Alessandra Stanley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/basketball-childs-era-begins-with-a-loss.html | BASKETBALL;Childs Era Begins With a Loss | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/world/nato-cannot-meet-requests-of-tribunal.html | NATO Cannot Meet Requests of Tribunal | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/metro-digest-084000.html | METRO DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/arts/kay-strozzi-actress-96.html | Kay Strozzi, Actress, 96 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/gordon-foster-91-expert-on-metallurgy-and-american-ferns.html | Gordon Foster, 91, Expert on Metallurgy And American Ferns | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/us/dole-releases-his-tax-returns-and-aims-challenge-at-forbes.html | Dole Releases His Tax Returns And Aims Challenge at Forbes | False | By Katharine Q. Seelye | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/international-briefs-slump-in-germany.html | INTERNATIONAL BRIEFS;Slump in Germany | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/report-says-rohatyn-is-candidate-for-fed.html | Report Says Rohatyn Is Candidate for Fed | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/how-not-to-program-vcr.html | How Not to Program VCR | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/new-jersey-daily-briefing-state-seizes-hudson-jail.html | New Jersey Daily Briefing;State Seizes Hudson Jail | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/slain-officer-was-visiting-ex-girlfriend.html | Slain Officer Was Visiting Ex-Girlfriend | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/gale-winds-fog-and-cats-and-dogs-not-just-another-bad-hair-day.html | Gale Winds, Fog and Cats and Dogs: Not Just Another Bad Hair Day | False | By Neil MacFarquhar | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/marcia-davenport-biographer-is-dead-at-92.html | Marcia Davenport, Biographer, Is Dead at 92 | False | By Eric Pace | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/1-new-york-s-republicans-should-have-a-choice-082783.html | New York's Republicans Should Have a Choice | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/world/tokyo-journal-the-land-of-laureates-japan-s-passion-is-poetry.html | Tokyo Journal;The Land of Laureates: Japan's Passion Is Poetry | False | By Nicholas D. Kristof | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/company-briefs-084344.html | Company Briefs | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/us/black-church-fires-are-under-us-review.html | Black Church Fires Are Under U.S. Review | False | By Ronald Smothers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/your-money/IHT-tiger-cub-country-funds-its-a-jungle-out-there.html | 'Tiger Cub' Country Funds: It's a Jungle Out There | False | By Aline Sullivan, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/basketball-jazz-downs-magic-behind-malone-s-37.html | BASKETBALL;Jazz Downs Magic Behind Malone's 37 | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/1-in-nyack-ferry-would-benefit-community-082775.html | In Nyack, Ferry Would Benefit Community | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/world/first-lady-is-treated-with-care-by-audience.html | First Lady Is Treated With Care By Audience | False | By Doreen Carvajal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/fear-of-viruses.html | Fear of Viruses | False | By Jonathan S. Allan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/your-money/IHT-briefcase-kleinwort-account-soars-on-strong-uk-shares.html | BRIEFCASE : Kleinwort Account Soars On Strong U.K. Shares | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/company-reports-chrysler-reports-strong-earning-on-its-mini-van-sales.html | COMPANY REPORTS;Chrysler Reports Strong Earning on Its Mini-Van Sales | False | By Keith Bradsher | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/us/negotiators-approve-military-bill-in-compromise-with-president.html | Negotiators Approve Military Bill In Compromise With President | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/super-bowl-notebook-cowher-and-steelers-just-want-to-have-fun.html | SUPER BOWL; NOTEBOOK;Cowher and Steelers Just Want to Have Fun | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/posting-matter-from-church-on-internet-is-ruled-illegal.html | Posting Matter From Church On Internet Is Ruled Illegal | False | By Peter H. Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/world/in-palestinian-vote-message-lies-in-the-mandate.html | In Palestinian Vote, Message Lies in the Mandate | False | By Serge Schmemann | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/sports-people-track-and-field-blow-to-banned-runner.html | SPORTS PEOPLE: TRACK AND FIELD;Blow to Banned Runner | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/us/politics-in-iowa-gop-candidates-struggle-to-stand-out-in-blur-of-ads.html | POLITICS: IN IOWA;G.O.P. Candidates Struggle To Stand Out in Blur of Ads | False | By Elizabeth Kolbert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/about-new-york-imperial-gems-for-viewing-and-devouring.html | About New York;Imperial Gems, For Viewing And Devouring | False | By David Gonzalez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/company-news-electric-boat-job-cuts-to-total-3200-in-1996.html | COMPANY NEWS;ELECTRIC BOAT JOB CUTS TO TOTAL 3,200 IN 1996 | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/l-punishment-won-t-prevent-poisoned-babies-084174.html | Punishment Won't Prevent 'Poisoned Babies' | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/style/IHT-a-celebrity-marriage-made-in-nevernever-land.html | A Celebrity Marriage Made in Never-Never Land | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/1000-patients-lose-insurance-to-a-loophole.html | 1,000 Patients Lose Insurance To a Loophole | False | By Elisabeth Rosenthal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/your-money/IHT-taiwan-evolves-slowly-from-maker-to-market.html | Taiwan Evolves Slowly From Maker to Market | False | By Beverly Chandler, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/us-companies-competing-to-be-first-in-gas-to-mexico.html | U.S. Companies Competing To Be First in Gas to Mexico | False | By Allen R. Myerson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/the-neediest-cases-for-a-mother-help-at-home-eases-transition-after-surgery.html | The Neediest Cases;For a Mother, Help at Home Eases Transition After Surgery | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/skiing-street-finds-the-rhythm-to-capture-a-downhill.html | SKIING;Street Finds the Rhythm To Capture a Downhill | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/new-jersey-daily-briefing-study-90-speed-on-road.html | New Jersey Daily Briefing;Study: 90% Speed on Road | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/us/politics-california-nader-green-party-nominee-may-dull-clinton-s-prospects.html | POLITICS: IN CALIFORNIA;Nader as Green Party Nominee May Dull Clinton's Prospects in Golden State | False | By B. Drummond Ayres Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/new-york-region-registers-a-surge-in-unemployment.html | NEW YORK REGION REGISTERS A SURGE IN UNEMPLOYMENT | False | By Thomas J. Lueck | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/arts/television-review-old-time-western-of-zane-grey.html | TELEVISION REVIEW;Old-Time Western of Zane Grey | False | By Caryn James | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/c-corrections-084042.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/world/germany-frees-4-questioned-in-fatal-fire.html | Germany Frees 4 Questioned in Fatal Fire | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/reading-skills-are-focus-of-chancellor.html | Reading Skills Are Focus Of Chancellor | False | By Maria Newman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/c-corrections-084018.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/world/accused-mexican-narcotics-trafficker-is-said-to-offer-to-answer-allquestions.html | Accused Mexican Narcotics Trafficker Is Said to Offer to Answer AllQuestions | False | By Sam Dillon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/arts/bridge-082899.html | Bridge | False | By Alan Truscott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/international-business-british-jury-acquits-robert-maxwell-s-sons.html | INTERNATIONAL BUSINESS;British Jury Acquits Robert Maxwell's Sons | False | By Richard W. Stevenson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/sports-people-football-johnson-fills-a-slot-two-more-are-left.html | SPORTS PEOPLE: FOOTBALL;Johnson Fills a Slot; Two More Are Left | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/sports-people-football-rutgers-hires-benedict.html | SPORTS PEOPLE: FOOTBALL;Rutgers Hires Benedict | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/us-payrolls-expand-but-jobless-rate-remains-at-5.6.html | U.S. Payrolls Expand but Jobless Rate Remains at 5.6% | False | By Robert D. Hershey Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/no-headline-083925.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/parolee's-arrest-spurs-calls-for-tougher-laws.html | Parolee's Arrest Spurs Calls for Tougher Laws | False | By David Kocieniewski | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/journal-magical-rushdie-tour.html | Journal;Magical Rushdie Tour | False | By Frank Rich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/ibm-again-leads-surge-as-dow-posts-gain-of-60.33.html | I.B.M. Again Leads Surge As Dow Posts Gain of 60.33 | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/cable-companies-part-ways-on-strategy-for-satellite-tv.html | Cable Companies Part Ways On Strategy for Satellite TV | False | By Edmund L. Andrews | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/IHT-1896-delagoa-bay-in-our-pages100-75-and-50-years-ago.html | 1896: Delagoa Bay : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/your-money/IHT-investors-rediscover-taste-for-thailand.html | Investors Rediscover Taste for Thailand | False | By Conrad De Aenlle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/garment-acquisition.html | Garment Acquisition | False | By Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/a-bit-of-july-sort-of-in-january.html | A Bit of July, Sort of, in January | False | By William K. Stevens | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/us/inside-083330.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/observer-more-profusion-please.html | Observer;More Profusion, Please | False | By Russell Baker | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/world/pro-chechen-ferry-hijackers-surrender-to-turks.html | Pro-Chechen Ferry Hijackers Surrender to Turks | False | By Stephen Kinzer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/l-korean-bribe-rekindles-flight-007-issues-082805.html | Korean Bribe Rekindles Flight 007 Issues | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/IHT-east-asia-fears-chinese-hegemony-as-us-presenceEbbs.html | East Asia Fears Chinese Hegemony as U.S. PresenceEbbs | False | By Michael Leifer, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/us/astronauts-say-space-station-work-is-feasible.html | Astronauts Say Space Station Work Is Feasible | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/your-money/IHT-indias-role-as-engine-awaits-market-reforms.html | India's Role as 'Engine' Awaits Market Reforms | False | By Iain Jenkins, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/l-a-dream-almost-shot-finnegans-wake-082791.html | A Dream Almost Shot 'Finnegans Wake' | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/arts/music-review-the-old-the-new-and-the-unfamiliar.html | MUSIC REVIEW;The Old, the New and the Unfamiliar | False | By Anthony Tommasini | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/your-money/IHT-consider-the-goldfish.html | Consider The Goldfish | False | By Martin Baker, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/basketball-best-victory-of-season-has-a-familiar-look.html | BASKETBALL;Best Victory of Season Has a Familiar Look | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/sports-people-figure-skating-urmanov-withdraws.html | SPORTS PEOPLE: FIGURE SKATING;Urmanov Withdraws | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/jobs-data-send-most-bond-prices-down.html | Jobs Data Send Most Bond Prices Down | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/worldbusiness/IHT-french-carrier-wants-to-be-a-major-player-after.html | French Carrier Wants to Be a Major Player After Deregulation : Air Libertã3ã© Looks Forward to Egalitã3ã© | False | By Max Berley, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/l-punishment-won-t-prevent-poisoned-babies-084158.html | Punishment Won't Prevent 'Poisoned Babies' | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/worldbusiness/IHT-economic-scene-bosnia-to-get-cows-not-cash-as-aid.html | ECONOMIC SCENE : Bosnia to Get Cows, Not Cash, as Aid | False | By James Hansen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/key-rates-082856.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/sports/tennis-seles-surges-courier-survives.html | TENNIS;Seles Surges, Courier Survives | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/arts/dance-review-extremes-of-jerome-robbins.html | DANCE REVIEW;Extremes of Jerome Robbins | False | By Anna Kisselgoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/new-jersey-daily-briefing-prosecutors-critical-of-law.html | New Jersey Daily Briefing;Prosecutors Critical of Law | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/a-new-kind-of-party-animal.html | A New Kind of Party Animal | False | By Michele Mitchell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/your-money/IHT-emerging-asia-takes-its-turn-at-attracting-smart-money.html | Emerging Asia Takes Its Turn at Attracting Smart Money | False | By Rupert Bruce, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/us/general-to-be-named-drug-program-chief.html | General to Be Named Drug Program Chief | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/business/international-briefs-fokker-needs-more-cash-to-survive-official-says.html | INTERNATIONAL BRIEFS;Fokker Needs More Cash To Survive, Official Says | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/the-new-great-wall-of-china.html | The New Great Wall of China | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/opinion/IHT-1921-anglo-civilisers-in-our-pages100-75-and-50-years-ago.html | 1921: Anglo Civilisers : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/arts/music-review-masur-s-way-with-the-b-minor-mass.html | MUSIC REVIEW;Masur's Way With the B Minor Mass | False | By James R. Oestreich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-20 | 1996-01-20 | https://www.nytimes.com/1996/01/20/nyregion/transit-workers-chief-quits-after-protest.html | Transit Workers' Chief Quits After Protest | False | By Steven Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/mother-kills-children-and-herself-after-family-dispute-police-say.html | Mother Kills Children and Herself After Family Dispute, Police Say | False | By Randy Kennedy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY;Deals and Discounts | False | By Janet Piorko | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/new-yorkers-co-the-grand-dame-of-off-broadway.html | NEW YORKERS & CO.;The Grand Dame of Off Broadway | False | By Andrew Jacobs | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/gerry-mulligan-a-baritone-saxophonist-and-cool-school-jazz-pioneer-dies-at-68.html | Gerry Mulligan, a Baritone Saxophonist And 'Cool School' Jazz Pioneer,Dies at 68 | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/movies/mesmerizing-men-of-ill-will.html | Mesmerizing Men of Ill Will | False | By Ben Brantley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/gop-revolution-hits-speed-bumps-on-capitol-hill.html | G.O.P. REVOLUTION HITS SPEED BUMPS ON CAPITOL HILL | False | By Adam Clymer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/a-hooligan-s-handbook.html | A Hooligan's Handbook | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/books-in-brief-nonfiction-056820.html | Books in Brief: Nonfiction | False | By Andrea Barnet | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/in-the-region-long-island-demand-for-office-space-could-spark-construction.html | In the Region/Long Island;Demand for Office Space Could Spark Construction | False | By Diana Shaman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/weddings-susan-b-winchester-scott-l-zeller.html | Weddings;Susan B. Winchester, Scott L. Zeller | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/mohicans-denounce-retailer-in-land-fight.html | Mohicans Denounce Retailer in Land Fight | False | By Christopher Kincade Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/weddings-jeaneane-judelson-john-f-quinn-2d.html | Weddings;Jeaneane Judelson, John F. Quinn 2d | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/coping-strange-meeting-beggar-with-a-twist.html | COPING;Strange Meeting: Beggar With a Twist | False | By Robert Lipsyte | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/tv/spotlight-at-home-abroad.html | SPOTLIGHT;At Home Abroad | False | By Howard Thompson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-east-side-toy-store-gets-the-go-ahead.html | NEIGHBORHOOD REPORT: EAST SIDE;Toy Store Gets the Go-Ahead | False | By Bruce Lambert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/sunshine-states-the-shimmering-jewel-of-la-jolla.html | SUNSHINE STATES;The Shimmering Jewel of La Jolla | False | By Daniel J. Sharfstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/new-noteworthy-paperbacks-056910.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/college-basketball-same-old-red-storm-loses-to-boston-college.html | COLLEGE BASKETBALL;Same Old Red Storm Loses to Boston College | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/divided-lilco-is-said-to-give-same-service.html | Divided Lilco Is Said to Give Same Service | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/ida-lupino-057207.html | IDA LUPINO | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-brief-where-to-put-the-snow-for-some-cities-in-the-water.html | IN BRIEF;Where to Put the Snow? For Some Cities, in the Water | False | By Andy Newman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/inside-058289.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/diary-058866.html | DIARY | False | By Joshua Mills | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/l-monty-s-crossing-056804.html | Monty's Crossing | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/invisible-wounds.html | Invisible Wounds | False | By Martha Manning | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/haughty-couture.html | Haughty Couture | False | By Stephanie Strom and Jennifer Steinhauer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/our-towns-ithaca-hours-pocket-money-for-everyman.html | Our Towns;Ithaca Hours: Pocket Money For Everyman | False | By Evelyn Nieves | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/if-you-re-thinking-living-allamuchy-nj-country-roads-lead-gated-community.html | If You're Thinking of Living In/Allamuchy, N.J.;Country Roads Lead to Gated Community | False | By Jerry Cheslow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/ideas-trends-how-a-flat-tax-would-work-for-you-and-for-them.html | IDEAS & TRENDS; How a Flat Tax Would Work, For You and for Them | False | By David Cay Johnston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/l-trials-of-the-bushmen-059250.html | Trials of the Bushmen | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-person-cookie-mom.html | IN PERSON;Cookie Mom | False | By Debbie Galant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/art-some-views-of-india-old-and-new.html | ART;Some Views of India, Old and New | False | By Vivien Raynor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/the-third-rock-from-ursa-majoris.html | The Third Rock From Ursa Majoris | False | By Lawrence M. Krauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/connecticut-guide-059730.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/a-young-german-vacationer-is-beaten-to-death-in-florida.html | A Young German Vacationer Is Beaten to Death in Florida | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/market-timing.html | MARKET TIMING | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/tv/movies-this-week-060461.html | MOVIES THIS WEEK | False | By Howard Thompson<p>A Pair of Horror Specials, A Near-Forgotten Western and A Wartime Musical Favorite Top the Movie Roster On Television This Week. Trick Photography and Outsized Props, Along With Grant Williams'S Limber Intensity and Jack Arnold'S Trim Direction, Turn the Incredible Shrinking Man Into A Most Satisfying Visual Nightmare. Such Items As A Cup, A Spoon and Scissors Are Crucial To the Desperate, Dwindling Williams. Randy Stuart Is His Unseeing Wife | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/weddings-ellen-w-sides-kevin-mcmahon.html | Weddings;Ellen W. Sides, Kevin McMahon | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/january-14-20-mom-and-pop-rights.html | JANUARY 14-20;Mom-and-Pop Rights | False | By Mike Allen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/sports-people-college-football-pacific-program-ends.html | SPORTS PEOPLE: COLLEGE FOOTBALL;Pacific Program Ends | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/music-a-choral-group-s-handel-program.html | MUSIC;A Choral Group's Handel Program | False | By Robert Sherman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/revolution-scorecard.html | Revolution Scorecard | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/a-package-tests-postal-workers.html | A Package Tests Postal Workers | False | By Carey Goldberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/inside-057282.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/travel-advisory-san-francisco-s-geary-theater-reopens.html | TRAVEL ADVISORY;San Francisco's Geary Theater Reopens | False | By Kathryn Shattuck | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/kapsa-s-march.html | Kapsa's March | False | By Verlyn Klinkenborg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/c-corrections-059170.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/deadline-nears-for-coachman-renovation.html | Deadline Nears for Coachman Renovation | False | By Merri Rosenberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/c-corrections-059099.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/books-in-brief-nonfiction-056839.html | Books in Brief: Nonfiction | False | By Peggy Constantine | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/c-corrections-059013.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/investing-it-a-way-to-cash-in-as-insurers-get-the-urge-to-merge.html | INVESTING IT;A Way to Cash In as Insurers Get the Urge to Merge | False | By Anthony Ramirez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/c-corrections-058408.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/104th-congress-midpoint-where-its-major-legislation-stands-law-securities.html | The 104th Congress at Midpoint: Where Its Major Legislation Stands;LAW AND SECURITIES | False | By Neil A Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/movies/film-a-little-film-with-amazingly-sturdy-legs.html | FILM;A Little Film With Amazingly Sturdy Legs | False | By Dinitia Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/january-14-20-e-mail.html | JANUARY 14-20;E-Mail | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/world/deadly-turning-point-special-report-aids-epidemic-late-arrive-now-explodes.html | DEADLY TURNING POINT: A special report.;AIDS Epidemic, Late to Arrive, Now Explodes in Populous Asia | False | By Philip Shenon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/results-plus-058033.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/movies/1-race-and-the-media-such-progress-made-056731.html | RACE AND THE MEDIA;Such Progress Made | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/word-for-word-agitprop-guys-who-went-into-cold-turncoats-for-north-koreans.html | Word for Word/Agitprop;The Guys Who Went Into the Cold: Turncoats for the North Koreans | False | By Tim Weiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/news-about-the-magazine.html | News About the Magazine | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/zoning-out-the-poor.html | Zoning Out the Poor | False | By Robert Fishman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/architecture-view-victim-of-a-malady-it-tried-to-diagnose.html | ARCHITECTURE VIEW;Victim of a Malady It Tried to Diagnose | False | By Herbert Muschamp | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/benefits-058734.html | BENEFITS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/world/world-news-briefs-germans-reject-demand-to-alter-nuclear-plant.html | WORLD NEWS BRIEFS;Germans Reject Demand To Alter Nuclear Plant | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/music-the-accent-s-on-youth-at-a-50th-anniversary.html | MUSIC;The Accent's on Youth At a 50th Anniversary | False | By Robert Sherman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/the-world-from-mother-russia-with-brute-force.html | THE WORLD;From Mother Russia With Brute Force | False | By Michael Specter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/sag-harbor-ponders-local-requests-for-benefits.html | Sag Harbor Ponders Local Requests for Benefits | False | By Vivien Kellerman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/long-island-q-ross-m-burkhardt-teacher-with-developmental-approach-middle.html | Long Island Q&A: Ross M. Burkhardt;Teacher With a Developmental Approach to Middle Schooling | False | By Stewart Ain | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/secrets-of-the-sands.html | Secrets of the Sands | False | By David Rains Wallace | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/a-fast-talking-new-yorker-goes-door-to-door-for-dole.html | A Fast-Talking New Yorker Goes Door-to-Door for Dole | False | By Adam Nossiter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/the-etiquette-police.html | The Etiquette Police | False | By Frank J. Prial | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/weddings-jennifer-c-power-scott-b-hamburg.html | Weddings;Jennifer C. Power, Scott B. Hamburg | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/january-14-20-the-price-of-being-earnest.html | JANUARY 14-20;The Price of Being Earnest | False | By Lawrie Mifflin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/104th-congress-midpoint-where-its-major-legislation-stands-law-enforcement.html | The 104th Congress at Midpoint: Where Its Major Legislation Stands;LAW ENFORCEMENT | False | By David Johnston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/a-la-carte-a-quality-bill-of-fare-in-a-bare-knuckles-pub.html | A LA CARTE;A Quality Bill of Fare in a Bare-Knuckles Pub | False | By Richard Jay Scholem | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/good-eating-upper-east-side-stylish-and-spicy.html | GOOD EATING;Upper East Side: Stylish and Spicy | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/the-capitalist-fidelities-revisited.html | The Capitalist;Fidelities Revisited | False | By Michael Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/best-sellers-january-21-1996.html | BEST SELLERS: January 21, 1996 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/world/arafat-backed-in-first-voting-by-palestinians.html | Arafat Backed In First Voting By Palestinians | False | By Serge Schmemann | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/foreign-affairs-heart-of-darkness.html | Foreign Affairs;Heart Of Darkness | False | By Thomas L. Friedman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/where-music-conveys-childs-pain.html | Where Music Conveys Child's Pain | False | By Sharon W. Linsker | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/pictures-and-a-mystery-from-1850-s-jerusalem.html | Pictures and a Mystery From 1850's Jerusalem | False | By Roberta Hershenson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/talking-money-with-dr-robin-cook-prescription-real-estate-and-lots-of-it.html | TALKING MONEY WITH: DR. ROBIN COOK;Prescription: Real Estate, And Lots of It | False | By Geraldine Fabrikant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/super-bowl-notebook-led-by-four-stars-steelers-no-longer-are-earthbound.html | SUPER BOWL: NOTEBOOK;Led by Four Stars, Steelers No Longer Are Earthbound | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-east-side-a-rapid-rise-to-success-for-a-teen-age-fencer.html | NEIGHBORHOOD REPORT: EAST SIDE;A Rapid Rise to Success For a Teen-Age Fencer | False | By Corey Kilgannon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/fashion-world-discovers-the-net-is-not-a-snood.html | Fashion World Discovers The Net Is Not a Snood | False | By Robin D. Schatz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/tv/spotlight-tennessee-family.html | SPOTLIGHT;Tennessee Family | False | By Howard Thompson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/ideas-trends-us-and-mexico-do-what-comes-easiest.html | IDEAS & TRENDS;U.S. and Mexico Do What Comes Easiest | False | By Anthony Depalma | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/i-using-guidebooks-057118.html | Using Guidebooks | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/january-14-20-when-the-going-gets-tough-the-tough-go-touring.html | JANUARY 14-20;When the Going Gets Tough, The Tough Go Touring | False | By Doreen Carvajal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/movies/race-and-the-media-imagine-the-outcry-over-a-mirror-image-056707.html | RACE AND THE MEDIA;Imagine the Outcry Over a Mirror Image | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/tennis-philippoussis-pounds-sampras-and-puts-his-name-in-spotlight.html | TENNIS;Philippoussis Pounds Sampras And Puts His Name in Spotlight | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/ideas-trends-a-90-s-military-industrial-complex.html | IDEAS & TRENDS;A 90's Military-Industrial Complex | False | By James Sterngold | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/no-headline-058386.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Charles Rosen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/c-correction-056014.html | Correction | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/c-corrections-057584.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-development-community-consensus-for-navy-yard-yes-housing-no.html | NEIGHBORHOOD REPORT: DEVELOPMENT;Community Consensus for the Navy Yard: Yes on Housing, No on Trash | False | By Somini Sengupta | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/global-village-not-really.html | Global Village? Not Really | False | By Pamela J. Petro | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/college-basketball-villanova-dominates-north-carolina.html | COLLEGE BASKETBALL;Villanova Dominates North Carolina | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/beware-the-pitfalls-of-foster-care.html | Beware the Pitfalls of Foster Care | False | By Richard Wexler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/l-the-belnord-deal-and-lillian-seril-056480.html | The Belnord Deal and Lillian Seril | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/ideas-trends-despite-new-curb-the-trend-in-china-points-to-openness.html | IDEAS & TRENDS;Despite New Curb, The Trend in China Points to Openness | False | By Seth Faison | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/movies/c-corrections-056774.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/l-the-steinway-story-056782.html | The Steinway Story | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/first-person-life-in-the-war-zone-bordom-and-terror-bullets-and-hepatitis.html | FIRST PERSON;Life in the War Zone: Bordom and Terror, Bullets and Hepatitis | False | By Donatella Lorch | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/l-of-renters-artists-and-plumbers-a-plumber-s-hard-life-pay-was-small-and-slow-059137.html | Of Renters, Artists and Plumbers;A Plumber's Hard Life: Pay Was Small and Slow | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/practical-traveler-regulating-agents-or-not.html | PRACTICAL TRAVELER;Regulating Agents or Not | False | By Betsy Wade | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/great-outdoors-along-shore-mighty-blizzard-96-picked-its-spots-capriciously.html | THE GREAT OUTDOORS;Along the Shore, the Mighty Blizzard of '96 Picked Its Spots, Capriciously | False | By Karen Demasters | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/automobiles/trucks-getting-safer-with-a-nudge-from-the-government.html | Trucks Getting Safer, With a Nudge From the Government | False | By David Sedgwick | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/postings-renovation-old-chelsea-firehouse-where-women-study-for-jobs-building.html | POSTINGS A Renovation at Old Chelsea Firehouse, Where Women Study forJobs in the Building Trades; For Construction Students, On-the-Job Training | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/soapbox-the-tax-thats-tearing-clifton-apart.html | SOAPBOX;The Tax That's Tearing Clifton Apart | False | By Matthew J. Ward | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/sports-of-the-times-and-now-introducing-the-no-name-nets.html | Sports of The Times;And Now, Introducing The No-Name Nets | False | By Harvey Araton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/classical-music-violist-makes-it-big-as-a-singer-no-joke.html | CLASSICAL MUSIC;Violist Makes It Big as a Singer (No Joke) | False | By K. Robert Schwarz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/ideas-trends-dark-matter-lights-the-void.html | IDEAS & TRENDS;Dark Matter Lights the Void | False | By George Johnson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/c-corrections-056766.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/pro-basketball-anderson-trade-delayed-by-reeves.html | PRO BASKETBALL;Anderson Trade Delayed By Reeves | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/movies/a-film-that-lost-for-winning.html | A Film That Lost For Winning | False | By Devon Jackson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-a-novel-for-young-adults-a-family-on-li-confronts-white-collar-crime.html | In a Novel for Young Adults, a Family on L.I. Confronts White-CollarCrime | False | By Ramin P. Jaleshgari | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/art-scenes-from-photojournalism-s-post-golden-age.html | ART;Scenes From Photojournalism's Post-Golden Age | False | By Vivien Raynor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-lower-manhattan-loft-board-s-rule-change-hits-tenants-where.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN;Loft Board's Rule Change Hits Tenants Where They Live | False | By Andrew Jacobs | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/spending-it-hitting-some-bumps-on-the-road-to-atlanta.html | SPENDING IT;Hitting Some Bumps On the Road to Atlanta | False | By Christopher Drew | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/new-jersey-jail-raid-is-unusual-but-the-reasons-for-it-are-not.html | New Jersey Jail Raid Is Unusual, But the Reasons for It Are Not | False | By Matthew Purdy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/food-more-hail-and-hearty-fare-for-the-soup-bowl.html | FOOD;More Hail and Hearty Fare for the Soup Bowl | False | By Florence Fabricant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/theater/theater-call-it-operating-theater.html | THEATER;Call It Operating Theater | False | By Andrea Stevens | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/c-corrections-059021.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-the-garden-snow-brings-glory-and-hazards-too.html | IN THE GARDEN;Snow Brings Glory and Hazards, Too | False | By Joan Lee Faust | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/l-more-praise-for-bednarik-059340.html | More Praise For Bednarik | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/car-pool-tales.html | Car-Pool Tales | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/the-road-to-oslo.html | The Road to Oslo | False | By Mark Tessler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/atlantic-city-fighting-off-the-final-curtain.html | ATLANTIC CITY;Fighting Off the Final Curtain | False | By Bill Kent | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/spending-it-psst-want-a-good-cellular-phone-deal-don-t-rush.html | SPENDING IT;Psst! Want a Good Cellular Phone Deal? Don't Rush. | False | By Hubert B. Herring | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/style-show-time.html | STYLE;Show Time! | False | By Holly Brubach | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/c-corrections-059080.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/on-language-squish-squash-chinky-chose.html | On Language;Squish-Squash, Chinky Chose | False | By William Safire | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/crime-056405.html | Crime | False | By By Marilyn Stasio | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/winning-by-losing-on-trade.html | Winning by Losing on Trade | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/l-canadian-trail-057100.html | Canadian Trail | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-brief-but-rental-agents-at-the-shore-are-looking-on-the-bright-side.html | IN BRIEF;But Rental Agents at the Shore Are Looking on the Bright Side | False | By Karen Demasters | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/classical-briefs-056308.html | Classical Briefs | False | By Anthony Tommasini | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/l-the-behord-deal-and-lillian-seril-059200.html | The Behord Deal And Lillian Seril | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/weddings-pedro-r-segurra-and-jill-m-barber.html | Weddings;Pedro R. Segurra and Jill M. Barber | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/l-dean-martin-when-sinatra-sang-serious-056740.html | DEAN MARTIN;When Sinatra Sang 'Serious' | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/tv/signoff-civility-and-a-former-press-secretary.html | SIGNOFF;Civility and a Former Press Secretary | False | By Marc Gunther | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-in-memoriam-closing-the-book-on-brentano-s.html | NEIGHBORHOOD REPORT: IN MEMORIAM;Closing the Book On Brentano's | False | By Bruce Lambert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/vows-sujin-oh-and-charles-kim.html | VOWS;SUJIN OH and Charles Kim | False | By Lois Smith Brady | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/schools-choices-and-tax-dollars.html | Schools, Choices And Tax Dollars | False | By Julie Miller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/pro-basketball-greatness-can-see-bulls-in-the-mirror.html | PRO BASKETBALL;Greatness Can See Bulls in the Mirror | False | By Clifton Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/keep-your-mind-in-hell.html | Keep Your Mind in Hell | False | By Daniel Mendelsohn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/l-of-renters-artists-and-plumbers-on-wearing-an-aids-pin-to-mourn-and-to-alert-059161.html | Of Renters, Artists and Plumbers;On Wearing an AIDS Pin To Mourn and to Alert | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-upper-west-side-restoration-plan-irks-tenants.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Restoration Plan Irks Tenants | False | By Bruce Lambert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/li-vines-060011.html | L.I. VINES | False | By Howard G. Goldberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/residential-resales-056278.html | Residential Resales | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/the-104th-congress-at-midpoint-where-its-major-legislation-stands-transportation.html | The 104th Congress at Midpoint: Where Its Major Legislation Stands;TRANSPORTATION | False | By Matthew L. Wald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-clinton-trying-to-evict-a-notorious-landlord.html | NEIGHBORHOOD REPORT: CLINTON;Trying to 'Evict' a Notorious Landlord | False | By Bruce Lambert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/l-elderhostel-057096.html | Elderhostel | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/playing-in-the-neighborhood-057428.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/world/in-embattled-hebron-balloting-goes-smoothly.html | In Embattled Hebron, Balloting Goes Smoothly | False | By Joel Greenberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/the-lives-they-lived-057177.html | THE LIVES THEY LIVED | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/the-104th-congress-at-midpoint-where-its-major-legislation-stands-environment.html | The 104th Congress at Midpoint: Where Its Major Legislation Stands;ENVIRONMENT | False | By John H. Cushman Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/world/ferry-hijacking-raises-turkey-russia-tension.html | Ferry Hijacking Raises Turkey-Russia Tension | False | By Stephan Kinzer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-carroll-gardens-ratpacks-overrun-third-street.html | NEIGHBORHOOD REPORT: CARROLL GARDENS;Ratpacks Overrun Third Street | False | By Mark Francis Cohen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/another-butterfly-on-the-bodice.html | Another Butterfly On the Bodice | False | By Robin J. Schwartz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/how-to-slash-maul-and-jab-your-way-to-stardom.html | How to Slash, Maul and Jab Your Way to Stardom | False | By Jeff Z. Klein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/a-grand-old-party-animal-tries-courting-young-voters.html | A Grand Old Party Animal Tries Courting Young Voters | False | By Katharine Q. Seelye | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/the-neediest-cases-giving-by-the-numbers-always-comes-out-right.html | The Neediest Cases;Giving by the Numbers Always Comes Out Right | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/jackie-chan-american-action-hero.html | Jackie Chan, American Action Hero? | False | By Jaime Wolf | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/weddings-whitney-huffard-and-ah-phillips.html | WEDDINGS;Whitney Huffard And A.H. Phillips | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/january-14-20-sales-pitch.html | JANUARY 14-20;Sales Pitch | False | By Murray Chass | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/the-104th-congress-at-midpoint-where-its-major-legislation-stands-agriculture.html | The 104th Congress at Midpoint: Where Its Major Legislation Stands;AGRICULTURE | False | By Keith Bradsher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/marching-orders.html | MARCHING ORDERS | False | By Debbie Galant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/january-14-20-barbara-jordan-dies.html | JANUARY 14-20;Barbara Jordan Dies | False | By Adam Clymer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/liberties-the-fall-of-man.html | Liberties;The Fall Of Man | False | By Maureen Dowd | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/world/world-news-briefs-ulster-commission-says-breakthrough-is-unlikely.html | WORLD NEWS BRIEFS;Ulster Commission Says Breakthrough Is Unlikely | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/movies/t-race-and-the-media-human-all-the-same-056715.html | RACE AND THE MEDIA;Human, All the Same | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/t-why-economic-growth-won-t-melt-the-iceberg-056952.html | Why Economic Growth Won't Melt the Iceberg | False | | | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/bookendromance-cookbooks.html | BOOKEND;Romance Cookbooks | False | By Michael Crawford | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/figure-skating-kwan-15-takes-title-with-power-and-sophistication.html | FIGURE SKATING;Kwan, 15, Takes Title With Power and Sophistication | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/man-of-the-century.html | Man of the Century | False | By Robert Klein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/spicy-conditions.html | Spicy Conditions | False | By Molly O'Neill | | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/q-and-a-055867.html | Q and A | False | By Terence Neilan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/o-corrections-059188.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/sunday-january-21-1996-prison-reform-pig-out.html | Sunday January 21, 1996: PRISON REFORM;Pig Out | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/mayor-s-office-attacks-port-authority-over-rent.html | Mayor's Office Attacks Port Authority Over Rent | False | By Vivian S. Toy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/the-perils-of-owning-a-home-in-splitsville.html | The Perils Of Owning A Home In Splitsville | False | By Tracie Rozhon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Susannah Hunnewell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/chatter-stocking-up-before-a-storm.html | CHATTER;Stocking Up Before a Storm | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/pharmaceutical-is-a-leader-in-generics.html | Pharmaceutical Is a Leader in Generics | False | By Penny Singer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/home/home-clinic-ideal-time-to-plan-maintenance.html | HOME CLINIC;Ideal Time to Plan Maintenance | False | By Edward R. Lipinski | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/your-home-new-help-on-taxes-for-elderly.html | YOUR HOME;New Help On Taxes For Elderly | False | By Jay Romano | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/lord-of-the-high-seas.html | Lord of the High Seas | False | By Alastair Scott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-the-kitchen-hale-and-hearty-soups.html | IN THE KITCHEN;Hale and Hearty Soups | False | By Florence Fabricant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-astoria-stern-s-neighbors-finally-meet-a-plan-they-like.html | NEIGHBORHOOD REPORT: ASTORIA;Stern's Neighbors Finally Meet a Plan They Like | False | By Jane H. Lii | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/sports-people-baseball-mcdonald-and-brewers-agree-on-a-2-year-deal.html | SPORTS PEOPLE: BASEBALL;McDonald and Brewers Agree on a 2-Year Deal | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/endpaper-big-deals.html | Endpaper;Big Deals | False | By Jesse Green | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/long-island-journal-060046.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/l-of-renters-artists-and-plumbers-what-a-helping-hand-says-about-new-yorkers-lives-059110.html | Of Renters, Artists and Plumbers;What a Helping Hand Says About New Yorkers' Lives | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/l-what-s-the-rush-059005.html | What's the Rush? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/exploring-the-darker-side-of-okinawa.html | Exploring The Darker Side Of Okinawa | False | By Nicholas D. Kristof | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/gay-rights-movement-ventures-beyond-urban-america.html | Gay-Rights Movement Ventures Beyond Urban America | False | By Dirk Johnson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/weddings-linda-sheffield-and-jakob-lehrecke.html | Weddings;Linda Sheffield and Jakob Lehrecke | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/expert-eye-with-a-vision-honed-on-li.html | Expert Eye, With a Vision Honed on L.I. | False | By Regina Weinreich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/schools-an-experiment-in-single-sex-education-comes-to-an-end.html | SCHOOLS;An Experiment in Single-Sex Education Comes to An End | False | By Abby Goodnough | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/q-a-056510.html | Q. & A. | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/view-hamden-does-green-golf-course-better-suit-middle-of-town.html | The View From Hamden;Does a Green or a Golf Course Better Suit the Middle of Town? | False | By Melinda Tuhus | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/gardening-the-glory-snow-brings-and-hazards-too.html | GARDENING;The Glory Snow Brings, and Hazards Too | False | By Joan Lee Faust | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/movies/television-in-china-s-orphanages-a-war-of-perception.html | TELEVISION;In China's Orphanages, a War of Perception | False | By Patrick E. Tyler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/l-elderhostel-057088.html | Elderhostel | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/l-james-s-coleman-057215.html | JAMES S. COLEMAN | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/adding-emotion-erudition-y-organizer-behind-jazzier-growing-lecture-series.html | Adding Emotion to Erudition at the Y;The Organizer Behind a Jazzier, Growing Lecture Series | False | By Janny Scott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/a-sense-of-where-he-is.html | A Sense of Where He Is | False | By Robin Toner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/recordings-view-mr-slatkin-goes-to-washington-but-first.html | RECORDINGS VIEW;Mr. Slatkin Goes to Washington, but First . . . | False | By Lawrence B. Johnson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/jazz-view-album-by-album-a-history-emerges.html | JAZZ VIEW;Album by Album, a History Emerges | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-flatbush-after-boycott-korean-clerks-learn-to.html | NEIGHBORHOOD REPORT: FLATBUSH;After Boycott, Korean Clerks Learn to Smile | False | By Mark Francis Cohen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/making-it-work-the-story-of-my-stabbing.html | MAKING IT WORK;The Story of My Stabbing | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/minding-your-business-missing-little-league-in-hope-of-big-money.html | MINDING YOUR BUSINESS;Missing Little League in Hope of Big Money | False | By Laura Pedersen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/home-repair-the-ideal-time-to-plan-maintenance-for-the-year.html | HOME REPAIR;The Ideal Time to Plan Maintenance for the Year | False | By Edward R. Lipinski | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/connecticut-qa-phyllis-hoppes-the-family-dealing-with-the-alcoholic.html | Connecticut Q&A;: Phyllis Hoppes;The Family Dealing With the Alcoholic | False | By Mary Ann Limauro | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/the-extravagant-art-of-a-rigorous-religion.html | The Extravagant Art Of a Rigorous Religion | False | By Olivier Bernier | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/l-call-it-the-new-jersey-taxpayers-arena-060313.html | Call It 'The New Jersey Taxpayers' Arena' | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/weddings-oliver-stanton-elizabeth-spingarn.html | Weddings;Oliver Stanton, Elizabeth Spingarn | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/streetscapes-st-philip-s-episcopal-church-after-wooden-ceiling-came-tumbling.html | Streetscapes/St. Philip's Episcopal Church;After the Wooden Ceiling Came Tumbling Down | False | By Christopher Gray | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/legitimate-plea-or-ploy-gotti-files-2d-appeal.html | Legitimate Plea Or Ploy : Gotti Files 2d Appeal | False | By Selwyn Raab | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/january-14-20-the-thriller-s-gone.html | JANUARY 14-20; The Thriller's Gone | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/104th-congress-midpoint-where-its-major-legislation-stands-foreign-affairs.html | The 104th Congress at Midpoint: Where Its Major Legislation Stands;FOREIGN AFFAIRS | False | By Christopher S. Wren | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/l-renters-artists-plumbers-she-was-first-ice-rockefeller-center-rink-059102.html | Of Renters, Artists and Plumbers;She Was First on the Ice At Rockefeller Center Rink | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/frugal-traveler-adobe-and-cactus-on-the-cheap-in-tucson.html | FRUGAL TRAVELER;Adobe and Cactus on the Cheap in Tucson | False | By Susan Spano | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/commercial-property-moving-on-up-companies-giving-up-storefronts-for-office-space.html | Commercial Property/Moving On Up;Companies Giving Up Storefronts for Office Space | False | By Claudia H. Deutsch | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/smiles-of-a-winter-night.html | Smiles of a Winter Night | False | By Fran Schumer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/all-you-need-to-know-about-all-you-need-to-know.html | All You Need to Know About All You Need to Know | False | By Bruce Weber | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/floods-force-evacuations-of-thousands-in-northeast.html | Floods Force Evacuations Of Thousands In Northeast | False | By Robert D. McFadden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/l-the-lives-they-lived-057150.html | THE LIVES THEY LIVED | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/l-herb-mccracken-057193.html | HERB MCCRACKEN | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/l-the-steinway-story-056790.html | The Steinway Story | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/books-in-brief-nonfiction-stuffed-sparrows-and-other-statements.html | Books in Brief: Nonfiction;Stuffed Sparrows and Other Statements | False | By Margot Mifflin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/what-s-in-a-name-old-industrial-fame.html | What's in a Name? Old Industrial Fame | False | By Bill Ryan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/snails-frankenstein-and-king-lear-s-daughter.html | Snails, Frankenstein and King Lear's Daughter | False | By Phillip Lopate | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/transactions-059382.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/l-renters-artists-plumbers-young-visitor-fared-her-stay-new-york-059145.html | Of Renters, Artists and Plumbers;How a Young Visitor Fared On Her Stay in New York | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/driving-trouble-spots-a-look-trouble-spots-you-may-encounter-next-week-month.html | DRIVING;Trouble SpotsA look at trouble spots you may encounter in the next week - - or month, or months -- courtesy of Transcom, an interstate transportation agency. 1. INTERSTATE 80 Lodi. The crossover from the local lanes to the express lanes is closed until further notice. 2. ROUTES 1 and 9 Essex. Southbound traffic is shifted to northbound express lanes between the Pulaski Skyway and Interstate 78. The Wilson Avenue exit is closed. Until further notice. 3. EAST HOBART GAP ROAD Essex County, between J. F. K. Parkway and Canoe Brook Drive. Road closed for bridge replacement until further notice. Detour posted. 4. ROUTE 22 Kenilworth, Union County. One eastbound lane closed at Michigan Avenue. Monday through Friday, 9 A.M. to 4 P.M., through Feb. 12. 5. ROUTE 1 Plainsboro. The Princeton-Plainsboro Road bridge is closed until Jan. 31. Use Scudders Mill Road. 6. ROUTE 1 West Windsor. Northbound shoulder lane closed between Nassau Park Boulevard and Alexander Road until further notice. Expect delays. | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/world/rich-nations-see-slowdown-in-economies-as-temporary.html | Rich Nations See Slowdown In Economies As Temporary | False | By Craig R. Whitney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/l-lost-trip-057126.html | Lost Trip | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/great-outdoors-taking-breather-vegetable-growers-gather-regroup-for-spring.html | THE GREAT OUTDOORS;Taking a Breather, Vegetable Growers Gather to Regroup for Spring | False | By Abby Goodnough | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/90000-tons-of-garbage-and-counting.html | 90,000 Tons of Garbage, and Counting | False | By Lynette Holloway | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/l-harvey-penick-057231.html | HARVEY PENICK | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/in-the-region-westchester-office-market-shows-some-improvement-in-95.html | In the Region/Westchester;Office Market Shows Some Improvement in '95 | False | By Mary McAleer Vizard | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/view-white-plains-lap-after-lap-swimmers-scoff-chilly-scenes-winter.html | The View From: White Plains;Lap After Lap, Swimmers Scoff at Chilly Scenes of Winter | False | By Lynne Ames | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/january-14-20-apple-s-alter-ego.html | JANUARY 14-20;Apple's Alter-Ego | False | By Steve Lohr | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/arts-artifacts-memories-filtered-through-a-rosy-lens.html | ARTS/ARTIFACTS;Memories Filtered Through a Rosy Lens | False | By Rita Reif | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/dispatching-firefighters-is-upgraded.html | Dispatching Firefighters Is Upgraded | False | JAMES V. O'CONNOR | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/weddings-wendy-g-finch-gregory-maccordy.html | Weddings;Wendy G. Finch, Gregory MacCordy | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/pro-basketball-anderson-hornets-and-fans-are-forced-to-wait-until-another-day.html | PRO BASKETBALL;Anderson, Hornets and Fans Are Forced to wait until another Day | False | By Clifton Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/backtalka-hard-combination-for-billiards.html | BACKTALK;A Hard Combination for Billiards | False | By David McCumber | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/l-flat-tax-won-t-make-us-a-nation-of-savers-penalties-abound-059331.html | Flat Tax Won't Make Us a Nation of Savers;Penalties Abound | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/new-yorker-s-co.html | NEW YORKER'S & CO. | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/movies/l-race-and-the-media-phony-it-s-good-will-056723.html | RACE AND THE MEDIA;Phony? It's Good Will | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/l-flat-tax-won-t-make-us-a-nation-of-savers-059315.html | Flat Tax Won't Make Us a Nation of Savers | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/tv/cover-story-out-of-the-bathrobe-and-far-from-networks-and-family-hour.html | COVER STORY;Out of the Bathrobe and Far From Networks and Family Hour | False | By Peter Marks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/january-14-20-50-billion-might-as-well-be-infinity.html | JANUARY 14-20;50 Billion Might As Well Be Infinity | False | By Matthew L. Wald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/jersey-taking-slush-seriously-at-6-an-hour.html | JERSEY;Taking Slush Seriously, at $6 an Hour | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-clinton-heliport-how-the-deal-was-made.html | NEIGHBORHOOD REPORT: CLINTON;Heliport: How the Deal Was Made | False | By Bruce Lambert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/the-aftermath-severe-erosion-of-barrier-beach.html | The Aftermath: Severe Erosion Of Barrier Beach | False | By John Rather | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/off-the-rack-finance-magazines-hitch-a-ride-on-the-internet.html | OFF THE RACK;Finance Magazines Hitch a Ride on the Internet | False | By Brett Brune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/investing-it-into-an-income-portfolio-some-risk-should-fall.html | INVESTING IT;Into an Income Portfolio Some Risk Should Fall | False | By Sana Siwolop | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/clinton-s-address-to-take-broad-tack.html | Clinton's Address to Take Broad Tack | False | By Alison Mitchell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/l-the-education-of-immigrant-children-059749.html | The Education Of Immigrant Children | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/lace-and-brocade-wedding-gowns-from-eras-past.html | Lace and Brocade, Wedding Gowns From Eras Past | False | By Jackie Fitzpatrick | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/sports-of-the-times-baseball-s-real-need-one-league.html | Sports Of The Times;Baseball's Real Need: One League | False | By Dave Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/art-review-3-solo-shows-that-bespeak-individuality.html | ART REVIEW;3 Solo Shows That Bespeak Individuality | False | By Vivien Raynor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/l-call-it-the-new-jersey-taxpayers-arena-060305.html | Call It 'The New Jersey Taxpayers' Arena' | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/sports-people-soccer-pele-pushing-rio.html | SPORTS PEOPLE: SOCCER;Pele Pushing Rio | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/under-siege-lawyers-seek-new-tactics-to-help-poor.html | Under Siege, Lawyers Seek New Tactics To Help Poor | False | By Nina Bernstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/travel-advisory-two-more-places-for-taking-a-chance.html | TRAVEL ADVISORY;Two More Places For Taking a Chance | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/hockey-everybody-s-asking-the-question-whither-gretzky.html | HOCKEY;Everybody's Asking The Question: Whither Gretzky? | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/dining-out-a-sense-of-serenity-in-white-plains.html | DINING OUT;A Sense of Serenity in White Plains | False | By M. H. Read | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/playing-neighborhood-upper-east-side-sotheby-s-walls-art-city-schools.html | PLAYING IN THE NEIGHBORHOOD: UPPER EAST SIDE;On Sotheby's Walls, Art From City Schools | False | By Monique P. Yazigi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/test-of-underwater-sound-system-showing-no-harm-to-animals.html | Test of Underwater Sound System Showing No Harm to Animals | False | By William J. Broad | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/taking-the-winter-woods-cross-country.html | Taking the Winter Woods, Cross-Country | False | By Jack Cavanaugh | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/sunday-january-21-1996-questions-for-enrique-iglesias.html | Sunday January 21, 1996;QUESTIONS FOR: Enrique Iglesias | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/on-the-street-where-free-spirits-float.html | ON THE STREET;Where Free Spirits Float | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/classical-briefs-057002.html | Classical Briefs | False | By Alex Ross | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-upper-west-side-fire-hot-retail-street-shuts-down-popular.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Fire, and a 'Hot' Retail Street, Shuts Down a Popular Spot | False | By Bruce Lambert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/dance-a-legend-who-still-grandmothers-her-dancers.html | DANCE;A Legend Who Still Grandmothers Her Dancers | False | By Jean Battey Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/l-of-renters-artists-and-plumbers-don-t-pick-on-us-renters-we-make-the-city-work-059129.html | Of Renters, Artists and Plumbers;Don't Pick On Us Renters; We Make the City Work | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/l-elizabeth-montgomery-057185.html | ELIZABETH MONTGOMERY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-lower-manhattan-archeologists-dig-up-new-image-for-old-slum.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN;Archeologists Dig Up a New Image for an Old Slum | False | By Michael Cooper | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/safe-sex-lies.html | Safe-Sex Lies | False | By Meghan Daum | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/college-basketball-iverson-and-georgetown-run-right-by-seton-hall.html | COLLEGE BASKETBALL;Iverson and Georgetown Run Right by Seton Hall | False | By Frank Litsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/driving-trouble-spots.html | DRIVING;Trouble Spots | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/weddings-nancy-s-smith-john-a-schaffer.html | Weddings;Nancy S. Smith, John A. Schaffer | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/hockey-east-and-puck-glow-in-the-all-star-game.html | HOCKEY;East, and Puck, Glow in the All-Star Game | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/seeing-green-the-red-menace-is-gone-but-here-s-islam.html | Seeing Green;The Red Menace Is Gone. But Here's Islam. | False | By Elaine Sciolino | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/world/church-bombings-worry-nicaragua-as-papal-visit-nears.html | Church Bombings Worry Nicaragua as Papal Visit Nears | False | By Larry Rohter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/sunday-january-21-1996-ups-and-downs-where-do-you-get-off.html | Sunday January 21, 1996: Ups and Downs;Where Do You Get Off? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-virginia-8-miles-between-success-and-failure.html | In Virginia, 8 Miles Between Success and Failure | False | By Andrew C. Revkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/dining-out-it-s-not-your-typical-mexican-cuisine.html | DINING OUT;It's Not Your Typical Mexican Cuisine | False | By Joanne Starkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-northern-brooklyn-push-for-nursing-home-clears-big-hurdle.html | NEIGHBORHOOD REPORT: NORTHERN BROOKLYN;Push for Nursing Home Clears Big Hurdle | False | By Somini Sengupta | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/switch-in-suffolk-animal-protection-program-demonstrates-split.html | Switch in Suffolk Animal-Protection Program Demonstrates Split | False | By Carole Paquette | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/on-the-towns-060062.html | ON THE TOWNS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/theater-a-new-mission-readings-with-a-difference.html | THEATER;A New Mission: Readings With a Difference | False | By Alvin Klein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/world/gi-s-moment-of-truth-face-to-face-with-serbs.html | G.I.'s Moment of Truth: Face to Face With Serbs | False | By Ian Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/the-104th-congress-at-midpoint-where-its-major-legislation-stands-social-issues.html | The 104th Congress at Midpoint: Where Its Major Legislation Stands;SOCIAL ISSUES | False | By Jerry Gray | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/missing-last-address-washington-nj-last-seen-chechnya-july-24.html | Missing;Last Address: Washington, N.J. Last Seen: Chechnya, July 24. | False | By David W. Chen | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/l-china-s-dam-project-must-go-forward-059226.html | China's Dam Project Must Go Forward | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/showdown-at-yazoo-industries.html | Showdown at Yazoo Industries | False | By Lisa Belkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/c-corrections-059196.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-brief-aftermath-of-a-blizzard-how-commuters-fared.html | IN BRIEF;Aftermath of a Blizzard: How Commuters Fared | False | By Karen Demasters | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/classical-view-when-mahler-approaches-critical-mass.html | CLASSICAL VIEW;When Mahler Approaches Critical Mass | False | By Bernard Holland | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/westchester-guide-059633.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-lower-east-side-city-settles-suit-in-arrest-of-2-officials.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE;City Settles Suit in Arrest Of 2 Officials | False | By Andrew Jacobs | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/dining-out-a-little-romance-in-the-smoke-free-air.html | DINING OUT;A Little Romance in the (Smoke-Free) Air | False | By Patricia Brooks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/weddings-ingrid-alexander-kolbjorn-skipnes.html | Weddings;Ingrid Alexander, Kolbjorn Skipnes | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/news-summary-058343.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/books-in-brief-fiction-poetry-the-color-of-fatality.html | Books in Brief: Fiction & Poetry;The Color of Fatality | False | By Gardner McFall | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/movies/film-a-dark-genius-haunts-the-hollywood-he-taunted.html | FILM;A Dark Genius Haunts The Hollywood He Taunted | False | By Alex Ross | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/echoes-of-a-vanished-hawaii.html | Echoes of a Vanished Hawaii | False | By Susan F. Yim | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/trump-buys-davids-i-for-almost-13-million.html | Trump Buys Davids I. For Almost $13 Million | False | By Elsa Brenner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/theater/sunday-view-is-brian-fried-s-ode-to-molly-truly-a-play.html | SUNDAY VIEW;Is Brian Fried's Ode to Molly Truly a Play? | False | By Margo Jefferson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-upper-west-side-test-for-non-genteel-group-fight-over-72d.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Test for Non-Genteel Group: Fight Over 72d Street Station | False | By Janet Allon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/a-c-sedgwick-94-reporter-for-times-who-covered-war.html | A. C. Sedgwick, 94, Reporter For Times Who Covered War | False | By David Stout | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/war-by-design.html | War by Design | False | By Chris Hedges | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/the-51-percent-solution.html | The 51 Percent Solution | False | By Misha Glenny | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/january-14-20-staying-alive.html | JANUARY 14-20;Staying Alive | False | By Hubert B. Herring | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/blizzard-puts-sputter-in-students-attention.html | Blizzard Puts Sputter In Students' Attention | False | By Merri Rosenberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/lirr-battled-the-storm-by-hiding-the-electric-trains.html | L.I.R.R. Battled the Storm by Hiding the Electric Trains | False | By Stewart Ain | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/l-arts-education-city-ballet-s-obligation-056758.html | ARTS EDUCATION;City Ballet's Obligation | False | | 1996-03-05 | | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/endeavour-returns-japanese-satellite-to-earth.html | Endeavour Returns Japanese Satellite to Earth | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/sunshine-states-a-golfer-s-swing-around-florida.html | SUNSHINE STATES;A Golfer's Swing Around Florida | False | By Larry Dorman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/sports-people-baseball-white-sox-sign-phillips.html | SPORTS PEOPLE: BASEBALL;White Sox Sign Phillips | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-the-garden-the-hazards-of-snow.html | IN THE GARDEN;The Hazards of Snow | False | By Joan Lee Faust | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/art-no-simple-innocence-childhood-now-invoked-has-more-in-tow.html | ART;No Simple Innocence, Childhood Now Invoked Has More in Tow | False | By William Zimmer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/travel-advisory-a-1950-s-nuclear-bunker-will-open-for-tours.html | TRAVEL ADVISORY;A 1950's Nuclear Bunker Will Open for Tours | False | By Marjorie Connelly | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/l-elderhostel-057070.html | Elderhostel | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/on-the-map-once-a-company-town-manville-clings-to-its-tarnished-name.html | ON THE MAP;Once a Company Town, Manville Clings to Its Tarnished Name | False | By Steve Strunsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/the-104th-congress-at-midpoint-where-its-major-legislation-stands-education.html | The 104th Congress at Midpoint: Where Its Major Legislation Stands;EDUCATION | False | By Adam Clymer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/bond-or-bondage.html | Bond or Bondage? | False | By Elizabeth Crow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/l-texan-supports-dole-059234.html | Texan Supports Dole | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/l-the-education-of-immigrant-children-060267.html | The Education Of Immigrant Children | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/on-politics-a-whitman-cabinet-star-explains-it-all-for-you.html | ON POLITICS;A Whitman Cabinet Star Explains It All For You | False | By Iver Peterson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/oil-spill-near-rhode-island.html | Oil Spill Near Rhode Island | False | AP | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/books-in-brief-nonfiction-056855.html | Books in Brief: Nonfiction | False | By Susan Shapiro | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/expert-help-in-doing-a-tough-job.html | Expert Help in Doing a Tough Job | False | By Melinda Tuhus | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/cuttings-a-garden-that-can-make-good-use-of-rocks.html | CUTTINGS;A Garden That Can Make Good Use of Rocks | False | By Cass Peterson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/blending-the-internet-with-publishing-styles-of-victorian-era.html | Blending the Internet With Publishing Styles of Victorian Era | False | By Thomas Clavin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/sunday-january-21-1996-playthings-the-right-stuff.html | Sunday January 21, 1996; PLAYTHINGS;The Right Stuff | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/conference-addresses-problems-of-children.html | Conference Addresses Problems of Children | False | By Merri Rosenberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/l-clothes-police-059358.html | Clothes Police | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/travel-advisory-us-rules-to-improve-safety-of-small-planes.html | TRAVEL ADVISORY;U.S. Rules to Improve Safety of Small Planes | False | By Adam Bryant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/funds-watch.html | FUNDS WATCH | False | By Carole Gould | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/arrest-in-fatal-shooting.html | Arrest in Fatal Shooting | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/l-renters-artists-plumbers-eviction-art-gallery-ignores-artists-good-deeds-059153.html | Of Renters, Artists and Plumbers;Eviction of an Art Gallery Ignores Artists' Good Deeds | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/yeltsin-surrenders-to-his-worst-nature.html | Yeltsin Surrenders to His Worst Nature | False | By Paul A. Goble | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/market-watch-integrity-is-better-than-timing.html | MARKET WATCH;Integrity Is Better Than Timing | False | By Floyd Norris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/seeing-red.html | Seeing Red | False | By Sean Wilentz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/movies/a-videogame-to-tempt-the-sundance-cineastes.html | A Videogame to Tempt The Sundance Cineastes | False | By Todd Krieger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/music-a-personal-voyage-into-chopin.html | MUSIC;A Personal Voyage Into Chopin | False | By Leslie Kandell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/the-nation-symbol-of-the-old-south-divides-the-new-south.html | THE NATION;Symbol of the Old South Divides the New South | False | By Kevin Sack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/architect-s-legacy-durable-and-desirable-homes.html | Architect's Legacy: Durable and Desirable Homes | False | By Tuck Stadler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/make-no-little-plans.html | Make No Little 'Plans' | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/world/in-reversal-brazil-s-president-backs-voluntary-sterilization.html | In Reversal, Brazil's President Backs Voluntary Sterilization | False | By Diana Jean Schemo | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/baseball-notebook-team-owners-know-the-issues-but-they-don-t-have-any-answers.html | BASEBALL: NOTEBOOK;Team Owners Know the Issues, but They Don't Have Any Answers | False | By Murray Chass | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/figure-skating-after-years-struggle-veteran-galindo-lands-upset-for-ages.html | FIGURE SKATING;After Years of Struggle, the Veteran Galindo Lands an Upset for the Ages | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/gay-images-once-kept-out-are-out-big-time.html | Gay Images, Once Kept Out, Are Out Big Time | False | By David W. Dunlap | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/l-are-the-chechens-russia-s-scapegoat-059269.html | Are the Chechens Russia's Scapegoat? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/l-call-it-the-new-jersey-taxpayers-arena-060321.html | Call It 'The New Jersey Taxpayers' Arena' | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/travel-advisory-children-s-museum-gets-a-new-home-in-st-paul.html | TRAVEL ADVISORY;Children's Museum Gets A New Home in St. Paul | False | By Katherine L. House | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/sports-people-boxing-boxer-pleads-not-guilty.html | SPORTS PEOPLE: BOXING;Boxer Pleads Not Guilty | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/l-modell-defense-059374.html | Modell Defense | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/hers-a-friend-for-all-seasons.html | HERS;A Friend For All Seasons | False | By Karen Stabiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/earning-it-at-work-a-different-test-for-drugs.html | EARNING IT;At Work, a Different Test for Drugs | False | By Margaret O. Kirk | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/outdoors-the-cunning-resourceful-crow-doesn-t-deserve-its-bad-rap.html | OUTDOORS;The Cunning, Resourceful Crow Doesn't Deserve Its Bad Rap | False | By Pete Bodo | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/quick-bite-paramus-a-cappuccino-muffin-with-your-coffee.html | QUICK BITE/PARAMUS;A Cappuccino Muffin With Your Coffee? | False | By David Corcoran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/once-employed-now-discussing-problems-of-coping-at-home.html | Once Employed, Now Discussing Problems of Coping at Home | False | By Barbara Delatiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/a-six-lane-test-case-for-a-turnaround-on-carpool-lanes.html | A Six-Lane Test Case for a Turnaround on Carpool Lanes | False | By Andrew C. Revkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/in-the-region-new-jersey-commercial-market-stability-with-robust-sales.html | In the Region/New Jersey;Commercial Market: Stability With Robust Sales | False | By Rachelle Garbarine | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/habitats-above-the-store-at-26-collecting-a-life.html | Habitats/Above the Store; At 26, Collecting a Life | False | By Tracie Rozhon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/at-funeral-praise-for-barbara-jordan.html | At Funeral, Praise for Barbara Jordan | False | By Sam Howe Verhovek | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/neighborhood-report-east-side-imploding-windows-rent-increase-exploding-tempers.html | NEIGHBORHOOD REPORT: EAST SIDE;Imploding Windows, Rent Increase and Exploding Tempers | False | By Janet Allon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/delicatessen-owner-is-shot-to-death-in-brooklyn-robbery.html | Delicatessen Owner Is Shot to Death In Brooklyn Robbery | False | By Garry Pierre-Pierre | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine/the-lives-they-lived-057169.html | THE LIVES THEY LIVED | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/super-bowl-a-condition-of-the-game.html | SUPER BOWL;A Condition of the Game | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/also-inside-057010.html | ALSO INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/books-in-brief-fiction-poetry-056863.html | Books in Brief: Fiction & Poetry | False | By James Polk | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/what-s-doing-in-miami.html | WHAT'S DOING IN;Miami | False | By Mireya Navarro | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/weekinreview/the-nation-in-with-the-ideologues-on-with-deadlock.html | THE NATION;In With the Ideologues, On With Deadlock | False | By David E. Rosenbaum | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/the-night-chairs-with-noble-pedigree.html | THE NIGHT;Chairs With Noble Pedigree | False | By Bob Morris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/editors-note-058831.html | Editors' Note | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/travel-advisory-correspondent-s-report-on-a-scale-of-1-to-10-how-risky-is-mexico.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;On a Scale of 1 to 10, How Risky Is Mexico? | False | By Sam Dillon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/l-repair-the-superfund-059218.html | Repair the Superfund | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/automobiles/behind-the-wheel-acura-slx-something-borrowed-something-new.html | BEHIND THE WHEEL/Acura SLX;Something Borrowed, Something New | False | By Peter Passell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/pop-music-call-them-nashville-duets-with-a-twangy-pen.html | POP MUSIC;Call Them Nashville Duets With a Twangy Pen | False | By John Milward | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/style/evening-hours-antiques-awards-and-art.html | EVENING HOURS;Antiques, Awards And Art | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/arts-council-tunes-in-to-super-bowl-xxx.html | Arts Council Tunes In To Super Bowl XXX | False | By Lynne Ames | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/basketball-ewing-will-remember-his-latest-performance.html | BASKETBALL;Ewing Will Remember His Latest Performance | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/fyi-057037.html | F.Y.I. | False | By Jesse McKinley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/l-flat-tax-won-t-make-us-a-nation-of-savers-don-t-exempt-interest-059323.html | Flat Tax Won't Make Us a Nation of Savers;Don't Exempt Interest | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/schools-try-creativity-in-dividing-up-the-academic-day.html | Schools Try Creativity in Dividing Up the Academic Day | False | By Roberta Hershenson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/political-memo-anti-congress-themes-94-campaign-resound-among-96-presidential.html | Political Memo;Anti-Congress Themes of the '94 Campaign Resound Among '96 Presidential Hopefuls | False | By Richard L. Berke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/the-104th-congress-at-midpoint-where-its-major-legislation-stands-welfare.html | The 104th Congress at Midpoint: Where Its Major Legislation Stands;WELFARE | False | By Robert Pear | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/voices-from-the-desk-of-adrift-in-aisle-23.html | VOICES: FROM THE DESK OF;Adrift In Aisle 23 | False | By Karen Dezrow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/world/world-news-briefs-french-court-bans-book-on-mitterrand-s-health.html | WORLD NEWS BRIEFS;French Court Bans Book On Mitterrand's Health | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/atlantic-city-at-the-casinos-059595.html | ATLANTIC CITY;At the Casinos | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/maine-voters-eclecticism-easily-bests-party-spirit.html | Maine Voters' Eclecticism Easily Bests Party Spirit | False | By Michael Janofsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/westchester-q-a-judge-jonathan-lippman-upgrading-the-state-court-system.html | Westchester Q&A: Judge Jonathan Lippman;Upgrading the State Court System | False | By Donna Greene | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/daiwa-expected-to-file-for-dismissal-of-charges.html | Daiwa Expected to File for Dismissal of Charges | False | By Peter Truell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/the-104th-congress-at-midpoint-where-its-major-legislation-stands-health.html | The 104th Congress at Midpoint: Where Its Major Legislation Stands;HEALTH | False | By Robert Pear | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/art-variety-of-styles-and-techniques-underscores-recent-shows.html | ART;Variety of Styles and Techniques Underscores Recent Shows | False | By Helen A. Harrison | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/l-johnson-s-focus-059366.html | Johnson's Focus | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/world/arson-arrest-in-germany.html | Arson Arrest in Germany | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/tennis-chanda-rubin-stuns-sabatini.html | TENNIS;Chanda Rubin Stuns Sabatini | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/fire-i-owners-propose-tax-district.html | Fire I. Owners Propose Tax District | False | By Carole Paquette | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/realestate/postings-for-westchester-s-quonset-hut-the-end-airport-terminal-is-terminated.html | POSTINGS: For Westchester's Quonset Hut, the End;Airport Terminal Is Terminated | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/books/books-in-brief-fiction-poetry-056871.html | Books in Brief: Fiction & Poetry | False | By Maggie Garb | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/voices-viewpoint-watch-the-off-season-in-military-deals.html | VOICES: VIEWPOINT;Watch the Off Season in Military Deals | False | By Jon B. Kutler | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/travel/sunshine-states-markers-of-arizona-history.html | SUNSHINE STATES;Markers of Arizona History | False | By Judith Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/arts/art-art-in-cyberspace-can-it-live-without-a-body.html | ART;Art in Cyberspace: Can It Live Without a Body? | False | By Steven Henry Madoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/sports/on-hockey-from-howe-to-hacker-hockey-finally-crosses-the-high-tech-blue-line.html | ON HOCKEY;From Howe to Hacker: Hockey Finally Crosses the High-Tech Blue Line | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/when-the-family-s-from-french-canada.html | When the Family's From French Canada | False | By Bill Ryan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/magazine1-harvey-penick-057223.html | HARVEY PENICK | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/business/mutual-funds-can-t-get-in-on-those-initial-stock-offerings-here-s-a-chance.html | MUTUAL FUNDS;Can't Get In on Those Initial Stock Offerings? Here's a Chance. | False | By Virginia Munger Kahn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/l-end-of-tenure-system-means-a-lost-generation-of-scholars-059242.html | End of Tenure System Means a Lost Generation of Scholars | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/world/many-in-haiti-are-troubled-by-marriage-of-aristide.html | Many in Haiti Are Troubled By Marriage Of Aristide | False | By Garry Pierre-Pierre | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/in-brief-new-jersey-voices.html | IN BRIEF;NEW JERSEY VOICES | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/opinion/the-first-lady-should-testify.html | The First Lady Should Testify | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/patrol-program-credited-with-drop-in-crime.html | Patrol Program Credited With Drop in Crime | False | By Elsa Brenner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/us/admiral-is-investigated-in-uses-of-aircraft.html | Admiral Is Investigated in Uses of Aircraft | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/great-outdoors-cleanup-toxic-waste-sites-falls-victim-federal-budget-tangle.html | THE GREAT OUTDOORS;cleanup of Toxic Waste Sites Falls Victim to the Federal Budget Tangle | False | By Andy Newman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/don-simpson-is-dead-at-52-produced-blockbuster-films.html | Don Simpson Is Dead at 52; Produced Blockbuster Films | False | By Eric Pace | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-21 | 1996-01-21 | https://www.nytimes.com/1996/01/21/nyregion/housing-residents-and-rare-birds-block-a-warren-development.html | HOUSING;Residents and Rare Birds Block a Warren Development | False | By Andy Newman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/editorial-notebook-stubborn-inequality.html | Editorial Notebook;Stubborn Inequality | False | By Dorothy J. Samuels | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/chronicle-090263.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/at-scholastic-turning-books-into-the-stuff-of-multimedia.html | At Scholastic, Turning Books Into the Stuff Of Multimedia | False | By Lawrie Mifflin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/arts/music-review-speeding-through-tradition-with-kissin.html | MUSIC REVIEW;Speeding Through Tradition With Kissin | False | By Bernard Holland | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/l-us-acted-properly-in-south-korea-crisis-090557.html | U.S. Acted Properly In South Korea Crisis | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/l-cyberspace-can-unite-as-well-as-divide-090476.html | Cyberspace Can Unite as Well as Divide | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/the-flooding-after-the-storm-the-impact-a-family-crosses-a-river-in-the-yard.html | THE FLOODING AFTER THE STORM: THE IMPACT;A Family Crosses A River in the Yard | False | By Brett Pulley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/IHT-what-theyre-reading.html | What They're Reading | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/the-new-york-times-introduces-a-web-site.html | The New York Times Introduces a Web Site | False | By Peter H. Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/us/rhode-island-oil-spill-is-more-serious-than-initially-thought.html | Rhode Island Oil Spill Is More Serious Than Initially Thought | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/super-bowl-having-his-say-sanders-on-life-work-and-football.html | SUPER BOWL;Having His Say: Sanders on Life, Work and Football | False | By Thomas George | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/bringing-advanced-medical-expertise-to-the-world-s-poorest-regions.html | Bringing Advanced Medical Expertise to the World's Poorest Regions | False | By Glenn Rifkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/us/panel-wants-more-nurses-in-nursing-homes.html | Panel Wants More Nurses in Nursing Homes | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/arts/a-benefit-performance-for-alvin-ailey-retirees.html | A Benefit Performance For Alvin Ailey Retirees | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/man-is-shot-to-death-by-police-officer.html | Man Is Shot to Death by Police Officer | False | By Chuck Sudetic | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/goldman-sachs-partners-decide-not-to-sell-after-all.html | Goldman, Sachs Partners Decide Not to Sell, After All | False | By Peter Truell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/l-hillary-clinton-is-no-eleanor-roosevelt-fear-of-strong-women-090565.html | Hillary Clinton Is No Eleanor Roosevelt;Fear of Strong Women? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/sports-people-pro-football-dungy-meets-with-bucs-owner.html | SPORTS PEOPLE: PRO FOOTBALL;Dungy Meets With Bucs' Owner | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/world/10-days-that-shook-russia-siege-in-the-caucasus.html | 10 Days That Shook Russia: Siege in the Caucasus | False | By Michael Specter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/treasury-s-sales-this-week-will-include-notes.html | Treasury's Sales This Week Will Include Notes | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/IHT-1946de-gaulle-quits-in-our-pages100-75-and-50-years-ago.html | 1946;De Gaulle Quits : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/card-for-subways-and-sundries.html | Card for Subways and Sundries | False | By Richard Perez-Pena | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/arts/george-oliver-76-actor-and-teacher.html | George Oliver, 76, Actor and Teacher | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/bagels-coffee-mets-tickets.html | Bagels, Coffee, Mets Tickets | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/IHT-lees-illness-makes-singapore-uneasy.html | Lee's Illness Makes Singapore Uneasy | False | By Michael Richardson, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/media-their-way-being-digital-broadcasters-feel-they-are-still-entitled-cost.html | MEDIA;On their way to being digital, broadcasters feel they are still entitled to cost-free airwaves. | False | By Edmund L. Andrews | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/us/2-lose-pay-in-inquiry-into-fertility-clinic.html | 2 Lose Pay in Inquiry Into Fertility Clinic | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/worldbusiness/IHT-low-risk-propels-fringe-markets.html | Low Risk Propels Fringe Markets | False | By Carl Gewirtz, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/worldbusiness/IHT-lava-lamps-keep-firm-floating.html | Lava Lamps Keep Firm Floating | False | By Miranda Haines, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/IHT-american-topics-short-takes-92237765431.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/hockey-bourque-s-long-run-as-hero-at-home.html | HOCKEY;Bourque's Long Run As Hero At Home | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/the-debate-debate-returns.html | The Debate Debate Returns | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/us/congresswoman-faces-increasing-skepticism.html | Congresswoman Faces Increasing Skepticism | False | By James Brooke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/warehouse-fire-damages-buffalo-factory.html | Warehouse Fire Damages Buffalo Factory | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/a-tough-general-for-janitors-he-delivers-and-gets-back-top-compensation.html | A Tough General For Janitors;He Delivers, and Gets Back Top Compensation | False | By Steven Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/technology-connections-pens-may-not-be-mightier-than-pc-s-but-reports-their.html | TECHNOLOGY: CONNECTIONS;Pens may not be mightier than PC's, but reports of their death are greatly exaggerated. | False | By Edward Rothstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/new-jersey-daily-briefing-state-spared-worst-of-floods.html | NEW JERSEY DAILY BRIEFING;State Spared Worst of Floods | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/transactions-090140.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/us/many-schools-scramble-to-make-up-time-lost-to-snow.html | Many Schools Scramble to Make Up Time Lost to Snow | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/world/33-die-in-clashes-in-algeria.html | 33 Die in Clashes in Algeria | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/us/god-s-will-and-public-will-on-agenda-for-5-candidates.html | God's Will and Public Will On Agenda for 5 Candidates | False | By Gustav Niebuhr | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/abroad-at-home-the-defense-anomaly.html | Abroad at Home;The Defense Anomaly | False | By Anthony Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/figure-skating-national-championships-a-soap-opera-in-sequins.html | FIGURE SKATING;National Championships: A Soap Opera in Sequins | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/intensity-plan-shows-publishing-s-big-profit-hunt.html | Intensity' Plan Shows Publishing's Big Profit Hunt | False | By Gayle Feldman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/bridge-089117.html | Bridge | False | By Alan Truscott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/economic-calendar.html | Economic Calendar | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/ticketmaster-starts-a-cheer-filled-magazine.html | Ticketmaster Starts a Cheer-Filled Magazine | False | By Deirdre Carmody | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/cadillac-sized-hits-vw-producers-carsey-werner-keeps-its-independence-still.html | Cadillac-Sized Hits by the VW of Producers;Carsey-Werner Keeps Its Independence and Still Picks Television's Winners | False | By Bill Carter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/young-turks-and-plain-english.html | Young Turks and Plain English | False | By Laura Ingraham | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/a-promising-palestinian-election.html | A Promising Palestinian Election | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/sports-people-awards-five-athletes-are-honored.html | SPORTS PEOPLE: AWARDS;Five Athletes Are Honored | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/don-t-cut-funds-for-deaf-and-blind-schools-090522.html | Don't Cut Funds for Deaf and Blind Schools | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/media-business-advertising-intel-starts-campaign-tell-people-who-it-really.html | THE MEDIA BUSINESS: ADVERTISING;Intel starts a campaign to tell people who it really is -- on the inside -- not just how great its chips are. | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/sports-of-the-times-the-hall-of-fame-s-forgotten-11.html | Sports Of The Times;The Hall of Fame's Forgotten 11 | False | By Dave Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/us/california-s-universities-confront-new-diversity-rules.html | California's Universities Confront New Diversity Rules | False | By Sarah Kershaw | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/IHT-american-topics-short-takes-92291979546.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/arts/television-review-an-old-style-mayor-s-struggle-in-a-city-of-the-60-s.html | TELEVISION REVIEW;An Old-Style Mayor's Struggle in a City of the 60's | False | By Walter Goodman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/the-new-york-times.html | The New York Times | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/taking-in-the-sites-but-what-about-ring-around-the-collar.html | Taking In the Sites;But What About Ring Around the Collar? | False | By Anne Cronin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/IHT-political-notes-republicans-send-mixed-debt-signals.html | POLITICAL NOTES : Republicans Send Mixed Debt Signals | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/metro-digest-089745.html | Metro Digest | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/us/a-default-threat-is-hinted-as-way-to-settle-budget.html | A DEFAULT THREAT IS HINTED AS WAY TO SETTLE BUDGET | False | By David E. Sanger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/world/a-puzzling-path-from-ps-40-to-a-cell-in-peru.html | A Puzzling Path: From P.S. 40 to a Cell in Peru | False | By By Pam Belluck With Calvin Sims | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/bradley-unearthed.html | Bradley Unearthed | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/tennis-now-austria-s-muster-has-a-real-reason-to-groan.html | TENNIS;Now, Austria's Muster Has a Real Reason to Groan | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/inside-089800.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/tennis-parting-shots-pierce-and-bollettieri-go-separate-ways.html | TENNIS;Parting Shots: Pierce and Bollettieri Go Separate Ways | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/us/firebrand-who-got-singed-says-being-speaker-suffices.html | Firebrand Who Got Singed Says Being Speaker Suffices | False | By Adam Clymer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/world/angola-s-endless-civil-war-even-the-end-is-painfully-slow.html | Angola's Endless Civil War: Even the End Is Painfully Slow | False | By Suzanne Daley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/basketball-new-nets-and-beard-sitting-in-limbo.html | BASKETBALL;New Nets And Beard Sitting In Limbo | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/arts/pop-review-craziness-as-a-cause-worth-the-trouble.html | POP REVIEW;Craziness as a Cause Worth the Trouble | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/sports-of-the-times-slick-slicker-slickest-reese-rizzuto-dark.html | Sports of The Times;Slick, Slicker, Slickest: Reese, Rizzuto, Dark | False | By Ira Berkow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/new-jersey-daily-briefing-jobless-rate-jumps-to-7.3.html | NEW JERSEY DAILY BRIEFING;Jobless Rate Jumps to 7.3% | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/IHT-but-further-gains-considered-unlikely-g7-satisfied-with-the-dollar.html | But Further Gains Considered Unlikely : G-7 Satisfied With the Dollar | False | By Carl Gewirtz, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/us/michigan-welfare-plan-draws-unlikely-support.html | Michigan Welfare Plan Draws Unlikely Support | False | By Robyn Meredith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/us/sidney-korshak-88-dies-fabled-fixer-for-the-chicago-mob.html | Sidney Korshak, 88, Dies; Fabled Fixer for the Chicago Mob | False | By Robert Mcg. Thomas Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/essay-who-s-the-someone.html | Essay;Who's the 'Someone'? | False | By William Safire | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/hockey-devils-founder-below-.500-and-discover-a-few-holes.html | HOCKEY;Devils Founder Below .500 And Discover a Few Holes | False | By Alex Yannis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/books/national-book-critics-circle-announces-award-nominees.html | National Book Critics Circle Announces Award Nominees | False | By Mary B. W. Tabor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/world/palestinian-vote-dawn-for-most-legitimacy-for-arafat.html | Palestinian Vote: Dawn for Most, Legitimacy for Arafat | False | By Serge Schmemann | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/IHT-american-topics-for-new-moms-hospital-respite.html | AMERICAN TOPICS : For New Moms, Hospital Respite | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/l-germany-retaliates-against-scientology-090492.html | Germany Retaliates Against Scientology | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/giuliani-faces-another-deficit-despite-cutting.html | Giuliani Faces Another Deficit Despite Cutting | False | By Steven Lee Myers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/world/ex-communist-polish-premier-may-resign-over-charges-of-spying-formoscow.html | Ex-Communist Polish Premier May Resign Over Charges of Spying forMoscow | False | By Jane Perlez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/new-jersey-daily-briefing-a-crown-is-off-limits.html | NEW JERSEY DAILY BRIEFING;A Crown Is Off Limits | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/world/mexico-city-journal-mariachis-of-mexico-are-living-the-blues.html | Mexico City Journal;Mariachis of Mexico Are Living the Blues | False | By Julia Preston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/IHT-sampras-loses-in-same-way-he-once-won-agassi-rises-as-stars-start-to-fall.html | Sampras Loses, In Same Way He Once Won : Agassi Rises as Stars Start to Fall in Australian Open | False | By Christopher Clarey, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/arts/music-review-at-the-met-a-singer-everyone-is-watching.html | MUSIC REVIEW;At the Met, A Singer Everyone Is Watching | False | By Allan Kozinn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/theater/theater-review-the-menace-simmering-beneath-family-chatter.html | THEATER REVIEW;The Menace Simmering Beneath Family Chatter | False | By D.j.r. Bruckner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/world/us-official-views-evidence-of-mass-killing-in-bosnia.html | U.S. Official Views Evidence of Mass Killing in Bosnia | False | By Chris Hedges | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/new-jersey-daily-briefing-a-statue-for-a-modest-genius.html | NEW JERSEY DAILY BRIEFING;A Statue for a Modest Genius | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/IHT-1921italian-uprising-in-our-pages100-75-and-50-years-ago.html | 1921:Italian Uprising : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/dividend-meetings-089087.html | Dividend Meetings | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/2-teen-age-girls-held-in-robbery-attempts.html | 2 Teen-Age Girls Held in Robbery Attempts | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/no-headline-089796.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/hockey-rangers-feel-a-bit-healthier.html | HOCKEY;Rangers Feel A Bit Healthier | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/the-media-business-advertising-addenda-accounts-089265.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/new-jersey-daily-briefing-school-official-honored.html | NEW JERSEY DAILY BRIEFING;School Official Honored | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/chronicle-090255.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/worldbusiness/IHT-noshows-mar-talks-on-euro.html | No-Shows Mar Talks on Euro | False | By Tom Buerkle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/new-jersey-daily-briefing-kidnapping-suspect-injures-5.html | NEW JERSEY DAILY BRIEFING;Kidnapping Suspect Injures 5 | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/IHT-1896cuba-proposal-in-our-pages100-75-and-50-years-ago.html | 1896:Cuba Proposal : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/results-plus-089613.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/the-media-business-advertising-addenda-ferrero-consolidates-work-at-mccann.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Ferrero Consolidates Work at McCann | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/super-bowl-xxx-let-the-pre-game-begin-switzer-america-s-team-arrive-arizona.html | SUPER BOWL XXX;Let the Pre-Game Begin: Switzer and America's Team Arrive in Arizona | False | By Tom Friend | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/investing-in-haute-couture-s-lower-brow-future.html | Investing in Haute Couture's Lower-Brow Future | False | By Amy M. Spindler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/IHT-q-a-lawrence-summers-us-eyes-are-on-russia.html | Q.& A / Lawrence Summers : U.S. Eyes Are on Russia | False | By Alan Friedman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/2-arrests-in-robbery-at-doctor-s-office.html | 2 Arrests in Robbery At Doctor's Office | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/us/ranchers-hurt-by-steep-drop-in-beef-prices.html | Ranchers Hurt By Steep Drop In Beef Prices | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/IHT-overseas-tax-exemption-is-likely-to-survive.html | Overseas Tax Exemption Is Likely to Survive | False | By Alan Friedman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/the-media-business-advertising-addenda-alice-acheson-100-washington-painter.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Alice Acheson, 100, Washington Painter | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/arts/music-review-a-rich-repast-topped-by-whipped-cream.html | MUSIC REVIEW;A Rich Repast Topped by Whipped Cream | False | By Anthony Tommasini | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/sports-people-college-basketball-texas-el-paso-coach-in-hospital.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Texas-El Paso Coach in Hospital | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/theater/theater-review-shakespearean-vienna-with-modern-tensions.html | THEATER REVIEW;Shakespearean Vienna With Modern Tensions | False | By Ben Brantley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/movies/golden-globe-award-winners.html | Golden Globe Award Winners | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/world/islamic-group-vows-revenge-on-americans.html | Islamic Group Vows Revenge On Americans | False | By Douglas Jehl | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/patents-company-says-it-now-has-way-compress-encrypt-electronic-data-same-time.html | Patents;A company says it now has a way to compress and encrypt electronic data at the same time. | False | By Teresa Riordan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/faulty-application-of-paint-is-cited-in-stairwell-fires.html | Faulty Application of Paint Is Cited in Stairwell Fires | False | By Vivian S. Toy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/news-summary-090425.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/times-delivery-in-florida.html | Times Delivery in Florida | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/in-america-kids-for-sale.html | In America;Kids for Sale | False | By Bob Herbert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/at-city-school-fields-astroturf-makes-sense-090514.html | At City School Fields, Astroturf Makes Sense | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/hillary-clinton-is-no-eleanor-roosevelt-090506.html | Hillary Clinton Is No Eleanor Roosevelt | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/viacom-golden-parachute-has-a-short-ripcord.html | Viacom Golden Parachute Has A Short Ripcord | False | By Mark Landler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/equity-and-convertible-offerings-for-this-week.html | Equity and Convertible Offerings for This Week | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/investors-buy-ads-against-rjr-nabisco.html | Investors Buy Ads Against RJR Nabisco | False | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/the-media-business-advertising-addenda-labatt-usa-picks-hill-holliday.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Labutt USA Picks Hill, Holliday | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/teen-ager-is-killed-by-city-bus.html | Teen-Ager Is Killed by City Bus | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/new-jersey-daily-briefing-dwight-morrow-high-meeting.html | NEW JERSEY DAILY BRIEFING;Dwight Morrow High Meeting | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/chronicle-090271.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/flooding-after-storm-impact-2-neighboring-towns-angry-river-sudden-death-for.html | THE FLOODING AFTER THE STORM: THE IMPACT;In 2 Neighboring Towns, an Angry River and Sudden Death for Five | False | By Andrew C. Revkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/a-young-victim-of-aids-gets-a-proper-goodbye.html | A Young Victim of AIDS Gets a Proper Goodbye | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/metro-matters-judgment-call-over-a-taxi-goes-awry.html | Metro Matters;Judgment Call Over a Taxi Goes Awry | False | By Joyce Purnick | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/world/high-level-graft-case-rocks-india-s-political-establishment.html | High-Level Graft Case Rocks India's Political Establishment | False | By John F. Burns | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/irs-forms-on-the-web.html | I.R.S. Forms On the Web | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/us/gathering-tries-out-a-new-political-prism.html | Gathering Tries Out a New Political Prism | False | By Ernest Tollerson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/the-flooding-after-the-storm-the-overview-flooding-called-worst-in-decades.html | THE FLOODING AFTER THE STORM: THE OVERVIEW;Flooding Called Worst in Decades | False | By Robert D. McFadden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/college-basketball-freshman-s-presence-helps-huskies-send-a-message.html | COLLEGE BASKETBALL;Freshman's Presence Helps Huskies Send a Message | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/IHT-us-official-sees-risk-of-deflation-in-europe.html | U.S. Official Sees Risk of Deflation in Europe | False | By Alan Friedman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/enron-agrees-to-resume-work-at-project-in-india.html | Enron Agrees to Resume Work at Project in India | False | By Allen R. Myerson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/arts/beyond-museum-precincts-the-city-as-gallery.html | Beyond Museum Precincts, the City as Gallery | False | By Carol Vogel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/us/clintons-view-vermeer.html | Clintons View Vermeer | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/arts/arthur-getz-82-magazine-illustrator.html | Arthur Getz, 82, Magazine Illustrator | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/campaign-free-bradley-speaks-out-on-concerns-over-political-ills.html | Campaign-Free, Bradley Speaks Out on Concerns Over Political Ills | False | By Iver Peterson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/worldbusiness/IHT-folker-prepares-for-worst-scenario-as-daimler.html | Folker Prepares For Worst Scenario As Daimler Meets | False | By John Schmid, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/business-digest-089737.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/sports/basketball-for-nelson-unpleasant-loss-unpleasant-questions.html | BASKETBALL;For Nelson, Unpleasant Loss, Unpleasant Questions | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/world/us-pushes-treaty-to-ban-nuclear-tests.html | U.S. Pushes Treaty to Ban Nuclear Tests | False | By Barbara Crossette | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/l-may-barneys-live-090549.html | May Barneys Live | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/us/theft-at-victim-s-home.html | Theft at Victim's Home | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/l-testing-for-hiv-090484.html | Testing for H.I.V. | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/nyregion/flooding-after-storm-impact-along-potomac-weary-wonder-what-s-next.html | THE FLOODING AFTER THE STORM: THE IMPACT -- Along the Potomac;Weary Wonder: What's Next? | False | By Michael Janofsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/opinion/l-a-planned-congressional-trip-was-justified-090530.html | A Planned Congressional Trip Was Justified | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/us/leading-conservative-voice-endorses-legalizing-narcotics.html | Leading Conservative Voice Endorses Legalizing Narcotics | False | By Christopher S. Wren | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/business/dogs-and-cats-with-chips-on-their-shoulders.html | Dogs and Cats With Chips on Their Shoulders | False | By Dylan Loeb McClain | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/books/books-of-the-times-press-coverage-as-performance-art.html | BOOKS OF THE TIMES;Press Coverage as Performance Art | False | By Christopher Lehmann-Haupt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/22/movies/a-grittier-edge-to-films-at-sundance.html | A Grittier Edge to Films at Sundance | False | By Bernard Weinraub | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-22 | 1996-01-22 | https://www.nytimes.com/1996/01/23/business/boeing-gets-4-billion-order-by-ge.html | Boeing Gets $4 Billion Order by G.E. | False | By Kenneth N. Gilpin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/science/neutrino-bomb-idea-expands-debate-on-human-extinction.html | Neutrino Bomb' Idea Expands Debate on Human Extinction | False | By Malcolm W. Browne | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/investor-group-seeks-spinoff-by-woolworth.html | Investor Group Seeks Spinoff by Woolworth | False | By Jennifer Steinhauer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/international-business-first-claim-filed-under-nafta.html | INTERNATIONAL BUSINESS;First Claim Filed Under Nafta | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/a-flood-torn-village-finds-it-has-friends-from-the-city.html | A Flood-Torn Village Finds It Has Friends From the City | False | By Andrew C. Revkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/us/good-news-for-president-in-the-latest-poll.html | Good News for President in the Latest Poll | False | By Richard L. Berke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/first-interstate-is-in-talks-with-wells-fargo-on-a-sale.html | First Interstate Is in Talks With Wells Fargo on a Sale | False | By Saul Hansell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/basketball-nets-give-trade-stamp-of-approval.html | BASKETBALL;Nets Give Trade Stamp of Approval | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/an-insurer-s-dream-with-no-middleman-itt-hartford-thrives-on-retiree-group.html | An Insurer's Dream, With No Middleman;ITT Hartford Thrives on Retiree Group | False | By Michael Quint | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/i-don-t-depict-islam-the-religion-as-a-menace-092401.html | Don't Depict Islam, the Religion, as a Menace | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/market-place-what-to-do-about-broker-arbitrations.html | Market Place;What to Do About Broker Arbitrations? | False | By Floyd Norris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/hockey-campbell-finds-way-to-make-rangers-go.html | HOCKEY;Campbell Finds Way To Make Rangers Go | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/world/a-bulge-on-croatia-s-coast-is-a-thorn-in-serbia-s-side.html | A Bulge on Croatia's Coast Is a Thorn in Serbia's Side | False | By Mike O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/nyc-waiting-to-exhale-in-exile.html | NYC;Waiting To Exhale In Exile | False | By Clyde Haberman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/IHT-currency-timetable-cant-be-metec-commissions-exchief-fears-delors-and.html | Currency Timetable Can't Be Met,EC Commission's Ex-Chief Fears : Delors and Top Banker Air Maastricht Doubts | False | By Alan Friedman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/business-digest-091952.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/sports-business-the-browns-are-going-nowhere-until-all-the-lawsuits-are-settled.html | SPORTS BUSINESS;The Browns Are Going Nowhere Until All the Lawsuits Are Settled | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/new-jersey-daily-briefing-counselor-s-funeral-bill-paid.html | NEW JERSEY DAILY BRIEFING;Counselor's Funeral Bill Paid | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/IHT-1896rio-to-trinidad-in-our-pages100-75-and-50-years-ago.html | 1896;Rio to Trinidad : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/us/hillary-clinton-is-subpoenaed-to-testify-before-a-grand-jury.html | Hillary Clinton Is Subpoenaed To Testify Before a Grand Jury | False | By Alison Mitchell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/new-jersey-daily-briefing-fewer-delays-at-airport.html | NEW JERSEY DAILY BRIEFING;Fewer Delays at Airport | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/theater/theater-review-a-fractious-family-in-free-fall.html | THEATER REVIEW;A Fractious Family in Free Fall | False | By Ben Brantley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/transactions-092100.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/texas-company-agrees-to-buy-mafia-linked-waste-hauler.html | Texas Company Agrees to Buy Mafia-Linked Waste Hauler | False | By Selwyn Raab | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/the-media-business-advertising-addenda-lord-dentsu-names-a-new-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Lord, Dentsu Names a New Chief | False | By David Barboza | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/gm-to-cut-number-of-dealers-by-up-to-30.html | G.M. to Cut Number of Dealers by Up to 30% | False | By Robyn Meredith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/clashing-over-welfare-cuts-closing-of-westchester-benefits-offices-is-criticized.html | Clashing Over Welfare Cuts;Closing of Westchester Benefits Offices Is Criticized | False | By Monte Williams | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/l-the-horsy-set-objects-to-a-stereotype-091006.html | The 'Horsy Set' Objects to a Stereotype | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/world/a-victory-that-nips-at-arafat-s-heels.html | A Victory That Nips at Arafat's Heels | False | By Joel Greenberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/us/man-falls-to-death-fleeing-us-agents.html | Man Falls to Death Fleeing U.S. Agents | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/new-jersey-daily-briefing-spending-cuts-and-layoffs.html | NEW JERSEY DAILY BRIEFING;Spending Cuts and Layoffs | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/science/complex-and-hidden-brain-in-gut-makes-stomachaches-and-butterflies.html | Complex and Hidden Brain in Gut Makes Stomachaches and Butterflies | False | By Sandra Blakeslee | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/sports-people-college-basketball-haskins-to-undergo-double-bypass.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Haskins to Undergo Double Bypass | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/us/the-new-york-times.html | THE NEW YORK TIMES | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/IHT-private-affairs-letters-to-the-editor.html | Private Affairs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/IHT-one-teen-conquers-while-another-falls.html | One Teen Conquers While Another Falls | False | By Christopher Clarey, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/world/arafat-and-friends-win-big.html | Arafat and Friends Win Big | False | By Joel Greenberg | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/dance-in-review-092142.html | Dance in Review | False | By Jennifer Dunning | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/deals-by-bancorp-hawaii.html | Deals by Bancorp Hawaii | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/us/clinton-to-ban-contracts-to-companies-that-hire-illegal-aliens.html | Clinton to Ban Contracts to Companies That Hire Illegal Aliens | False | By Robert Pear | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/l-don-t-depict-islam-the-religion-as-a-menace-warships-in-the-gulf-092436.html | Don't Depict Islam, the Religion, as a Menace;Warships in the Gulf | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/on-my-mind-as-night-the-day.html | On My Mind;As Night the Day | False | By A. M. Rosenthal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/us/treasury-chief-warns-congress-about-default.html | TREASURY CHIEF WARNS CONGRESS ABOUT DEFAULT | False | By David E. Sanger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/the-media-business-mca-nears-a-deal-for-stake-in-interscope.html | THE MEDIA BUSINESS;MCA Nears a Deal for Stake in Interscope | False | By Geraldine Fabrikant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/style/chronicle-092584.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/style/chronicle-092592.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/style/patterns-091235.html | Patterns | False | By Constance C. R. White | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/science/scientist-work-vilayanur-ramachandran-figuring-brain-its-acts-denial.html | SCIENTIST AT WORK: Vilayanur Ramachandran;Figuring Out the Brain From Its Acts of Denial | False | By Sandra Blakeslee | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/sports-people-baseball-tartabull-traded-to-white-sox.html | SPORTS PEOPLE: BASEBALL;Tartabull Traded to White Sox | False | | | | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/us/evangelicals-ask-government-to-fight-persecution-of-christians.html | Evangelicals Ask Government to Fight Persecution of Christians | False | By Peter Steinfels | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/us/wo-aydelotte-85-innovative-historian-who-used-statistics.html | W.O. Aydelotte, 85, Innovative Historian Who Used Statistics | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/world/is-west-slighting-africa-s-hot-spots-like-liberia.html | Is West Slighting Africa's Hot Spots Like Liberia? | False | By Howard W. French | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/us/texas-fugitive-is-sought-in-2-abductions.html | Texas Fugitive Is Sought in 2 Abductions | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/bank-of-tokyo-pursues-embezzlement-case.html | Bank of Tokyo Pursues Embezzlement Case | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/pennsylvania-flood-losses-could-reach-700-million.html | Pennsylvania Flood Losses Could Reach $700 Million | False | By Michael Janofsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/results-plus-092207.html | RESULTS PLUS | False | | | | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/international-briefs-british-companies-to-sell-25-of-phone-venture.html | INTERNATIONAL BRIEFS;British Companies to Sell 25% of Phone Venture | False | | | | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/science/looking-for-exotic-worlds-nearby-sea-floor-rivals-planets.html | Looking for Exotic Worlds? Nearby Sea Floor Rivals Planets | False | By William J. Broad | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/after-helping-wife-die-man-considers-plea-deal.html | After Helping Wife Die, Man Considers Plea Deal | False | By Pam Belluck | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/l-hold-the-mustaches-091014.html | Hold the Mustaches | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/international-briefs-rise-in-british-gdp.html | INTERNATIONAL BRIEFS;Rise in British G.D.P. | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/IHT-political-notes-white-house-warning.html | POLITICAL NOTES : White House Warning | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/assembly-bill-would-ban-on-line-smut-to-minors.html | Assembly Bill Would Ban On-Line Smut to Minors | False | By Raymond Hernandez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/the-ncaa-gets-it-right.html | The N.C.A.A. Gets It Right | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/us/secrecy-lifted-on-destroying-chemical-arms.html | Secrecy Lifted on Destroying Chemical Arms | False | By Tim Weiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/us/perot-as-a-political-presence-1992-all-over-again.html | Perot as a Political Presence: 1992 All Over Again? | False | By Sam Howe Verhovek | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/IHT-dont-hold-your-breath-waiting-for-japan-to-change-its-role.html | Don't Hold Your Breath Waiting for Japan to Change Its Role | False | By Roger Buckley, International Herald Tribune | 1996-03-05 | | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/news-summary-091774.html | NEWS SUMMARY | False | | | | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/new-jersey-daily-briefing-28325-a-year-at-princeton.html | NEW JERSEY DAILY BRIEFING;$28,325 a Year at Princeton | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/books/tale-of-a-midwife-s-helper-win-children-s-book-prize.html | Tale of a Midwife's Helper Win Children's Book Prize | False | By William Grimes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/science/personal-computers-take-a-letter-ms-or-mr-computer.html | PERSONAL COMPUTERS;Take a Letter, Ms. or Mr. Computer | False | By Stephen Manes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/modern-musem-buys-sherman-photo-series.html | Modern Musem Buys Sherman Photo Series | False | By Roberta Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/company-reports-merrill-lynch-profit-up-87-in-4th-quarter.html | COMPANY REPORTS;Merrill Lynch Profit Up 87% In 4th Quarter | False | By Stephanie Strom | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/basketball-williams-gets-blunt-about-the-nets.html | BASKETBALL;Williams Gets Blunt About the Nets | False | By Vincent M. Mallozzi | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/key-rates-090727.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/super-bowl-xxx-cowboys-looking-as-loose-as-ever.html | SUPER BOWL XXX;Cowboys Looking As Loose As Ever | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/utilicorp-in-3-billion-deal-with-kansas-city-power.html | Utilicorp In $3 Billion Deal With Kansas City Power | False | By Agis Salpukas | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/music-review-it-s-back-to-basics-in-sardinia.html | MUSIC REVIEW;It's Back To Basics In Sardinia | False | By Allan Kozinn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/chess-090883.html | Chess | False | By Robert Byrne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/world/two-boys-lost-in-toy-heaven.html | Two Boys Lost In Toy Heaven | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/books/books-of-the-times-youth-to-dotage-how-love-changes.html | BOOKS OF THE TIMES;Youth to Dotage: How Love Changes | False | By Michiko Kakutani | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/dance-in-review-090646.html | Dance in Review | False | By Jack Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/worldbusiness/IHT-thinking-ahead-commentary-optimist-says-trade-is.html | THINKING AHEAD/ Commentary : Optimist Says Trade Is World's Balm | False | From Reginald Dale, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/world/world-news-briefs-suspect-held-in-killing-in-74-of-chilean-general.html | WORLD NEWS BRIEFS;Suspect Held in Killing In '74 of Chilean General | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/metro-digest-091596.html | METRO DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/a-michelangelo-on-5th-ave-it-seems-so.html | A Michelangelo on 5th Ave.? It Seems So | False | By John Russell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/IHT-a-skewed-spectrum-letters-to-the-editor.html | A Skewed Spectrum : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/movies/sorrow-but-no-surprise-at-a-death.html | Sorrow but No Surprise at a Death | False | By Bernard Weinraub | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/setback-for-us-regulators-in-texas-case.html | Setback for U.S. Regulators in Texas Case | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/world/japan-pledges-to-open-economy-but-lack-of-detail-raises-doubts.html | Japan Pledges to Open Economy, But Lack of Detail Raises Doubts | False | By Nicholas D. Kristof | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/world/serb-pledges-cooperation.html | Serb Pledges Cooperation | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/style/by-design-70-s-ponytail-with-a-90-s-twist.html | By Design;70's Ponytail With a 90's Twist | False | By Anne-Marie Schiro | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/music-review-vivid-harmony-of-an-aged-verdi.html | MUSIC REVIEW;Vivid Harmony of an Aged Verdi | False | By Bernard Holland | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/us/abortion-foes-rally-in-capital-to-urge-changes-in-the-law.html | Abortion Foes Rally in Capital to Urge Changes in the Law | False | By Neil A. Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/intel-facing-suits-over-testing-error.html | Intel Facing Suits Over Testing Error | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/49ers-hire-cavanaugh.html | 49ers Hire Cavanaugh | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/the-mexican-connection.html | The Mexican Connection | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/international-business-daimler-benz-expects-a-loss-of-at-least-4.2-billion-in-95.html | INTERNATIONAL BUSINESS;Daimler-Benz Expects a Loss Of at Least $4.2 Billion in '95 | False | By Nathaniel C. Nash | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/l-malaria-cure-and-cost-090972.html | Malaria, Cure and Cost | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/international-briefs-swiss-franc-hurts-nestle.html | INTERNATIONAL BRIEFS;Swiss Franc Hurts Nestle | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/us/an-irate-gop-set-to-take-on-state-of-clinton.html | An Irate G.O.P. Set to Take On State of Clinton | False | By Katharine Q. Seelye | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Lawrence Malkin, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/IHT-correction.html | Correction | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/nassau-to-limit-smoking-on-july-1.html | Nassau to Limit Smoking on July 1 | False | By John T. McQuiston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/world/the-neediest-cases-after-too-many-setbacks-a-woman-gets-a-respite.html | THE NEEDIEST CASES;After Too Many Setbacks, A Woman Gets a Respite | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/the-media-business-advertising-addenda-people-091081.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By David Barboza | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/us/supreme-court-roundup-christian-scientists-rebuffed-in-ruling-by-supreme-court.html | Supreme Court Roundup;Christian Scientists Rebuffed In Ruling By Supreme Court | False | By Linda Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/style/chronicle-092606.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/uaw-is-setting-bargaining-strategy.html | U.A.W. Is Setting Bargaining Strategy | False | By Keith Bradsher | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/l-don-t-depict-islam-the-religion-as-a-menace-separate-the-fear-092410.html | Don't Depict Islam, the Religion, as a Menace;Separate the Fear | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/l-gop-tax-proposals-flout-equality-092452.html | G.O.P. Tax Proposals Flout Equality | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/world/polish-secret-police-still-making-trouble-dissidents-say.html | Polish Secret Police Still Making Trouble, Dissidents Say | False | By Jane Perlez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/world/world-news-briefs-military-copter-with-39-is-missing-off-sri-lanka.html | WORLD NEWS BRIEFS;Military Copter With 39 Is Missing Off Sri Lanka | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/no-headline-091545.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/new-jersey-daily-briefing-low-cost-houses-planned.html | NEW JERSEY DAILY BRIEFING;Low-Cost Houses Planned | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/science/new-discoveries-turn-astronomers-toward-hunt-for-new-planets.html | New Discoveries Turn Astronomers Toward Hunt for New Planets | False | By John Noble Wilford | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/possible-bias-attack-leaves-boy-critical.html | Possible Bias Attack Leaves Boy Critical | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/sports-people-horse-racing-valenzuela-barred-from-riding.html | SPORTS PEOPLE: HORSE RACING;Valenzuela Barred From Riding | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/world/seton-lloyd-93-rediscoverer-of-a-lost-empire.html | Seton Lloyd, 93, Rediscoverer of a Lost Empire | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/sports-people-baseball-the-red-sox-sign-cole.html | SPORTS PEOPLE: BASEBALL;The Red Sox Sign Cole | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/3-are-said-to-plead-guilty-in-rikers-brutality-inquiry.html | 3 Are Said to Plead Guilty In Rikers Brutality Inquiry | False | By Matthew Purdy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/us/lawmakers-leave-irascibility-stays.html | Lawmakers Leave; Irascibility Stays | False | By Michael Wines | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/c-corrections-092290.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/sports-people-amateur-athletics-johnson-wins-owens-award.html | SPORTS PEOPLE: AMATEUR ATHLETICS;Johnson Wins Owens Award | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/news/fokker-abandoned-by-daimlerbenz-9000-jobs-at-stake.html | Fokker Abandoned By Daimler-Benz; 9,000 Jobs at Stake | False | By John Schmid, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/world/ex-aide-accuses-colombia-leader-in-scandal.html | Ex-Aide Accuses Colombia Leader in Scandal | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/basketball-louisiana-tech-is-toppled.html | BASKETBALL;Louisiana Tech Is Toppled | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/us/simpson-begins-deposition-in-civil-lawsuit-on-slayings.html | Simpson Begins Deposition In Civil Lawsuit on Slayings | False | By Kenneth B. Noble | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/music-review-country-meeting-rockabilly.html | MUSIC REVIEW;Country Meeting Rockabilly | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/world/world-news-briefs-britons-turn-in-thousands-of-knives.html | WORLD NEWS BRIEFS;Britons Turn In Thousands of Knives | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/basketball-will-the-right-knicks-show-up-tonight.html | BASKETBALL;Will the Right Knicks Show Up Tonight? | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/basketball-seton-hall-moved-by-st-john-s-message.html | BASKETBALL;Seton Hall Moved by St. John's Message | False | By Jack Curry | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/science/q-a-090824.html | Q & A | False | By C. Claiborne Ray | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/maybelline-board-backs-sweetened-offer-from-l-oreal.html | Maybelline Board Backs Sweetened Offer From L'Oreal | False | By Leslie Wayne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/international-briefs-mexico-trade-surplus.html | INTERNATIONAL BRIEFS;Mexico Trade Surplus | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/company-briefs-092576.html | COMPANY BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/company-news-goodyear-expects-to-report-higher-earnings-and-sales.html | COMPANY NEWS;GOODYEAR EXPECTS TO REPORT HIGHER EARNINGS AND SALES | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/richard-cobb-78-an-authority-on-the-french-revolution-dies.html | Richard Cobb, 78, an Authority On the French Revolution, Dies | False | By Robert Mcg. Thomas Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/international-briefs-stake-in-remy-unit.html | INTERNATIONAL BRIEFS;Stake in Remy Unit | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/l-don-t-depict-islam-the-religion-as-a-menace-west-s-biggest-threat-092428.html | Don't Depict Islam, the Religion, as a Menace;West's Biggest Threat | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/world/in-japan-even-toddlers-feel-the-pressure-to-excel.html | In Japan, Even Toddlers Feel the Pressure to Excel | False | By Sheryl Wudunn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/sports-of-the-times-it-s-gonna-take-a-miracle.html | Sports Of The Times;It's Gonna Take A Miracle | False | By William C. Rhoden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/a-rally-for-america-online-on-possible-netscape-deal.html | A Rally for America Online On Possible Netscape Deal | False | By Steve Lohr | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/c-corrections-092282.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/inside-091375.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/dance-review-weaving-complexities-from-four-personalities.html | DANCE REVIEW;Weaving Complexities From Four Personalities | False | By Jack Anderson | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/super-bowl-xxx-woodson-grows-fond-of-the-team-he-loved-to-hate.html | SUPER BOWL XXX;Woodson Grows Fond of the Team He Loved to Hate | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/l-support-the-chechens-091111.html | Support the Chechens | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/company-news-johnson-johnson-will-complete-purchase-of-cordis.html | COMPANY NEWS;JOHNSON & JOHNSON WILL COMPLETE PURCHASE OF CORDIS | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/more-budget-woes-for-the-city.html | More Budget Woes for the City | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/nassau-chief-recommends-schoolfare-for-parents.html | Nassau Chief Recommends Schoolfare For Parents | False | By John T. McQuiston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/track-and-field-kingdom-hopes-experience-will-stand-up-to-the-test.html | TRACK AND FIELD;Kingdom Hopes Experience Will Stand Up to the Test | False | By Frank Litsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/oj-simpson-under-oath.html | O.J. Simpson, Under Oath | False | By Harold J. Rothwax | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/l-gop-tax-proposals-flout-equality-092444.html | G.O.P. Tax Proposals Flout Equality | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/company-reports-american-express-co-axpn.html | COMPANY REPORTS;AMERICAN EXPRESS CO. (AXP,N) | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/new-jersey-daily-briefing-state-no-longer-the-goat.html | NEW JERSEY DAILY BRIEFING;State No Longer the Goat | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/hockey-islanders-beaten-by-avalanche.html | HOCKEY;Islanders Beaten By Avalanche | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/in-deal-chevron-passes-some-operations-to-ngc.html | In Deal, Chevron Passes Some Operations to NGC | False | By Agis Salpukas | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/on-hockey-gretzky-and-messier-a-tale-with-two-endings.html | ON HOCKEY;Gretzky and Messier: A Tale With Two Endings | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/IHT-fokker-abandoned-by-daimlerbenz-9000-jobs-at-stake.html | Fokker Abandoned By Daimler-Benz; 9,000 Jobs at Stake | False | By John Schmid, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/science/peripherals-works-within-works.html | PERIPHERALS;Works Within Works | False | By L. R. Shannon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/flood-waters-receding-as-damage-is-assessed.html | Flood Waters Receding As Damage Is Assessed | False | By David Stout | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/international-briefs-drilling-in-venezuela.html | INTERNATIONAL BRIEFS;Drilling in Venezuela | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/IHT-1921harmful-jazz-in-our-pages100-75-and-50-years-ago.html | 1921:Harmful Jazz : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/l-in-japan-to-be-profound-takes-fewer-words-091073.html | In Japan, to Be Profound Takes Fewer Words | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/observer-steve-bob-bill-etc.html | Observer;Steve, Bob, Bill, Etc. | False | By Russell Baker | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/super-bowl-xxx-steelers-say-they-did-not-come-to-lose.html | SUPER BOWL XXX;Steelers Say They Did Not Come to Lose | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/pro-football-dungy-named-coach-for-bucs.html | PRO FOOTBALL;Dungy Named Coach For Bucs | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/executive-changes-091685.html | Executive Changes | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/l-where-is-the-expansion-in-veterans-hospital-system-090980.html | Where Is the Expansion in Veterans' Hospital System? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/international-business-iraq-to-sell-stock.html | INTERNATIONAL BUSINESS;Iraq to Sell Stock | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/style/review-fashion-in-paris-couture-a-study-in-contrasts.html | Review/Fashion;In Paris Couture, a Study in Contrasts | False | By Amy M. Spindler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/us/increase-in-food-stamps.html | Increase in Food Stamps | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/11-city-schools-shed-label-as-failures.html | 11 City Schools Shed Label As Failures | False | By Maria Newman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/new-jersey-daily-briefing-tentative-deal-for-toll-takers.html | NEW JERSEY DAILY BRIEFING;Tentative Deal for Toll Takers | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/world/jidda-journal-saudis-feast-freely-from-tv-dishes.html | Jidda Journal;Saudis Feast Freely From TV Dishes | False | By Douglas Jehl | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/morgan-stanley-to-disclose-bridge-loan-fund-today.html | Morgan Stanley to Disclose Bridge Loan Fund Today | False | By Stephanie Strom | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/science/theories-about-jupiter-fall-as-facts-pour-in.html | Theories About Jupiter Fall as Facts Pour In | False | By John Noble Wilford | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/new-jersey-man-is-slain-by-police-officer-at-pool-hall.html | New Jersey Man Is Slain by Police Officer at Pool Hall | False | By Chuck Sudetic | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/corrections-officers-complete-sweep-of-hudson-county-jail.html | Corrections Officers Complete Sweep of Hudson County Jail | False | By John Sullivan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/l-gop-tax-proposals-flout-equality-092460.html | G.O.P. Tax Proposals Flout Equality | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/international-briefs-forte-in-deal-to-sell-67-white-hart-hotels.html | INTERNATIONAL BRIEFS;Forte in Deal to Sell 67 White Hart Hotels | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/credit-markets-treasuries-drop-on-talk-of-a-default.html | CREDIT MARKETS;Treasuries Drop on Talk Of a Default | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/rifkin-is-sentenced-in-a-seventh-murder.html | Rifkin Is Sentenced In a Seventh Murder | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/international-briefs-emirate-in-oil-deal.html | INTERNATIONAL BRIEFS;Emirate in Oil Deal | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/the-media-business-advertising-addenda-accounts-092320.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By David Barboza | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/nyregion/new-jersey-daily-briefing-speeding-child-abuse-data.html | NEW JERSEY DAILY BRIEFING;Speeding Child-Abuse Data | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/baseball-mets-add-gilkey-to-outfield-equation.html | BASEBALL;Mets Add Gilkey to Outfield Equation | False | By Claire Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/opinion/flat-tax-lite.html | Flat Tax Lite | False | By Alvin Rabushka | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/dance-in-review-092150.html | Dance in Review | False | By Jack Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/the-media-business-at-t-enters-tv-business-via-satellite.html | THE MEDIA BUSINESS;AT&T Enters TV Business Via Satellite | False | By Mark Landler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/the-media-business-advertising-addenda-dmb-b-gains-lg-group-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;D.M.B.& B. Gains LG Group Account | False | By David Barboza | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/music-review-possibilities-from-garage-sale-junk.html | MUSIC REVIEW;Possibilities From Garage-Sale Junk | False | By Alex Ross | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/arts/anton-myrer-73-whose-novels-focused-on-war-and-nostalgia.html | Anton Myrer, 73, Whose Novels Focused on War and Nostalgia | False | By Mel Gussow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/media-business-advertising-computer-magazines-are-proliferating-but-advertisers.html | THE MEDIA BUSINESS: ADVERTISING;Computer magazines are proliferating, but advertisers are looking elsewhere, too. | False | By David Barboza | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/tennis-for-seles-winning-only-looks-easy.html | TENNIS;For Seles, Winning Only Looks Easy | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/world/chechen-insurgent-still-defiant-pledges-to-carry-on-the-struggle.html | Chechen Insurgent, Still Defiant, Pledges to Carry On the Struggle | False | By Michael Specter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/IHT-delors-and-top-banker-air-maastricht-doubts-attack-on-joblessness-folo.html | Delors and Top Banker Air Maastricht Doubts : Attack on Joblessness (folo) | False | By Tom Buerkle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/sports/basketball-knicks-mason-is-denying-involvement-in-dispute.html | BASKETBALL;Knicks' Mason Is Denying Involvement in Dispute | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-23 | 1996-01-23 | https://www.nytimes.com/1996/01/23/business/the-media-business-advertising-addenda-luxottica-expands-links-to-deutsch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Luxottica Expands Link to Deutsch | False | By David Barboza | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/international-briefs-daimler-benz-unit-selling-9-operations.html | INTERNATIONAL BRIEFS;Daimler-Benz Unit Selling 9 Operations | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/pro-basketball-agee-still-pursuing-his-nba-dream.html | PRO BASKETBALL;Agee Still Pursuing His N.B.A. Dream | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/worldbusiness/IHT-mitsubishimurdocha-formidable-team-in-digital.html | Mitsubishi-MurdochA Formidable Team In Digital Decoders | False | By Erik Ipsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/finalists-in-westinghouse-high-school-science-contest.html | Finalists in Westinghouse High School Science Contest | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/no-headline-093610.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/gop-ballot-ruling-forbes-goes-9-for-11.html | G.O.P. Ballot Ruling; Forbes Goes 9 for 11 | False | By Clifford J. Levy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/IHT-bonn-struggles-to-keep-pace-in-researchintensive-fields-germans-are.html | Bonn Struggles to Keep Pace In Research-Intensive Fields : Germans Are Stumbling In the Technology Race | False | By John Schmid, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/new-jersey-daily-briefing-tax-evasion-admitted.html | New Jersey Daily Briefing;Tax Evasion Admitted | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/david-j-o-connell-tv-producer-79.html | David J. O'Connell, TV Producer, 79 | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/chancellor-fights-pataki-on-cutbacks-for-schools.html | Chancellor Fights Pataki On Cutbacks For Schools | False | By Raymond Hernandez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/world/yeltsin-at-bay.html | Yeltsin at Bay | False | By Alessandra Stanley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/company-news-cone-mills-expects-loss-in-fourth-quarter.html | COMPANY NEWS;CONE MILLS EXPECTS LOSS IN FOURTH QUARTER | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/IHT-1896alliance-formed-in-our-pages100-75-and-50-years-ago.html | 1896:Alliance Formed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/company-reports-walt-disney-says-earnings-rose-2.9-in-first-quarter.html | COMPANY REPORTS;Walt Disney Says Earnings Rose 2.9% in First Quarter | False | By Geraldine Fabrikant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/style/chronicle-093114.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/news/france-to-miss-95-deficit-target-by-just-a-little-bit.html | France to Miss '95 Deficit Target 'by Just a Little Bit' | False | By Alan Friedman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/movies/film-review-an-iranian-tale-of-a-girl-and-her-goldfish.html | FILM REVIEW;An Iranian Tale of a Girl and Her Goldfish | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/veering-car-kills-girl-and-injures-sitter-on-upper-west-side.html | Veering Car Kills Girl and Injures Sitter on Upper West Side | False | By James Barron | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/3-municipal-union-locals-approve-5-year-contract.html | 3 Municipal Union Locals Approve 5-Year Contract | False | By Steven Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/super-bowl-xxx-tagliabue-asks-senate-for-antitrust-protection.html | SUPER BOWL XXX;Tagliabue Asks Senate For Antitrust Protection | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/a-date-in-the-kitchen-094390.html | A Date in the Kitchen | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/international-business-canadian-rail-servicing.html | INTERNATIONAL BUSINESS;Canadian Rail Servicing | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/pro-basketball-nets-hold-charity-drive-in-toronto.html | PRO BASKETBALL;Nets Hold 'Charity Drive' In Toronto | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/l-share-genetic-secrets-092967.html | Share Genetic Secrets | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/in-louisiana-church-pews-are-trenches-in-gop-war.html | In Louisiana, Church Pews Are Trenches In G.O.P. War | False | By Kevin Sack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/IHT-safire-vs-first-lady-letters-to-the-editor-90103806978.html | Safire vs. First Lady : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/state-union-scene-capitol-sketchbook-first-lady-finds-herself-center-stage.html | STATE OF THE UNION: THE SCENE -- CAPITOL SKETCHBOOK;First Lady Finds Herself Center Stage in a Subplot | False | By Francis X. Clines | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/state-union-conflict-republicans-tussle-over-stopgate-bill-but-agree-put-off.html | STATE OF THE UNION: THE CONFLICT;Republicans Tussle Over Stopgate Bill but Agree to Put Off Debt Issue Until February | False | By Adam Clymer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/transactions-093688.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/about-new-york-street-art-free-speech-or-just-stuff.html | About New York;Street Art: Free Speech Or Just Stuff? | False | By David Gonzalez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/worldbusiness/IHT-hong-kong-warrants-may-signal-rallys-end-red-cape.html | Hong Kong Warrants May Signal Rally's End : Red Cape for a Bull Market | False | By Kevin Murphy, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/college-basketball-iona-s-defense-shuts-down-jaspers.html | COLLEGE BASKETBALL;Iona's Defense Shuts Down Jaspers | False | By Frank Litsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/arts/music-review-backing-further-into-a-tribute-to-geriatric-verdi.html | MUSIC REVIEW;Backing Further Into a Tribute to Geriatric Verdi | False | By Bernard Holland | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/new-jersey-daily-briefing-jail-escape-route-discovered.html | New Jersey Daily Briefing;Jail Escape Route Discovered | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/patients-challenge-mental-health-plans.html | Patients Challenge Mental Health Plans | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/carter-burden-progressive-patrician-54-dies.html | Carter Burden, Progressive Patrician, 54, Dies | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/dow-loses-27.09-on-concern-over-earnings.html | Dow Loses 27.09 on Concern Over Earnings | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/company-news-gerber-sells-its-children-s-apparel-business.html | COMPANY NEWS;GERBER SELLS ITS CHILDREN'S APPAREL BUSINESS | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/on-pro-football-with-lloyd-brace-for-a-knockout.html | ON PRO FOOTBALL;With Lloyd, Brace for a Knockout | False | By Thomas George | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/faa-decisions-linked-to-air-computer-problems.html | F.A.A. Decisions Linked To Air Computer Problems | False | By Matthew L. Wald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/IHT-from-reagan-to-mitterrand-a-clapper-with-good-vibes.html | From Reagan to Mitterrand: A 'Clapper' With Good Vibes | False | By James M. Rentschler, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/steep-drop-in-rate-of-student-loan-default.html | Steep Drop in Rate of Student Loan Default | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/world/earl-of-warwick-61-who-sold-his-castle-to-madame-tussauds.html | Earl of Warwick, 61, Who Sold His Castle to Madame Tussauds | False | By Robert Mcg. Thomas Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/world/as-china-threatens-taiwan-it-makes-sure-us-listens.html | As China Threatens Taiwan, It Makes Sure U.S. Listens | False | By Patrick E. Tyler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/metropolitan-diary-092843.html | Metropolitan Diary | False | By Ron Alexander | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/tomorrows-that-failed.html | Tomorrows That Failed | False | By Michel Marriott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/company-reports-lockheed-martin-corp-lmt.html | COMPANY REPORTS;LOCKHEED MARTIN CORP. (LMT,N) | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/contour-in-bid-for-up-to-65-of-kelley.html | Contour in Bid for Up to 65% of Kelley | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/college-basketball-camby-watches-on-the-bench-as-minutemen-give-their-all.html | COLLEGE BASKETBALL;Camby Watches on the Bench As Minutemen Give Their All | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/international-briefs-canada-settles-claim-on-canceled-helicopters.html | INTERNATIONAL BRIEFS;Canada Settles Claim On Canceled Helicopters | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/books/books-of-the-times-a-fierce-rebel-who-prefigures-mao.html | BOOKS OF THE TIMES;A Fierce Rebel Who Prefigures Mao | False | By Richard Bernstein | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/company-reports-salomon-earnings-declined-from-3d-quarter-to-the-4th.html | COMPANY REPORTS;Salomon Earnings Declined From 3d Quarter to the 4th | False | By Stephanie Strom | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/c-corrections-094315.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/IHT-clinton-confident-despite-subpoena-of-wife-brave-face-on-whitewater.html | Clinton 'Confident' Despite Subpoena of Wife : Brave Face on Whitewater | False | By Brian Knowlton, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/new-jersey-daily-briefing-housing-market-ages.html | New Jersey Daily Briefing;Housing Market Ages | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/IHT-1946-gouin-elected-in-our-pages100-75-and-50-years-ago.html | 1946: Gouin Elected : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/rebel-radio-operator-exports-his-know-how.html | Rebel Radio Operator Exports His Know-How | False | By Kenneth B. Noble | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/super-bowl-xxx-irvin-calmly-takes-a-hike-on-media-day.html | SUPER BOWL XXX;Irvin Calmly Takes a Hike on Media Day | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/pro-basketball-showdown-bulls-are-the-show-knicks-the-down.html | PRO BASKETBALL;Showdown: Bulls Are the Show, Knicks the Down | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/world/colombia-leader-s-accuser-is-causing-political-turmoil.html | Colombia Leader's Accuser Is Causing Political Turmoil | False | By Pamela Mercer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/eating-well.html | Eating Well | False | By Marian Burros | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/international-briefs-bmw-in-south-africa.html | INTERNATIONAL BRIEFS;BMW in South Africa | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/critics-say-managed-care-savings-are-eroding-mental-care.html | Critics Say Managed-Care Savings Are Eroding Mental Care | False | By Daniel Goleman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/brooklyn-couple-arrested-in-stolen-check-scheme.html | Brooklyn Couple Arrested in Stolen-Check Scheme | False | By Chuck Sudetic | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/suicide-backers-lose-in-custody-dispute.html | Suicide Backers Lose in Custody Dispute | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/metro-digest-094013.html | METRO DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/arts/invite-in-the-rich-pen-is-pondering.html | Invite In the Rich? PEN Is Pondering | False | By Dinitia Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/new-jersey-daily-briefing-1.8-million-jackpot-winner.html | New Jersey Daily Briefing;$1.8 Million Jackpot Winner | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/former-lotus-chief-to-lead-business-service-on-the-internet.html | Former Lotus Chief to Lead Business Service on the Internet | False | By Glenn Rifkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/reported-beatings-of-inmates-prompt-changes-at-rikers-unit.html | Reported Beatings of Inmates Prompt Changes at Rikers Unit | False | By Matthew Purdy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/the-media-business-cbs-executive-chosen-to-head-nbc-s-all-news-cable-channel.html | THE MEDIA BUSINESS;CBS Executive Chosen to Head NBC's All-News Cable Channel | False | By Bill Carter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/wine-talk-092983.html | Wine Talk | False | By Frank J. Prial | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/style/IHT-cubist-ballet-of-the-20s-revisited.html | Cubist Ballet of the '20s Revisited | False | By David Stevens, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/some-like-it-hot-roasting-at-500degrees.html | Some Like It Hot: Roasting at 500degrees | False | By Suzanne Hamlin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/company-reports-nynex-corp-nyn.html | COMPANY REPORTS;NYNEX CORP. (NYN,N) | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/street-fairs-need-reform.html | Street Fairs Need Reform | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/real-estate-stroock-stroock-moving-into-space-vacated-lower-manhattan-when-mudge.html | Real Estate;Stroock & Stroock is moving into space vacated in lower Manhattan when Mudge Rose disbanded. | False | By Mervyn Rothstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/movies/critic-s-notebook-fighting-over-the-new-talent-at-sundance.html | CRITIC'S NOTEBOOK;Fighting Over the New Talent at Sundance | False | By Janet Maslin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/key-rates-092894.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/credit-markets-budget-fight-hurts-price-of-long-bond.html | CREDIT MARKETS;Budget Fight Hurts Price Of Long Bond | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/world/taiwan-competes-with-china-to-win-african-hearts.html | Taiwan Competes With China to Win African Hearts | False | By Howard W. French | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/world/rabin-assassin-s-testimony-my-goal-was-to-paralyze-him.html | Rabin Assassin's Testimony: My Goal Was to Paralyze Him | False | By Joel Greenberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/us-british-electronics-merger-is-planned.html | U.S.-British Electronics Merger Is Planned | False | By Kenneth N. Gilpin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/advance-cited-in-diagnosis-of-a-cancer.html | Advance Cited In Diagnosis Of a Cancer | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/IHT-safire-vs-first-lady-letters-to-the-editor-907197917762.html | Safire vs. First Lady : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/business-travel-uruguay-becoming-hot-spot-least-hot-enough-support-daily-flights.html | Business Travel;Uruguay is becoming a hot spot -- at least hot enough to support daily flights from New York. | False | By Edwin McDowell | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/weight-of-snow-is-blamed-in-roof-collapse.html | Weight of Snow Is Blamed in Roof Collapse | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/shuttling-through-night-overnighters-odyssey-homeless-people-living-between.html | Shuttling Through the Night: The Overnighters' Odyssey;Homeless People Living Between Shelter Visits | False | By Carey Goldberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/l-peru-applied-law-in-case-of-american-092975.html | Peru Applied Law In Case of American | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/company-news-poco-petroleums-to-buy-some-amoco-assets.html | COMPANY NEWS;POCO PETROLEUMS TO BUY SOME AMOCO ASSETS | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/style/IHT-books-english-settlement.html | BOOKS : ENGLISH SETTLEMENT | False | By Katherine Knorr, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/sharpe-plans-a-comeback.html | Sharpe Plans a Comeback | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/foreign-affairs-the-next-rwanda.html | Foreign Affairs;The Next Rwanda | False | By Thomas L Friedman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/state-union-overview-clinton-offers-challenge-nation-declaring-era-big.html | STATE OF THE UNION: THE OVERVIEW;CLINTON OFFERS CHALLENGE TO NATION, DECLARING, 'ERA OF BIG GOVERNMENT IS OVER' | False | By Alison Mitchell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/j-moe-newman-clothing-chain-founder-87.html | J. Moe Newman, Clothing Chain Founder, 87 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/l-guatemala-killing-092860.html | Guatemala Killing | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/creditors-give-fokker-a-month-to-plot-survival.html | Creditors Give Fokker a Month To Plot Survival | False | By Richard W. Stevenson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/pro-basketball-a-perfect-place-for-the-magic.html | PRO BASKETBALL;A Perfect Place For the Magic | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/refco-settles-commodity-pool-case-by-us.html | Refco Settles Commodity-Pool Case by U.S. | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/pro-football-stallion-owner-has-a-solution.html | PRO FOOTBALL;Stallion Owner Has a Solution | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/c-corrections-094285.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/style/IHT-for-good-or-evil-an-ideal-husband-is-wildes-search-for-the-truth.html | For Good or Evil,'An Ideal Husband' Is Wilde's Search for the Truth | False | By Sheridan Morley, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/the-reality-of-palestine.html | The Reality of Palestine | False | By Anton Shammas | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/incomes-rose-only-slightly-in-november.html | Incomes Rose Only Slightly In November | False | By Christopher Drew | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/boy-shot-as-he-walked-to-school-in-manhattan.html | Boy Shot as He Walked To School in Manhattan | False | By David Kocieniewski | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/IHT-safire-vs-first-lady-letters-to-the-editor.html | Safire vs. First Lady : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/l-how-military-contractors-increase-profit-094579.html | How Military Contractors Increase Profit | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/international-briefs-net-up-12-at-siemens.html | INTERNATIONAL BRIEFS;Net Up 12% at Siemens | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/l-bring-extraterrestrial-musings-down-to-earth-094668.html | Bring Extraterrestrial Musings Down to Earth | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/on-the-inside-track-in-the-1-million-pillsbury-bake-off.html | On the Inside Track in the $1 Million Pillsbury Bake-Off | False | By Marian Burros | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/apple-takeover-rumors-fuel-feverish-trading.html | Apple Takeover Rumors Fuel Feverish Trading | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/john-paul-walsh-78-engineer-in-2d-us-satellite-launching.html | John Paul Walsh, 78, Engineer In 2d U.S. Satellite Launching | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/c-correction-saltimbocca-094684.html | Correction: Saltimbocca | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/international-briefs-china-drafting-rules-on-internet-links.html | INTERNATIONAL BRIEFS;China Drafting Rules On Internet Links | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/arts/john-kenyon-68-a-historian-and-expert-on-stuart-england.html | John Kenyon, 68, a Historian And Expert on Stuart England | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/l-how-military-contractors-increase-profit-094587.html | How Military Contractors Increase Profit | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/l-agency-tackled-complaints-on-lack-of-heat-092878.html | Agency Tackled Complaints on Lack of Heat | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/IHT-when-business-finds-the-right-sort-of-corruption-congenial.html | When Business Finds the Right Sort of Corruption Congenial | False | By Hilton L. Root, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/movies/television-review-the-film-at-the-root-of-the-outcry-over-orphans.html | TELEVISION REVIEW;The Film at the Root of the Outcry Over Orphans | False | By Walter Goodman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/results-plus-094471.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/IHT-american-teenager-wins-3dset-lateshow-marathon-rubin-outlasts.html | American Teenager Wins 3d-Set Late-Show Marathon : Rubin Outlasts Sã'šÃ'nchez Vicario | False | By Christopher Clarey, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/IHT-german-presence-in-golan-is-seen-as-a-likely-peace-ploy.html | German Presence in Golan Is Seen as a Likely Peace Ploy | False | By Joseph Fitchett, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/world/seoul-indicts-an-ex-leader-for-massacre-in-the-1980-s.html | Seoul Indicts An Ex-Leader For Massacre In the 1980's | False | By Nicholas D. Kristof | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/the-media-business-advertising-addenda-executive-departure-at-houston-effler.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Executive Departure At Houston Effler | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/IHT-france-to-miss-95-deficit-target-by-just-a-little-bit.html | France to Miss '95 Deficit Target 'by Just a Little Bit' | False | By Alan Friedman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/sex-offender-wins-delay-in-notification-of-community.html | Sex Offender Wins Delay In Notification Of Community | False | By Robert Hanley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/books/book-notes-093181.html | Book Notes | False | By Mary B. W. Tabor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/new-jersey-daily-briefing-charges-in-vandalism-case.html | New Jersey Daily Briefing;Charges in Vandalism Case | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/whitewater-panel-looks-at-clinton-mcdougal-ties.html | Whitewater Panel Looks At Clinton-McDougal Ties | False | By Stephen Labaton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/international-briefs-olivetti-says-95-loss-will-exceed-forecasts.html | INTERNATIONAL BRIEFS;Olivetti Says '95 Loss Will Exceed Forecasts | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/international-business-japan-trade-surplus-shrinks-for-the-first-time-in-5-years.html | INTERNATIONAL BUSINESS;Japan Trade Surplus Shrinks For the First Time in 5 Years | False | By Andrew Pollack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/eye-for-stars-turns-into-knack-for-astronomy-westinghouse-awards-show.html | Eye for Stars Turns Into Knack for Astronomy, Westinghouse Awards Show | False | By Lynda Richardson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/after-rising-faster-than-inflation-for-years-tuition-begins-dropat-many-colleges.html | After Rising Faster Than Inflation for Years, Tuition Begins to Dropat Many Colleges | False | By Peter Applebome | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/world/lincoln-journal-cathedral-schism-causing-high-church-dudgeon.html | Lincoln Journal;Cathedral Schism Causing High-Church Dudgeon | False | By John Darnton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By Vincent M. Mallozzi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/l-advice-to-under-35-s-092959.html | Advice to Under-35's | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/new-heart-for-retarded-woman.html | New Heart for Retarded Woman | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/on-pro-basketball-in-the-bulls-galaxy-knicks-lost-in-space.html | ON PRO BASKETBALL;In the Bulls' Galaxy, Knicks Lost in Space | False | By Clifton Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/prepared-text-for-the-president-s-state-of-the-union-message.html | Prepared Text for the President's State of the Union Message | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/hockey-devils-dominate-from-the-first-shot.html | HOCKEY;Devils Dominate, From the First Shot | False | By Alex Yannis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/state-union-response-dole-says-president-defends-old-elites-seeking-largesse.html | STATE OF THE UNION: THE RESPONSE;Dole Says President Defends Old Elites Seeking Largesse | False | By Katharine Q. Seelye | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/company-reports-net-up-but-texas-instruments-disappoints.html | COMPANY REPORTS;Net Up but Texas Instruments Disappoints | False | By Allen R. Myerson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/journal-calling-ralph-bellamy.html | Journal;Calling Ralph Bellamy | False | By Frank Rich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/international-briefs-nec-sets-plant-in-china.html | INTERNATIONAL BRIEFS;NEC Sets Plant in China | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/plain-and-simple-zesty-sicilian-vegetable-dish-is-a-natural-over-fusilli.html | Plain and Simple;Zesty Sicilian Vegetable Dish Is a Natural Over Fusilli | False | By Marian Burros | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/c-corrections-094293.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/style/IHT-ritzy-chanel-is-a-winner.html | Ritzy Chanel Is a Winner | False | By Suzy Menkes, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/world/hamed-abulnasr-82-the-leader-of-major-islamic-group-in-egypt.html | Hamed Abulnasr, 82, the Leader Of Major Islamic Group in Egypt | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/c-corrections-094307.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/congress-of-quitters.html | Congress of Quitters | False | By Joel H. Silbey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/business-digest-094250.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/hartford-plans-to-end-the-private-management-of-its-public-schools.html | Hartford Plans to End the Private Management of Its Public Schools | False | By George Judson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/super-bowl-xxx-in-woodson-s-world-steelers-come-first.html | SUPER BOWL XXX;In Woodson's World, Steelers Come First | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/u-s-of-california-postpones-shift-in-policy-on-affirmative-action.html | U. of California Postpones Shift In Policy on Affirmative Action | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/food-notes-092770.html | Food Notes | False | By Florence Fabricant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/IHT-even-africans-cant-take-the-heat.html | Even Africans Can't Take the Heat | False | By Rob Hughes, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/sports-people-hockey-flyers-trade-for-quinn.html | SPORTS PEOPLE: HOCKEY;Flyers Trade for Quinn | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/style/chronicle-094803.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/l-mrs-clinton-s-power-092932.html | Mrs. Clinton's Power | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/on-the-environment-pataki-is-seen-in-all-shades-of-green.html | On the Environment, Pataki Is Seen in All Shades of Green | False | By Andrew C. Revkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/sports-people-baseball-cardinals-sign-olson.html | SPORTS PEOPLE: BASEBALL;Cardinals Sign Olson | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/new-jersey-daily-briefing-prospects-line-up-for-house.html | New Jersey Daily Briefing;Prospects Line Up For House | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/text-of-the-gop-response-the-future-and-the-values-that-willshape-it.html | Text of the G.O.P. Response: 'The Future and the Values That WillShape It' | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/human-genome-plans-corn-venture.html | Human Genome Plans Corn Venture | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/news-summary-093920.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/in-a-cashless-future-robots-will-cook.html | In a Cashless Future, Robots Will Cook | False | By Michel Marriott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/world/the-neediest-cases-some-donors-have-a-cause-in-mind.html | THE NEEDIEST CASES;Some Donors Have a Cause in Mind | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/company-news-molson-to-sell-chemicals-unit-to-unilever.html | COMPANY NEWS;MOLSON TO SELL CHEMICALS UNIT TO UNILEVER | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/city-is-to-study-port-unit.html | City Is to Study Port Unit | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/state-of-the-campaign.html | State of the Campaign | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/world/fearing-attack-us-is-tightening-bosnia-security.html | FEARING ATTACK, U.S. IS TIGHTENING BOSNIA SECURITY | False | By Chris Hedges | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/l-the-poor-don-t-wield-charity-market-clout-092916.html | The Poor Don't Wield Charity Market Clout | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/sports-of-the-times-curtain-falls-on-rivalry-we-loved.html | Sports of The Times;Curtain Falls On Rivalry We Loved | False | By Harvey Araton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/a-pointless-conflict-in-angola.html | A Pointless Conflict in Angola | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/shopping-with-ilene-beckerman-wearing-her-life-on-her-sleeve.html | SHOPPING WITH: Ilene Beckerman;Wearing Her Life on Her Sleeve | False | By Alex Witchel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/more-rain-is-expected-in-flooded-region.html | More Rain Is Expected in Flooded Region | False | By David Stout | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/theater/hello-dolly-to-close.html | Hello, Dolly!' to Close | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/super-bowl-xxx-the-cowboys-just-kick-back-and-enjoy-the-ride.html | SUPER BOWL XXX;The Cowboys Just Kick Back and Enjoy the Ride | False | By Tom Friend | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/personal-health-094110.html | Personal Health | False | By Jane E. Brody | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/IHT-the-senior-senator-letters-to-the-editor.html | The Senior Senator : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/newark-airport-is-pressing-to-surpass-kennedy.html | Newark Airport Is Pressing to Surpass Kennedy | False | By Neil MacFarquhar | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/state-of-the-union-the-assessment-talking-like-a-front-runner.html | STATE OF THE UNION: THE ASSESSMENT;Talking Like a Front-Runner | False | By R. W. Apple Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;New Campaigns | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/inside-093661.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/arts/television-review-avedon-from-paris-fashion-to-haiku.html | TELEVISION REVIEW;Avedon, From Paris Fashion to Haiku | False | By John J. O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/market-place-when-owners-aren-t-around-management-pays-itself-well.html | Market Place;When owners aren't around, management pays itself well. | False | By Floyd Norris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/with-doctor-surplus-us-is-urged-to-cut-residency-training.html | With Doctor Surplus, U.S. Is Urged to Cut Residency Training | False | By Warren E. Leary | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/bristol-myers-reports-loss-in-4th-quarter.html | Bristol-Myers Reports Loss In 4th Quarter | False | By Milt Freudenheim | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/joseph-s-bruno-83-built-grocery-chain.html | Joseph S. Bruno, 83; Built Grocery Chain | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/super-bowl-xxx-rookie-prefers-a-place-in-the-distant-spotlight.html | SUPER BOWL XXX;Rookie Prefers a Place In the Distant Spotlight | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/ford-tests-the-price-barrier-auto-maker-takes-a-risk-with-fancy-redesigns.html | Ford Tests the Price Barrier;Auto Maker Takes a Risk With Fancy Redesigns | False | By Keith Bradsher | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/state-of-the-union-clinton-picks-general-to-lead-war-on-drugs.html | STATE OF THE UNION;Clinton Picks General to Lead War on Drugs | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/world/nato-forces-are-warned-of-us-extremist-in-bosnia.html | NATO Forces Are Warned Of U.S. Extremist in Bosnia | False | By Tim Weiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/hockey-muller-trade-gives-islanders-a-headache-until-the-end.html | HOCKEY;Muller Trade Gives Islanders A Headache until the End | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/where-there-s-smoke-there-may-be-a-turkey.html | Where There's Smoke, There May Be a Turkey | False | By Suzanne Hamlin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/IHT-1921-council-opens-in-our-pages100-75-and-50-years-ago.html | 1921: Council Opens : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/new-jersey-daily-briefing-parties-gain-from-lobbies.html | New Jersey Daily Briefing;Parties Gain From Lobbies | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/arts/television-review-a-case-of-multiple-personalities.html | TELEVISION REVIEW;A Case of Multiple Personalities | False | By John J. O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/sports-people-baseball-arbitration-avoided.html | SPORTS PEOPLE: BASEBALL;Arbitration Avoided | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/on-baseball-mets-hope-to-serve-up-something-for-everyone.html | ON BASEBALL;Mets Hope to Serve Up Something for Everyone | False | By Claire Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/company-briefs-094790.html | COMPANY BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/garden/a-blizzard-of-eggs-093009.html | A Blizzard of Eggs | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/in-south-texas-a-swat-at-an-old-pest-stirs-a-revolt.html | In South Texas, a Swat at an Old Pest Stirs a Revolt | False | By Sam Howe Verhovek | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/pro-basketball-ron-harper-s-legs-show-lots-of-life.html | PRO BASKETBALL;Ron Harper's Legs Show Lots of Life | False | By Ira Berkow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/world/international-panel-asks-britain-to-ease-terms-on-ira-at-talks.html | International Panel Asks Britain to Ease Terms on I.R.A. at Talks | False | By James F. Clarity | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/world/threat-to-press-freedom-seen-in-kenya.html | Threat to Press Freedom Seen in Kenya | False | By James C. McKinley Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/sports/tennis-rubin-puts-vicario-out-in-3-33-marathon.html | TENNIS;Rubin Puts Vicario Out in 3:33 Marathon | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/new-jersey-daily-briefing-new-airport-arrivals-hall.html | New Jersey Daily Briefing;New Airport Arrivals Hall | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/media-business-advertising-seeking-consistency-for-change-pepsi-plays-off-its.html | THE MEDIA BUSINESS: ADVERTISING;Seeking consistency for a change, Pepsi plays off its 1995 campaign. | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/nyregion/ursula-c-schwerin-71-dies-was-president-of-cuny-tech.html | Ursula C. Schwerin, 71, Dies; Was President of CUNY Tech | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/us/state-union-industry-broadcasters-wary-but-glad-clinton-has-offered-talk.html | STATE OF THE UNION: THE INDUSTRY;Broadcasters Wary, But Glad Clinton Has Offered to Talk | False | By Mark Landler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/opinion/l-bring-extraterrestrial-musings-down-to-earth-stellar-eavesdropping-092924.html | Bring Extraterrestrial Musings Down to Earth;Stellar Eavesdropping | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/nasdaq-reports-a-decline-in-uncovered-short-sales.html | Nasdaq Reports a Decline In Uncovered Short Sales | False | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-24 | 1996-01-24 | https://www.nytimes.com/1996/01/24/business/executive-changes-093351.html | Executive Changes | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/new-jersey-daily-briefing-youth-had-gun-police-say.html | NEW JERSEY DAILY BRIEFING;Youth Had Gun, Police Say | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/the-media-business-tele-communications-quits-satellite-tv-auction.html | THE MEDIA BUSINESS;Tele-Communications Quits Satellite TV Auction | False | By Edmund L. Andrews | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/alfred-s-evans-78-expert-on-origins-of-mononucleosis.html | Alfred S. Evans, 78, Expert On Origins of Mononucleosis | False | By Henry Fountain | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/courtship-of-iowans-intensifies.html | Courtship of Iowans Intensifies | False | By Steven A. Holmes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/IHT-prudence-counseled-letters-to-the-editor.html | Prudence Counseled : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/world/world-news-briefs-tanzania-to-let-in-12000-more-rwandans.html | WORLD NEWS BRIEFS;Tanzania to Let In 12,000 More Rwandans | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/l-juggling-affairs-stably-010448.html | Juggling Affairs, Stably | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/arts/in-performance-classical-music.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Kenneth Furie | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/new-jersey-daily-briefing-no-verdict-in-utility-fire-case.html | NEW JERSEY DAILY BRIEFING;No Verdict in Utility Fire Case | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/international-briefs-ciba-geigy-says-sales-fell-but-sees-profit.html | INTERNATIONAL BRIEFS;Ciba-Geigy Says Sales Fell but Sees Profit | False | By Anna Kisselgoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/arts/dance-review-some-visitors-from-washington.html | DANCE REVIEW;Some Visitors From Washington | False | By Anna Kisselgoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/books/books-of-the-times-ruth-hubble-who-is-88-and-will-die-tonight.html | BOOKS OF THE TIMES;Ruth Hubble, Who Is 88 And Will Die Tonight | False | By Christopher Lehmann-Haupt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/with-popular-issues-clinton-strikes-chord.html | With Popular Issues, Clinton Strikes Chord | False | By Dirk Johnson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/tick-disease-advance.html | Tick Disease Advance | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/us-approves-fake-fat-for-use-in-snack-foods.html | U.S. Approves Fake Fat For Use in Snack Foods | False | By Marian Burros | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/arts/in-performance-jazz-010545.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/chronicle-009598.html | CHRONICLE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/IHT-when-the-going-gets-tough-agassi-hangs-in.html | When the Going Tough, Agassi Hangs In | False | By Christopher Clarey, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/indiana-bank-acquisition.html | Indiana Bank Acquisition | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/no-headline-009385.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/wang-planning-buyback.html | Wang Planning Buyback | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/transactions-009830.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/IHT-rubin-will-face-injured-seles-in-semis.html | Rubin Will Face Injured Seles in Semis | False | By Christopher Clarey, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/sandor-iharos-65-champion-runner.html | Sandor Iharos, 65, Champion Runner | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/super-bowl-notebook-super-silence-of-the-steelers.html | SUPER BOWL: NOTEBOOK;Super Silence Of the Steelers | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/college-basketball-rutgers-runs-into-too-much-talent.html | COLLEGE BASKETBALL;Rutgers Runs Into Too Much Talent | False | By Claire Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/republican-party-seeks-a-fund-raising-record.html | Republican Party Seeks A Fund-Raising Record | False | By Jane Fritsch | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/frenzied-premiere-for-a-simple-chair.html | Frenzied Premiere For A Simple Chair | False | By Arlene Hirst | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/inside-009962.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/arts/are-pop-charts-manipulated.html | Are Pop Charts Manipulated? | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/the-media-business-advertising-addenda-acer-s-us-unit-reassigns-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Acer's U.S. Unit Reassigns Account | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/harold-macmahon-tufts-professor-95.html | Harold MacMahon, Tufts Professor, 95 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/IHT-heavyweight-title-in-the-hands-of-a-lab-assistant.html | Heavyweight Title in the Hands of a Lab Assistant | False | By Ian Thomsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/worldbusiness/IHT-apple-managers-under-attack.html | Apple Managers Under Attack | False | By Lawrence Malkin, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/guilty-plea-in-episcopal-theft-case.html | Guilty Plea in Episcopal Theft Case | False | By Robert Hanley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/brookhaven-journal-author-is-back-in-court-and-town-is-starstruck.html | Brookhaven Journal;Author Is Back in Court, And Town Is Starstruck | False | By Kevin Sack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/sports-people-college-basketball-98-more-than-enough.html | SPORTS PEOPLE: COLLEGE BASKETBALL;98 More Than Enough | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/c-corrections-009997.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/bellsouth-s-chairman-is-planning-to-retire.html | BellSouth's Chairman Is Planning to Retire | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/a-troubled-anniversary.html | A Troubled Anniversary | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/woman-29-still-in-10-year-coma-is-pregnant-by-a-rapist.html | Woman, 29, Still in 10-Year Coma, Is Pregnant by a Rapist | False | By Frank Bruni | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/world/spanish-ex-aide-indicted-in-killing-of-basques.html | Spanish Ex-Aide Indicted in Killing of Basques | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/world/henry-s-villard-95-diplomat-who-wrote-books-in-retirement.html | Henry S. Villard, 95, Diplomat Who Wrote Books in Retirement | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/IHT-1921-consular-cut-in-our-pages100-75-and-50-years-ago.html | 1921: Consular Cut : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/the-media-business-telecom-bill-may-sidestep-sticking-point.html | THE MEDIA BUSINESS;Telecom Bill May Sidestep Sticking Point | False | By Edmund L. Andrews | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/company-briefs-010669.html | COMPANY BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/business-digest-009920.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/world/british-make-offer-to-sinn-fein-but-it-s-conditional-on-ulster-vote.html | British Make Offer to Sinn Fein, but It's Conditional on Ulster Vote | False | By James F. Clarity | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/media-business-advertising-american-express-unexpectedly-doubles-agencies-its.html | THE MEDIA BUSINESS; ADVERTISING;American Express unexpectedly doubles the agencies in its advertising roster, to two. | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/finance-briefs-008869.html | FINANCE BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/police-patrols-to-increase-where-child-was-shot.html | Police Patrols To Increase Where Child Was Shot | False | By Lizette Alvarez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/technology-digital-commerce-apple-invented-most-its-technology-now-it-must.html | TECHNOLOGY: DIGITAL COMMERCE;Apple invented most of its technology. Now it must reinvent its strategy. | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/movies/on-how-to-suffer-and-the-reasons.html | On How to Suffer, and the Reasons | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/theater/in-performance-theater-010553.html | IN PERFORMANCE: THEATER | False | By D. J. R. Bruckner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/arts/in-performance-classical-music-010537.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/bear-stearns-signs-deal-for-valuable-midtown-site.html | Bear, Stearns Signs Deal For Valuable Midtown Site | False | By Brett Pulley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/new-jersey-daily-briefing-whitman-sets-budget-stage.html | NEW JERSEY DAILY BRIEFING;Whitman Sets Budget Stage | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/hockey-a-hat-trick-for-hatcher.html | HOCKEY;A Hat Trick for Hatcher | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/china-threatens-taiwan.html | China Threatens Taiwan | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/calendar-of-bridges-gardens-and-vanguards.html | Calendar: Of Bridges, Gardens and Vanguards | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/world/in-japan-a-ritual-of-mourning-for-abortions.html | In Japan, a Ritual of Mourning for Abortions | False | By Sheryl Wudunn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/shooting-of-officer-ruled-self-defense.html | Shooting of Officer Ruled Self-Defense | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/rule-changes-on-disclosing-broker-records.html | Rule Changes on Disclosing Broker Records | False | By Floyd Norris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/nixon-aides-tried-to-manipulate-nonpartisan-nationwide-polls.html | Nixon Aides Tried to Manipulate Nonpartisan Nationwide Polls | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/newark-hires-company-to-tutor-classes.html | Newark Hires Company to Tutor Classes | False | By Neil MacFarquhar | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/extend-the-whitewater-committee.html | Extend the Whitewater Committee | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/world/president-of-colombia-vows-to-stay-on-despite-scandal.html | President of Colombia Vows To Stay On Despite Scandal | False | By Pamela Mercer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/world/french-battle-lines-form-again-after-a-month-of-labor-peace.html | French Battle Lines Form Again After a Month of Labor Peace | False | By Craig R. Whitney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/wells-fargo-wins-battle-for-first-interstate.html | Wells Fargo Wins Battle for First Interstate | False | By Saul Hansell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Honors | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/IHT-european-topics-german-excommunists-find-a-graveside-role.html | EUROPEAN TOPICS : German Ex-Communists Find a Graveside Role | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/computer-idea-gets-mixed-response.html | Computer Idea Gets Mixed Response | False | By Peter Applebome | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/international-briefs-key-rate-is-cut-by-the-bundesbank.html | INTERNATIONAL BRIEFS;Key Rate Is Cut By the Bundesbank | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/francis-connelly-54-educator-and-the-dean-of-baruch-college.html | Francis Connelly, 54, Educator And the Dean of Baruch College | False | By Geraldine Fabrikant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/c-corrections-010014.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/pro-basketball-riley-s-brand-of-basketball-works-for-knicks.html | PRO BASKETBALL;Riley's Brand of Basketball Works for Knicks | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/l-on-crime-look-to-more-cost-effective-antidotes-than-prison-008702.html | On Crime, Look to More Cost-Effective Antidotes Than Prison | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/news/us-reassures-east-asians-on-security.html | U.S. Reassures East Asians On Security | False | By Michael Richardson, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/company-reports-wall-st-firms-say-earnings-rose-sharply.html | COMPANY REPORTS;Wall St. Firms Say Earnings Rose Sharply | False | By Stephanie Strom | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/2-futures-exchanges-to-reconsider-joint-efforts.html | 2 Futures Exchanges to Reconsider Joint Efforts | False | By Barnaby J. Feder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/arts/american-center-in-paris-must-sell-its-home.html | American Center In Paris Must Sell Its Home | False | By Alan Riding | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/police-bolster-patrols-where-child-was-shot.html | Police Bolster Patrols Where Child Was Shot | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/grand-union-reorganization.html | Grand Union Reorganization | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/market-place-just-case-spinoff-fever-it-really-time-break-up-pepsico.html | Market Place;Just a case of spinoff fever or is it really time to break up Pepsico? | False | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/pro-basketball-nba-players-union-dismisses-gourdine.html | PRO BASKETBALL;N.B.A. Players Union Dismisses Gourdine | False | By Harvey Araton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/IHT-germans-set-high-goal-in-pact-to-spur-jobs-growth.html | Germans Set High Goal in Pact to Spur Jobs Growth | False | By John Schmid, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/IHT-european-topics-around-europe-91343335686.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/essay-notorious-defaulter.html | Essay;'Notorious Defaulter' | False | By William Safire | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/arts/in-performance-classical-music-010529.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/IHT-no-precedent-for-putting-banned-book-on-internet-court-defied-in-french.html | No Precedent for Putting Banned Book on Internet : Court Defied in French Cyberspace | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/worldbusiness/IHT-ebrd-note-offers-20-with-some-zloty-suspense.html | EBRD Note Offers 20% â€šÃ„Â® With Some Zloty Suspense | False | By Carl Gewirtz, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/IHT-us-reassures-east-asians-on-security.html | U.S. Reassures East Asians On Security | False | By Michael Richardson, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/IHT-european-topics-around-europe-92299505555.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/international-briefs-olivetti-shares-fall-as-wider-loss-is-seen.html | INTERNATIONAL BRIEFS;Olivetti Shares Fall As Wider Loss Is Seen | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/key-rates-008613.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/recouping-after-the-meltdown.html | Recouping After the Meltdown | False | By Andree Brooks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/child-welfare-in-the-district-is-criticized.html | Child Welfare In the District Is Criticized | False | By Michael Janofsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/movies/critic-s-notebook-on-how-to-suffer-and-the-reasons.html | CRITIC'S NOTEBOOK;On How to Suffer, and the Reasons | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/5-charged-in-beating-of-boy-13.html | 5 Charged in Beating of Boy, 13 | False | By Randy Kennedy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/asa-herzog-92-chief-judge-in-bankruptcy-court-is-dead.html | Asa Herzog, 92, Chief Judge In Bankruptcy Court, Is Dead | False | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/l-a-house-of-greed-010421.html | A House of Greed? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/world/drug-traffickers-smuggling-tons-of-cash-from-us-through-mexico.html | Drug Traffickers Smuggling Tons of Cash From U.S. Through Mexico | False | By Anthony Depalma | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/world/court-won-t-shift-okinawa-rape-case.html | Court Won't Shift Okinawa Rape Case | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/head-of-bankrupt-charity-fund-agrees-to-give-up-all-his-assets.html | Head of Bankrupt Charity Fund Agrees to Give Up All His Assets | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/company-plans-to-leave-hartford-schools.html | Company Plans to Leave Hartford Schools | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/college-basketball-camby-is-set-to-play-again.html | COLLEGE BASKETBALL;Camby Is Set To Play Again | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/a-little-museum-that-could.html | A Little Museum That Could | False | By Elaine Louie | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/to-feed-that-craving-for-gadgets.html | To Feed That Craving For Gadgets | False | By Barnaby J. Feder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/new-jersey-daily-briefing-state-is-sued-on-water-act.html | NEW JERSEY DAILY BRIEFING;State Is Sued on Water Act | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/sports-people-olympics-top-woman-runner-out-of-marathon-trials.html | SPORTS PEOPLE: OLYMPICS;Top Woman Runner Out of Marathon Trials | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/legislature-sends-pataki-bill-on-police-arbitration.html | Legislature Sends Pataki Bill on Police Arbitration | False | By James Dao | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/skiing-ski-area-cracks-down-on-smoking.html | SKIING;Ski Area Cracks Down on Smoking | False | By Barbara Lloyd | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/l-islamic-extremism-is-not-one-large-entity-jewish-newsletter-010502.html | Islamic Extremism Is Not One Large Entity;Jewish Newsletter | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/pro-basketball-knicks-dismiss-rodman-s-talk.html | PRO BASKETBALL;Knicks Dismiss Rodman's Talk | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/cabbies-protest-plan-requiring-new-cars-more-often.html | Cabbies Protest Plan Requiring New Cars More Often | False | By Garry Pierre-Pierre | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/clinton-wins-praise-for-talk-on-values.html | Clinton Wins Praise For Talk on Values | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/hockey-islanders-subtraction-of-muller-should-prove-a-plus-for-milbury.html | HOCKEY;Islanders' Subtraction of Muller Should Prove a Plus for Milbury | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/international-briefs-fokker-shares-plunge-after-bankruptcy-move.html | INTERNATIONAL BRIEFS;Fokker Shares Plunge After Bankruptcy Move | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/moody-s-says-it-is-considering-lowering-us-credit-rating.html | Moody's Says It Is Considering Lowering U.S. Credit Rating | False | By David E. Sanger | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/recharged-clinton-goes-on-the-road.html | Recharged, Clinton Goes On the Road | False | By Todd S. Purdum | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/credit-markets-bonds-surge-on-new-hope-of-a-rate-cut.html | CREDIT MARKETS;Bonds Surge On New Hope Of a Rate Cut | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/company-reports-united-technologies-corp-utxn.html | COMPANY REPORTS;UNITED TECHNOLOGIES CORP. (UTX,N) | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/results-plus-010740.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/l-imperial-congress-threatens-health-of-union-010456.html | Imperial Congress Threatens Health of Union | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/simpson-in-live-cable-interview-appeals-to-be-allowed-privacy.html | Simpson, in Live Cable Interview, Appeals to Be Allowed Privacy | False | By Bill Carter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/currentslove-your-furniture-how-much-for-the-table.html | Currents;Love Your Furniture. How Much for The Table? | False | By Lucie Young | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/super-bowl-troy-aikman-asks-is-that-all-there-is.html | SUPER BOWL;Troy Aikman Asks, 'Is That All There Is? | False | By Tom Friend | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/the-media-business-advertising-addenda-management-shifts-at-cliff-freeman.html | THE MEDIA BUSINESS: ADVERTISING — ADDENDA;Management Shifts At Cliff Freeman | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/investors-said-to-prepare-plan-to-make-pan-am-fly-again.html | Investors Said to Prepare Plan To Make Pan Am Fly Again | False | By Adam Bryant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/new-jersey-daily-briefing-200-million-is-set-for-jobs.html | NEW JERSEY DAILY BRIEFING;$200 Million Is Set for Jobs | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/what-is-an-apple-worth-ailing-innovator-s-luster-as-an-acquisition-dims.html | What Is an Apple Worth?;Ailing Innovator's Luster as an Acquisition Dims | False | By Peter H. Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/IHT-1946-atomic-control-in-our-pages100-75-and-50-years-ago.html | 1946: Atomic Control : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/settlement-may-be-reached-in-battle-over-duke-estate.html | Settlement May be Reached In Battle Over Duke Estate | False | By Don van Natta Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/is-this-a-good-time-to-buy-a-macintosh.html | Is This a Good Time To Buy a Macintosh? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/l-us-has-no-basis-for-prosecuting-simpson-on-civil-rights-case-010499.html | U.S. Has No Basis for Prosecuting Simpson on Civil Rights Case | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/international-briefs-french-company-gets-approval-for-aid.html | INTERNATIONAL BRIEFS;French Company Gets Approval for Aid | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/tennis-never-can-say-goodbye-seles-rallies-to-quell-upset.html | TENNIS;Never Can Say 'Goodbye' . . .Seles Rallies To Quell Upset | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/austin-hansen-visual-chronicler-of-harlem-life-dies-at-85.html | Austin Hansen, Visual Chronicler of Harlem Life, Dies at 85 | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/ex-employees-of-travel-office-say-rumors-led-to-their-ouster.html | Ex-Employees of Travel Office Say Rumors Led to Their Ouster | False | By David Johnston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/florida-bomb-kills-man-and-raises-concern-on-increase-in-randomattacks.html | Florida Bomb Kills Man and Raises Concern on Increase in RandomAttacks | False | By Mireya Navarro | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/bridge-008630.html | Bridge | False | By Alan Truscott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/after-super-bowl-electronic-balm.html | After Super Bowl, Electronic Balm | False | By Nancy Malitz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/investment-by-vitro.html | Investment by Vitro | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/study-shows-danger-to-skin-and-gives-hope-of-a-savior.html | Study Shows Danger to Skin And Gives Hope of a Savior | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/2-in-lucchese-gang-accused-of-mob-hit.html | 2 in Lucchese Gang Accused of 'Mob Hit' | False | By Selwyn Raab | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/world/us-convicts-gi-who-refused-to-serve-under-un-in-balkans.html | U.S. Convicts G.I. Who Refused To Serve Under U.N. in Balkans | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25IHT-spain-talks-of-a-crisis-in-credibility-giscard-joins-chorus-urging.html | Spain Talks Of a Crisis In Credibility : Giscard Joins Chorus Urging Currency Delay | False | By Tom Buerkle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/super-bowl-most-black-players-find-switzer-easy-to-relate-to.html | SUPER BOWL;Most Black Players Find Switzer Easy to Relate To | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/l-imperial-congress-threatens-health-of-union-010472.html | Imperial Congress Threatens Health of Union | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/hockey-rangers-streak-survives-garden-pressure-cooker.html | HOCKEY;Rangers' Streak Survives Garden Pressure Cooker | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/currentsartistry-in-paris-under-the-arches.html | Currents;Artistry in Paris Under the Arches | False | By Lucie Young | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/chronicle-010723.html | CHRONICLE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/super-bowl-greene-gets-as-much-kick-out-of-wrestling-as-football.html | SUPER BOWL;Greene Gets as Much Kick Out of Wrestling as Football | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/l-on-medical-decisions-008621.html | On Medical Decisions | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/company-news-bausch-lomb-posts-loss-for-4th-quarter.html | COMPANY NEWS;BAUSCH & LOMB POSTS LOSS FOR 4TH QUARTER | False | AP | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/style/IHT-when-the-past-present-and-future-of-jazz-met.html | When the Past, Present and Future of Jazz Met | False | By Mike Zwerin, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/store-clerk-s-killer-executed-in-virginia.html | Store Clerk's Killer Executed in Virginia | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/liberties-letters-from-the-edge.html | Liberties;Letters From the Edge | False | By Maureen Dowd | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/company-news-stock-rises-on-word-of-talks-about-possible-merger.html | COMPANY NEWS; STOCK RISES ON WORD OF TALKS ABOUT POSSIBLE MERGER | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/new-signs-of-weakness-in-nation-s-economy.html | New Signs of Weakness in Nation's Economy | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/world/the-neediest-cases-motivation-and-enthusiasm-make-woman-a-star-worker.html | THE NEEDIEST CASES;Motivation and Enthusiasm Make Woman a Star Worker | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/sports-people-pro-football-fazio-replaces-dungy.html | SPORTS PEOPLE: PRO FOOTBALL;Fazio Replaces Dungy | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/the-media-business-advertising-addenda-an-ogilvy-chief-leaves-after-a-year.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;An Ogilvy Chief Leaves After a Year | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/mattel-seeks-hasbro-but-is-rebuffed.html | Mattel Seeks Hasbro but Is Rebuffed | False | By Geraldine Fabrikant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/sports-of-the-times-switzer-and-cowher-hip-to-hype.html | Sports of The Times;Switzer And Cowher Hip to Hype | False | By Dave Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/dole-s-response-gets-a-response-of-its-own-and-it-s-fairlyunderwhelming.html | Dole's Response Gets a Response of Its Own, and It's Fairly Underwhelming | False | By Michael Wines | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/stocks-rise-in-japan.html | Stocks Rise in Japan | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/super-bowl-did-cowboys-help-sooners.html | SUPER BOWL;Did Cowboys Help Sooners? | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/the-state-of-the-worker.html | The State of the Worker | False | By Thomas Geoghegan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/theater/in-performance-theater-008680.html | IN PERFORMANCE: THEATER | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/arts-and-crafts-the-road-show.html | ARTS AND CRAFTS, THE ROAD SHOW | False | By Patricia Leigh Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/i-islamic-extremism-is-not-one-large-entity-008699.html | Islamic Extremism Is Not One Large Entity | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/new-jersey-daily-briefing-judge-s-recusal-is-sought.html | NEW JERSEY DAILY BRIEFING;Judge's Recusal Is Sought | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/philip-rapp-88-comedy-writer-who-created-the-bickersons.html | Philip Rapp, 88, Comedy Writer Who Created the Bickersons | False | By Robert Mcg. Thomas Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/IHT-china-denies-report-of-plan-for-attack-on-taiwan.html | China Denies Report of Plan for Attack on Taiwan | False | By Kevin Murphy, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/sports-people-pro-football-trouble-for-receiver.html | SPORTS PEOPLE: PRO FOOTBALL;Trouble for Receiver | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/worldbusiness/IHT-international-manager-acers-approachemployee.html | INTERNATIONAL MANAGER : Acer's Approach;Employee Investors | False | By Mitchell Martin, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/gop-lawmakers-offer-to-abandon-debt-limit-threat.html | G.O.P. LAWMAKERS OFFER TO ABANDON DEBT-LIMIT THREAT | False | By Adam Clymer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/company-reports-du-pont-ei-de-nemours-co-ddn.html | COMPANY REPORTS;DU PONT (E.I.) DE NEMOURS & CO. (DD,N) | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/i-imperial-congress-threatens-health-of-union-010480.html | Imperial Congress Threatens Health of Union | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/archer-daniels-plans-ethanol-expansion.html | Archer Daniels Plans Ethanol Expansion | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/company-news-cisco-systems-agrees-to-buy-internet-software-maker.html | COMPANY NEWS;CISCO SYSTEMS AGREES TO BUY INTERNET SOFTWARE MAKER | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/house-democrats-buoyed-but-gop-retains-an-edge.html | House Democrats Buoyed, But G.O.P. Retains an Edge | False | By Robin Toner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/apple-s-woes-may-benefit-consumers.html | Apple's Woes May Benefit Consumers | False | By Laurie Flynn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/us/moving-toward-cure-of-tick-borne-illness.html | Moving Toward Cure of Tick-Borne Illness | False | By Warren E. Leary | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/not-suspicious-to-flee-police-judge-declares.html | Not Suspicious To Flee Police, Judge Declares | False | By Don van Natta Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/style/IHT-what-theyre-reading.html | What They're Reading | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/news-summary-009946.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/currents-ultimate-in-kitchen-glamour.html | Currents;Ultimate In Kitchen Glamour | False | By Lucie Young | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/company-news-phone-centers-to-close-costing-about-2500-jobs.html | COMPANY NEWS;PHONE CENTERS TO CLOSE, COSTING ABOUT 2,500 JOBS | False | AP | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/world/chechen-rebels-release-46-of-the-90-hostages-they-held.html | Chechen Rebels Release 46 Of the 90 Hostages They Held | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/world/world-news-briefs-israelis-and-syrians-resume-talks-in-us.html | WORLD NEWS BRIEFS;Israelis and Syrians Resume Talks in U.S. | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/on-pro-football-the-steelers-rooney-is-an-nfl-rarity.html | ON PRO FOOTBALL;The Steelers' Rooney Is an N.F.L. Rarity | False | By Thomas George | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/style/IHT-revenge-is-sweet-for-yves-saint-laurent.html | Revenge Is Sweet for Yves Saint Laurent | False | By Suzy Menkes, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/economic-scene-washington-may-tighten-up-on-reporting-of-fees-by-trial-lawyers.html | Economic Scene;Washington may tighten up on reporting of fees by trial lawyers. | False | Peter Passell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/at-home-with-jamaica-kincaid-dark-words-light-being.html | AT HOME WITH: Jamaica Kincaid;Dark Words, Light Being | False | By Felicia R. Lee | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/sun-s-bid-for-apple-computer-placed-below-stock-s-price.html | Sun's Bid for Apple Computer Placed Below Stock's Price | False | By John Markoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/orange-county-settlement-sends-a-signal-from-sec.html | Orange County Settlement Sends a Signal From S.E.C. | False | By Leslie Wayne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/world/final-stock-of-the-smallpox-virus-now-nearer-to-extinction-in-labs.html | Final Stock of the Smallpox Virus Now Nearer to Extinction in Labs | False | By Lawrence K. Altman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/company-news-unum-to-sell-tax-sheltered-annuity-business.html | COMPANY NEWS;UNUM TO SELL TAX-SHELTERED ANNUITY BUSINESS | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/garden-q-and-a.html | Garden Q. and A. | False | By Dora Galitzki | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/stocks-jump-to-yet-another-high-led-by-technology-issues.html | Stocks Jump to Yet Another High, Led by Technology Issues | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/tennis-adversity-again-suits-agassi-just-fine.html | TENNIS;Adversity Again Suits Agassi Just Fine | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/IHT-the-full-quote-letters-to-the-editor.html | The Full Quote : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/IHT-1896-the-monocle-in-our-pages100-75-and-50-years-ago.html | 1896: The Monocle : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/executive-changes-009431.html | Executive Changes | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/basketball-slur-incident-gets-uglier.html | BASKETBALL;Slur Incident Gets Uglier | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/metro-matters-death-in-deli-and-worries-over-lottery.html | Metro Matters;Death in Deli And Worries Over Lottery | False | By Joyce Purnick | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/metro-digest-009865.html | Metro Digest | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/new-flexibility-by-iraq-on-oil-worries-market.html | New Flexibility By Iraq on Oil Worries Market | False | By Youssef M. Ibrahim | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/company-news-lynch-jones-buys-johnson-redbook-service.html | COMPANY NEWS;LYNCH JONES BUYS JOHNSON REDBOOK SERVICE | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/business/67-million-settlement-by-bankers-trust.html | 67 Million Settlement by Bankers Trust | False | By Kenneth N. Gilpin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/world/12-guilty-in-church-bombs.html | 12 Guilty in Church Bombs | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/c-corrections-010006.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/sports-people-baseball-trammell-will-be-back.html | SPORTS PEOPLE: BASEBALL;Trammell Will Be Back | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/sports/pro-basketball-nothing-but-the-nets-rockets-triumph.html | PRO BASKETBALL;Nothing but the Nets: Rockets Triumph | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/currentsbooks-for-a-cause-and-a-cafe-too.html | Currents;Books for a Cause, and a Cafe, Too | False | By Lucie Young | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/world/perry-says-us-spy-agencies-will-help-bosnia-tribunal.html | Perry Says U.S. Spy Agencies Will Help Bosnia Tribunal | False | By Tim Weiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/l-us-has-no-basis-for-prosecuting-simpson-on-civil-rights-case-008648.html | U.S. Has No Basis for Prosecuting Simpson on Civil Rights Case | False | By Anthony Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/arts/music-review-eerie-orgy-with-music-to-match.html | MUSIC REVIEW;Eerie Orgy With Music To Match | False | By Anthony Tommasini | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/l-imperial-congress-threatens-health-of-union-flat-tax-switch-010464.html | Imperial Congress Threatens Health of Union;Flat-Tax Switch | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/news/spain-talks-of-a-crisis-in-credibility-giscard-joins-chorus-urging.html | Spain Talks Of a Crisis In Credibility : Giscard Joins Chorus Urging Currency Delay | False | By Tom Buerkle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/world/marburg-journal-germans-discover-a-joke-gap-and-it-s-not-funny.html | Marburg Journal;Germans Discover a Joke Gap, and It's Not Funny | False | By Alan Cowell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/world/polish-premier-ex-communist-accused-of-spying-resigns.html | Polish Premier, Ex-Communist Accused of Spying, Resigns | False | By Jane Perlez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/central-park-is-a-festival-of-odd-birds-275-species-sighted-in-watchers-heaven.html | Central Park Is a Festival Of Odd Birds;275 Species Sighted In Watchers' Heaven | False | By Douglas Martin | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/giuliani-weighs-reducing-police-force-by-1000-jobs.html | Giuliani Weighs Reducing Police Force by 1,000 Jobs | False | By Steven Lee Myers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/nyregion/schools-chief-calls-for-loftier-standards.html | Schools Chief Calls for Loftier Standards | False | By Jacques Steinberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/garden/l-another-century-and-house-010430.html | Another Century and House | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/opinion/rescuing-the-schools.html | Rescuing the Schools | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/arts/the-pop-life-008834.html | The Pop Life | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-25 | 1996-01-25 | https://www.nytimes.com/1996/01/25/style/chronicle-010731.html | CHRONICLE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/tennis-huber-is-rolling-now-but-sdes-stands-in-way.html | TENNIS;Huber Is Rolling Now, But Seles Stands in Way | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/golf-new-club-alchemy-changes-steel-to-titanium.html | GOLF;New Club Alchemy Changes Steel to Titanium | False | By Larry Dorman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/company-briefs-099082.html | COMPANY BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/niagara-mohawk-stock-dives-after-dividend-suspension.html | Niagara Mohawk Stock Dives After Dividend Suspension | False | By Agis Salpukas | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/worldbusiness/IHT-its-cable-vs-phone-in-a-wideopen-market-the-uk.html | It's Cable vs. Phone in a Wide-Open Market : The U.K. Media Battleground | False | By Erik Ipsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/for-children.html | For Children | False | By Laurel Graeber | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/l-long-term-therapy-may-not-survive-managed-care-model-098698.html | Long-Term Therapy May Not Survive Managed-Care Model | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/new-video-releases-097284.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/foes-in-oklahoma-derail-plan-to-buy-sterling-forest.html | Foes in Oklahoma Derail Plan to Buy Sterling Forest | False | By Robert Hanley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/baseball-mets-trade-buford-away.html | BASEBALL;Mets Trade Buford Away | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/suspect-in-hypodermic-jabbing-is-declared-unfit-to-stand-trial.html | Suspect in Hypodermic Jabbing Is Declared Unfit to Stand Trial | False | By George James | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/company-reports-procter-gamble-co-pgn.html | COMPANY REPORTS;PROCTER & GAMBLE CO. (PG.N) | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/next-godliness-newark-whatever-else-it-lacks-airport-s-arrivals-building-clean.html | Next to Godliness, at Newark;Whatever Else It Lacks, Airport's Arrivals Building Is Clean | False | By Herbert Muschamp | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/worldbusiness/IHT-aig-aims-to-expand-in-consumer-finance-via-hong.html | AIG Aims to Expand In Consumer Finance Via Hong KongDeal | False | By Kevin Murphy, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/IHT-apologize-to-clintons-letters-to-the-editor.html | Apologize to Clintons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/in-interview-simpson-appeals-for-privacy.html | In Interview, Simpson Appeals for Privacy | False | By Bill Carter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/hockey-campbell-not-impressed-by-the-rangers-streak.html | HOCKEY;Campbell Not Impressed By the Rangers' Streak | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/world/british-agent-facing-us-arms-charges.html | British Agent Facing U.S. Arms Charges | False | By Douglas Frantz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/IHT-european-wisdom-letters-to-the-editor.html | European Wisdom : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/disappointing-earnings-push-stocks-lower.html | Disappointing Earnings Push Stocks Lower | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/IHT-psychological-warfare-intensifies-beijing-ups-the-ante-on-its-taiwan.html | Psychological Warfare Intensifies : Beijing Ups the Ante On Its Taiwan Threats | False | By Michael Richardson, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/on-my-mind-the-death-charter.html | On My Mind;The Death Charter | False | By A. M. Rosenthal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/style/IHT-making-sintra-beautiful-again.html | Making Sintra Beautiful Again | False | By Marvine Howe, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/inside-098434.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/company-reports-at-t-loses-2.68-billion-in-quarter.html | COMPANY REPORTS;AT&T Loses $2.68 Billion In Quarter | False | By Edmund L. Andrews | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/style/IHT-the-movie-guide-i-laureati.html | THE MOVIE GUIDE : I Laureati | False | By Ken Shulman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/restaurants-097250.html | Restaurants | False | By Ruth Reichl | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/home-video-097330.html | Home Video | False | By Peter M. Nichols | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/market-place-1995-a-year-airlines-finessed-gravity-and-embraced-logic.html | Market Place;1995, a year airlines finessed gravity and embraced logic. | False | By Adam Bryant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/international-briefs-chairman-plans-to-bid-for-some-forte-hotels.html | INTERNATIONAL BRIEFS;Chairman Plans to Bid For Some Forte Hotels | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/new-jersey-daily-briefing-woman-convicted-in-slaying.html | New Jersey Daily Briefing;Woman Convicted in Slaying | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/finance-briefs-097713.html | FINANCE BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/international-briefs-japan-to-add-funds-for-bailout-of-lenders.html | INTERNATIONAL BRIEFS;Japan to Add Funds For Bailout of Lenders | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/company-news-electronic-arts-lowers-expectations-for-4th-quarter.html | COMPANY NEWS;ELECTRONIC ARTS LOWERS EXPECTATIONS FOR 4TH QUARTER | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/new-jersey-daily-briefing-problem-with-mayor-s-goods.html | New Jersey Daily Briefing;Problem With Mayor's Goods | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/warning-label-recommended-for-a-blood-pressure-drug.html | Warning Label Recommended for a Blood-Pressure Drug | False | By Lawrence K. Altman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/new-jersey-daily-briefing-rutgers-agrees-on-a-mediator.html | New Jersey Daily Briefing;Rutgers Agrees on a Mediator | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/us-to-press-inquiry-into-anti-abortion-violence.html | U.S. to Press Inquiry Into Anti-Abortion Violence | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/art-in-review-098957.html | Art in Review | False | By Roberta Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/a-new-obstacle-in-ireland.html | A New Obstacle in Ireland | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/cornell-sets-record-by-raising-1.5-billion-in-5-years.html | Cornell Sets Record by Raising $1.5 Billion in 5 Years | False | By Emily M. Bernstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/taxi-board-votes-age-limit-for-cabs-and-a-rise-in-fares.html | Taxi Board Votes Age Limit for Cabs, and a Rise in Fares | False | By Richard Perez-Pena | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/style/IHT-good-earthy-flavors-from-basque-country.html | Good Earthy Flavors From Basque Country | False | By Patricia Wells, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/world/london-journal-death-notice-a-tv-travesty-of-tories-and-royals.html | London Journal;Death Notice: A TV Travesty of Tories and Royals | False | By John Darnton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/albany-s-anti-city-vote.html | Albany's Anti-City Vote | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/about-real-estate-filling-a-niche-in-property-management.html | About Real Estate;Filling a Niche in Property Management | False | By Rachelle Garbarine | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/basketball-uconn-isn-t-pushed-around.html | BASKETBALL;UConn Isn't Pushed Around | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/giuliani-vows-no-patrol-cuts-if-he-trims-the-police-force.html | Giuliani Vows No Patrol Cuts If He Trims the Police Force | False | By Steven Lee Myers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/1-clinton-s-speech-oversold-health-of-economy-098655.html | Clinton's Speech Oversold Health of Economy | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/murder-madness-and-mayhem.html | Murder, Madness And Mayhem | False | By William Grimes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/it-s-official-taxi-fares-will-rise.html | It's Official: Taxi Fares Will Rise | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/world/world-news-briefs-nicaraguan-candidate-escapes-armed-attack.html | WORLD NEWS BRIEFS;Nicaraguan Candidate Escapes Armed Attack | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/IHT-email-correspondents-reinvent-hieroglyphics.html | E-Mail Correspondents Reinvent Hieroglyphics | False | By Brad Spurgeon, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/officer-is-acquitted-in-theft-and-perjury.html | Officer Is Acquitted in Theft and Perjury | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/IHT-the-universe-explained-letters-to-the-editor.html | The Universe Explained : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/deficit-may-trip-gop-as-it-rushes-for-an-exit.html | Deficit May Trip G.O.P. As It Rushes for an Exit | False | By Michael Wines | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/basketball-iona-sends-a-message-again.html | BASKETBALL;Iona Sends a Message, Again | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/IHT-rubin-takes-her-to-52-in-3d-set-but-bigmatch-experience-tells.html | Rubin Takes Her to 5-2 in 3d Set But Big-Match Experience Tells : Seles Escapes, Barely, To Face Huber in Final | False | By Christopher Clarey, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/style/chronicle-097632.html | CHRONICLE | False | By Felicia R. Lee | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/international-briefs-philips-unit-expects-a-203-million-loss.html | INTERNATIONAL BRIEFS;Philips Unit Expects A $203 Million Loss | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/IHT-1921-austrian-crisis-in-our-pages100-75-and-50-years-ago.html | 1921: Austrian Crisis : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/new-video-releases-099295.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/stepfather-is-indicted-in-elisa-s-case.html | Stepfather Is Indicted In Elisa's Case | False | By Lizette Alvarez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/super-bowl-a-proud-mother-takes-emmitt-inc-on-the-road.html | SUPER BOWL;A Proud Mother Takes Emmitt Inc. on the Road | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/metro-digest-098752.html | Metro Digest | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/style/THE-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/nyc-gop-primary-makes-arafat-look-good.html | NYC;G.O.P. Primary Makes Arafat Look Good | False | By Clyde Haberman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/IHT-1896-abyssinian-exit-in-our-pages100-75-and-50-years-ago.html | 1896: Abyssinian Exit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/IHT-cypriot-example-letters-to-the-editor.html | Cypriot Example : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/international-business-cowboy-black-forest-daimler-chief-s-tough-style-isn-t.html | INTERNATIONAL BUSINESS: Cowboy in the Black Forest;Daimler Chief's Tough Style Isn't Business as Usual for Europe | False | By Nathaniel C. Nash | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/new-jersey-daily-briefing-mayor-s-aide-is-indicted.html | New Jersey Daily Briefing;Mayor's Aide Is Indicted | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/in-america-unholy-alliance-in-nigeria.html | In America;Unholy Alliance in Nigeria | False | By Bob Herbert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/company-reports-despite-a-drop-in-revenue-boeing-s-profit-is-up-sharply.html | COMPANY REPORTS;Despite a Drop in Revenue, Boeing's Profit Is Up Sharply | False | By Adam Bryant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/worldbusiness/IHT-giscard-seeks-emu-with-french-accent.html | Giscard Seeks EMU With French Accent | False | By Tom Buerkle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/also-of-note.html | Also of Note | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/tv-sports-wiseacre-maguire-will-call-big-game.html | TV SPORTS;Wiseacre Maguire Will Call Big Game | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/IHT-the-military-nuclear-option-poses-a-grave-dilemma-for-india.html | The Military Nuclear Option Poses a Grave Dilemma for India | False | By Brahma Chellany, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/norman-maccaig-a-scottish-poet-85.html | Norman MacCaig, A Scottish Poet, 85 | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/airline-in-bankruptcy.html | Airline in Bankruptcy | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/l-union-leader-s-salary-097462.html | Union Leader's Salary | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/company-news-handy-andy-home-centers-to-close-remaining-stores.html | COMPANY NEWS;HANDY ANDY HOME CENTERS TO CLOSE REMAINING STORES | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/abroad-at-home-seize-the-day.html | Abroad at Home;Seize the Day | False | By Anthony Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/hockey-kings-trade-for-stevens.html | HOCKEY;Kings Trade for Stevens | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/art-review-a-forgotten-people-distant-only-in-time.html | ART REVIEW;A Forgotten People, Distant Only in Time | False | By Roberta Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/IHT-1946-irony-in-space-in-our-pages100-75-and-50-years-ago.html | 1946: Irony in Space : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/pam-conrad-48-children-s-author.html | Pam Conrad, 48, Children's Author | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/politics-the-front-runner-dole-in-iowa-unleashes-tough-new-attacks.html | POLITICS: THE FRONT-RUNNER;Dole, in Iowa, Unleashes Tough New Attacks | False | By Katharine Q. Seelye | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/politics-fund-raising-could-help-forbes-recoup-his-costs.html | POLITICS;Fund Raising Could Help Forbes Recoup His Costs | False | By Ernest Tollerson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/no-headline-098124.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/new-video-releases-099309.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/credit-markets-prices-plunge-over-a-point-on-treasuries.html | CREDIT MARKETS;Prices Plunge Over a Point On Treasuries | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/the-garden-in-brooklyn-plans-to-levy-entrance-fee.html | The Garden In Brooklyn Plans to Levy Entrance Fee | False | By Douglas Martin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/measure-to-avert-a-third-shutdown-is-passed-in-house.html | MEASURE TO AVERT A THIRD SHUTDOWN IS PASSED IN HOUSE | False | By Jerry Gray | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/bratton-says-cuts-won-t-hurt.html | Bratton Says Cuts Won't Hurt | False | By Clifford Krauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/super-bowl-xxx-a-style-that-s-written-in-his-face.html | SUPER BOWL XXX;A Style That's Written in His Face | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/news-corp-and-mci-win-satellite-slot.html | News Corp. And MCI Win Satellite Slot | False | By Edmund L. Andrews | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/executive-changes-097730.html | Executive Changes | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/photography-review-seeking-the-meaning-of-being-german-today.html | PHOTOGRAPHY REVIEW;Seeking the Meaning Of Being German Today | False | By Charles Hagen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/michigan-senate-passes-bill-to-curb-taxes-for-8-areas.html | Michigan Senate Passes Bill To Curb Taxes for 8 Areas | False | By Robyn Meredith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/movies/film-review-ms-workaholic-s-mr-right.html | FILM REVIEW;Ms. Workaholic's Mr. Right | False | By Janet Maslin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/style/IHT-here-comes-the-sun-again-for-abbey-road.html | Here Comes the Sun, Again, for Abbey Road | False | By Richard Covington, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/IHT-gingrich-assurances-open-way-to-deal-rubin-is-satisfied-treasury.html | Gingrich Assurances Open Way to Deal; Rubin Is Satisfied : Treasury Confident No Default On U.S. Debt | False | By Brianknowlton, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/guard-is-killed-in-payroll-holdup-in-bronx.html | Guard Is Killed in Payroll Holdup in Bronx | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/IHT-allow-the-idea-of-nuclear-disarmament-a-hearing.html | Allow the Idea of Nuclear Disarmament a Hearing | False | By Andrew Mack, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/worldbusiness/IHT-thinking-aheadcommentary-japan-needs-a-real.html | THINKING AHEAD/Commentary : Japan Needs a Real Reformer at Top | False | By Reginald Dale, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/mayor-s-aide-in-newark-is-indicted.html | Mayor's Aide In Newark Is Indicted | False | By John Sullivan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/company-news-triarc-finds-new-buyer-for-textile-business.html | COMPANY NEWS;TRIARC FINDS NEW BUYER FOR TEXTILE BUSINESS | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/super-bowl-notebook-montana-mr-cool-is-surprised-by-49ers-moves.html | SUPER BOWL; NOTEBOOK;Montana, Mr. Cool, Is Surprised by 49ers' Moves | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/day-after-it-refused-mattel-hasbro-sees-its-stock-vault.html | Day After It Refused Mattel, Hasbro Sees Its Stock Vault | False | By Kenneth N. Gilpin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/tv-weekend-a-modern-day-version-of-wilde-s-ghost-story.html | TV WEEKEND;A Modern-Day Version of Wilde's Ghost Story | False | By John J. O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/politics-investigation-ex-official-tells-of-alerting-clinton-about-associate.html | POLITICS: THE INVESTIGATION;Ex-Official Tells of Alerting Clinton About an Associate | False | By Stephen Labaton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/movies/film-review-technology-runs-amok.html | FILM REVIEW;Technology Runs Amok | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/movies/film-review-the-insect-behavior-shown-by-victorians.html | FILM REVIEW;The Insect Behavior Shown by Victorians | False | By Janet Maslin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/dairy-farmers-agree-on-pricing-changes.html | Dairy Farmers Agree on Pricing Changes | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/transactions-098167.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/yoicks-and-off-go-hunters-hounds-and-maybe-a-fox.html | Yoicks! And Off Go Hunters, Hounds And Maybe a Fox | False | By Monique P. Yazigi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/twilight-of-the-monarchs.html | Twilight of the Monarchs | False | By Homero Aridjis and Lincoln P. Brower | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/international-briefs-britain-sells-britain-sells-baa-stake.html | INTERNATIONAL BRIEFS;Britain Sells BAA Stake | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/world/african-women-in-france-battling-polygamy.html | African Women in France Battling Polygamy | False | By Marlise Simons | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/hockey-devils-prevail-in-game-of-punches-and-penalties.html | HOCKEY;Devils Prevail In Game Of Punches and Penalties | False | By Alex Yannis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/business-digest-098531.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/us-report-on-nation-s-tobacco-use-shows-wide-state-by-statedisparities.html | U.S. Report on Nation's Tobacco Use Shows Wide State-by-StateDisparities | False | By Barnaby J. Feder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/politics-the-first-lady-admiring-crowds-cheer-mrs-clinton.html | POLITICS: THE FIRST LADY;Admiring Crowds Cheer Mrs. Clinton | False | By David E. Rosenbaum | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/style/IHT-lacroix-takes-a-stab-at-careless-rapture.html | Lacroix Takes a Stab At Careless Rapture | False | By Suzy Menkes, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/world/yeltsin-picks-soviet-era-aide-to-guide-russian-economy.html | Yeltsin Picks Soviet-Era Aide To Guide Russian Economy | False | By Michael R. Gordon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/world/the-heirs-of-franco-woo-spain-s-centrist-voters.html | The Heirs of Franco Woo Spain's Centrist Voters | False | By Marlise Simons | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/the-media-business-advertising-addenda-bates-to-handle-kinney-shoes-chain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Bates to Handle Kinney Shoes Chain | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/1-mexican-disavows-link-to-a-drug-trafficker-097659.html | Mexican Disavows Link To a Drug Trafficker | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/ricardo-f-o-gorman-athletic-director-27.html | Ricardo F. O'Gorman, Athletic Director, 27 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/art-review-exploring-common-ground-of-the-surreal-and-the-abstract.html | ART REVIEW;Exploring Common Ground of the Surreal and the Abstract | False | By Pepe Karmel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/politics-the-outsider-forbes-tries-to-move-beyond-the-flat-tax.html | POLITICS: THE OUTSIDER;Forbes Tries to Move Beyond the Flat Tax | False | By Richard L. Berke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/new-jersey-daily-briefing-casino-group-joins-bill-fight.html | New Jersey Daily Briefing;Casino Group Joins Bill Fight | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/l-long-term-therapy-may-not-survive-managed-care-model-098671.html | Long-Term Therapy May Not Survive Managed-Care Model | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/c-corrections-098710.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/dime-officers-are-indicted.html | Dime Officers Are Indicted | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/books/books-of-the-times-many-faces-of-honor-from-plantation-to-ghetto.html | BOOKS OF THE TIMES;Many Faces of Honor, From Plantation to Ghetto | False | By Peter Davis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/whitney-to-buy-new-iberia.html | Whitney to Buy New Iberia | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/world/us-plan-to-change-iran-leaders-is-an-open-secret-before-it-begins.html | U.S. Plan to Change Iran Leaders Is an Open Secret Before It Begins | False | By Tim Weiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/art-in-review-098981.html | Art in Review | False | By Charles Hagen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/whitman-s-aides-project-a-rise-in-tax-collections.html | Whitman's Aides Project A Rise in Tax Collections | False | By Jennifer Preston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/common-sense-on-the-budget.html | Common Sense on the Budget | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/news-summary-098590.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/killer-of-2-is-hanged-in-delaware-as-kin-of-victims-watch.html | Killer of 2 Is Hanged In Delaware as Kin Of Victims Watch | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/l-clinton-s-speech-oversold-health-of-economy-098639.html | Clinton's Speech Oversold Health of Economy | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/gallery-hours-extended-for-vermeer-exhibition.html | Gallery Hours Extended For Vermeer Exhibition | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/politics-in-the-pack-gramm-for-now-finds-social-issues-in-eclipse.html | POLITICS: IN THE PACK;Gramm, for Now, Finds Social Issues in Eclipse | False | By James Bennet | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/the-media-business-advertising-addenda-p-g-expands-role-with-gray.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;P.& G. Expands Role With Gray | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/world/italy-once-again-in-crisis-but-the-situation-is-normal.html | Italy Once Again in Crisis, But the Situation Is Normal | False | By Celestine Bohlen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/IHT-chinas-orphans-letters-to-the-editor.html | China's Orphans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/a-facilitator-for-good-cholesterol-is-found.html | A Facilitator for Good Cholesterol Is Found | False | By Warren E. Leary | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/style/IHT-what-theyre-reading.html | What They're Reading | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/company-reports-dow-chemical-co-down.html | COMPANY REPORTS;DOW CHEMICAL CO. (DOW,N) | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/setback-for-fedex-pilots.html | Setback for FedEx Pilots | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/flood-of-cash-to-mutual-funds-helped-to-fuel-95-bull-market.html | Flood of Cash to Mutual Funds Helped to Fuel '95 Bull Market | False | By Floyd Norris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/basketball-a-pause-at-the-meadowlands-for-anderson-s-new-path.html | BASKETBALL;A Pause at the Meadowlands for Anderson's New Path | False | By Clifton Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/leonor-fini-87-set-designer-and-a-painter-of-the-fantastic.html | Leonor Fini, 87, Set Designer And a Painter of the Fantastic | False | By Alan Riding | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/news/psychological-warfare-intensifies-beijing-ups-the-ante-on-its-taiwan.html | Psychological Warfare Intensifies : Beijing Ups the Ante On Its Taiwan Threats | False | By Michael Richardson, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/when-months-rent-means-everything.html | When Month's Rent Means Everything | False | By Samantha Henry | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/keep-in-mind.html | KEEP IN MIND | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/gop-backing-off-from-tough-stand-over-environment.html | G.O.P. BACKING OFF FROM TOUGH STAND OVER ENVIRONMENT | False | By John H. Cushman Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/super-bowl-nfl-union-asks-for-federal-study-on-turf-injuries.html | SUPER BOWL;N.F.L. Union Asks for Federal Study on Turf Injuries | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/c-corrections-098701.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/c-corrections-098728.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/executive-is-said-to-accept-transit-authority-s-top-job.html | Executive Is Said to Accept Transit Authority's Top Job | False | By Norimitsu Onishi | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/new-video-releases-099287.html | NEW VIDEO RELEASES | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/future-in-doubt-apple-still-fills-a-crucial-post.html | Future in Doubt, Apple Still Fills A Crucial Post | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/l-grandfather-didn-t-know-from-downsizing-097608.html | Grandfather Didn't Know From Downsizing | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/coldwell-going-back-to-roots.html | Coldwell Going Back to Roots | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/art-in-review-098892.html | Art in Review | False | By Pepe Karmel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/study-for-port-authority-finds-a-trade-center-sale-is-feasible.html | Study for Port Authority Finds a Trade Center Sale Is Feasible | False | By John Sullivan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/theater/theater-review-a-fictional-nemesis-for-a-legendary-spy.html | THEATER REVIEW;A Fictional Nemesis for a legendary Spy | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/style/IHT-the-movie-guide-en-avoir-ou-pas.html | THE MOVIE GUIDE : En avoir (ou pas) | False | By Joan Dupont, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/new-jersey-daily-briefing-bacteria-s-role-uncertain.html | New Jersey Daily Briefing;Bacteria's Role Uncertain | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/noel-johnson-whose-regimen-set-an-example-is-dead-at-95.html | Noel Johnson, Whose Regimen Set an Example, Is Dead at 95 | False | By Robert Mcg. Thomas Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/winners-losers-rohatyn-sweepstakes-friends-high-places-sing-banker-s-praises.html | Winners and Losers in the Rohatyn Sweepstakes;Friends in High Places Sing Banker's Praises | False | By Louis Uchitelle | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/rifkin-at-a-sentencing-apologizes-for-17-murders.html | Rifkin, at a Sentencing, Apologizes for 17 Murders | False | By John T. McQuiston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/international-briefs-laker-airways-licenses.html | INTERNATIONAL BRIEFS;Laker Airways Licenses | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/super-bowl-jets-deny-any-frerotte-deal.html | SUPER BOWL;Jets Deny Any Frerotte Deal | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/international-briefs-chevron-deal-in-poland.html | INTERNATIONAL BRIEFS;Chevron Deal in Poland | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/art-in-review-098914.html | Art in Review | False | By Roberta Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/us/animals-killed-an-island-is-abuzz.html | Animals Killed, An Island Is Abuzz | False | By Mireya Navarro | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/daniel-schorr-wins-top-dupont-columbia-journalism-award.html | Daniel Schorr Wins Top duPont-Columbia Journalism Award | False | By Bill Carter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/in-brooklyn-garden-to-charge-admission.html | In Brooklyn, Garden To Charge Admission | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/style/review-fashion-making-the-case-for-couture.html | Review/Fashion;Making the Case for Couture | False | By Amy M. Spindler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/style/IHT-the-movie-guide-hola-estas-sola.html | THE MOVIE GUIDE : Hola, Está³âÂ°s Sola? | False | By Al Goodman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/dance-review-balanchine-s-sleepwalker.html | DANCE REVIEW;Balanchine's Sleepwalker | False | By Jack Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/style/chronicle-099066.html | CHRONICLE | False | By Felicia R. Lee | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/l-vote-and-then-change-your-party-registration-often-098663.html | Vote, and Then Change Your Party Registration Often | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/movies/film-review-dark-fantasy-as-a-refuge-from-a-manic-depressive-mother.html | FILM REVIEW;Dark Fantasy as a Refuge From a Manic-Depressive Mother | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/company-reports-schering-plough-corp-sgen.html | COMPANY REPORTS;SCHERING-PLOUGH CORP. (SGP,N) | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/super-bowl-steeler-comerback-awaits-confrontation.html | SUPER BOWL;Steeler Comerback Awaits Confrontation | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/arts/art-in-review-097977.html | Art in Review | False | By Pepe Karmel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/judge-limited-testimony-on-taxi-chief.html | Judge Limited Testimony on Taxi Chief | False | By Selwyn Raab | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/sports-of-the-times-so-the-bulls-are-already-the-champs.html | Sports Of The Times;So, the Bulls Are Already The Champs? | False | By Ira Berkow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/theater/theater-review-a-monarch-s-slide-into-dementia.html | THEATER REVIEW;A Monarch's Slide Into Dementia | False | By Ben Brantley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/tennis-the-rallies-stop-here-agassi-falls-to-chang.html | TENNIS;The Rallies Stop Here: Agassi Falls To Chang | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/company-news-quorum-health-ends-merger-talks-and-its-stock-falls.html | COMPANY NEWS;QUORUM HEALTH ENDS MERGER TALKS AND ITS STOCK FALLS | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/movies/critic-s-notebook-vying-for-attention-at-a-mecca-of-movies.html | CRITIC'S NOTEBOOK;Vying for Attention At a Mecca of Movies | False | By Janet Maslin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/results-plus-099058.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/key-rates-097420.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/media-business-advertising-for-more-than-quarter-advertisers-it-ll-be-super-bowl-l.html | THE MEDIA BUSINESS: Advertising;For more than a quarter of the advertisers, it'll be Super Bowl L. | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/winners-losers-rohatyn-sweepstakes-future-lazard-freres-if-fed-comes-calling.html | Winners and Losers in the Rohatyn Sweepstakes;Future of Lazard Freres If Fed Comes Calling | False | By Peter Truell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/movies/film-review-looking-to-johnny-guitar-for-guidance.html | FILM REVIEW;Looking to 'Johnny Guitar' for Guidance | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/l-clinton-s-speech-oversold-health-of-economy-098647.html | Clinton's Speech Oversold Health of Economy | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/jonathan-larson-35-composer-of-rock-opera-and-musicals.html | Jonathan Larson, 35, Composer Of Rock Opera and Musicals | False | By Mel Gussow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/company-reports-slight-drop-in-coke-stock-despite-profit.html | COMPANY REPORTS;Slight Drop In Coke Stock Despite Profit | False | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/new-jersey-daily-briefing-murder-hearing-for-boy-8.html | New Jersey Daily Briefing;Murder Hearing for Boy, 8 | False | By Susan Jo Keller | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/l-vote-and-then-change-your-party-registration-often-097535.html | Vote, and Then Change Your Party Registration Often | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/movies/film-review-fond-memories-of-mississippi-in-the-50-s.html | FILM REVIEW;Fond Memories of Mississippi in the 50's | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/business/the-media-business-business-week-reports-possible-violations-linked-to-column.html | THE MEDIA BUSINESS;Business Week Reports Possible Violations Linked to Column | False | By Leslie Wayne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/nyregion/judge-s-rejection-of-evidence-is-criticized.html | Judge's Rejection of Evidence Is Criticized | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/style/chronicle-099074.html | CHRONICLE | False | By Felicia R. Lee | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/basketball-ward-s-effort-worth-waiting-for.html | BASKETBALL;Ward's Effort Worth Waiting For | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/IHT-giscards-proposal-to-relax-criteria-is-soundly-rejected-germany-and.html | Giscard's Proposal To Relax Criteria Is Soundly Rejected : Germany And France Hold Firm On EMU | False | By John Schmid, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/sports/super-bowl-xxx-cowboys-trying-to-put-race-issue-to-rest.html | SUPER BOWL XXX;Cowboys Trying to Put Race Issue to Rest | False | By Tom Friend | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-26 | 1996-01-26 | https://www.nytimes.com/1996/01/26/opinion/l-long-term-therapy-may-not-survive-managed-care-model-098680.html | Long-Term Therapy May Not Survive Managed-Care Model | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/international-briefs-stet-will-acquire-chile-phone-stake.html | INTERNATIONAL BRIEFS;STET Will Acquire Chile Phone Stake | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/international-briefs-new-fraud-charges-be-filed-against-one-maxwell-s-sons.html | INTERNATIONAL BUSINESS;New Fraud Charges to Be Filed Against One of Maxwell's Sons | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/ever-quirky-and-now-gifted-too-with-42-million-bard-college-joins-a-new-league.html | Ever Quirky, and Now Gifted, Too;With $42 Million, Bard College Joins a New League | False | By Joseph Berger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/ftc-is-said-to-investigate-toys-r-us.html | F.T.C. Is Said To Investigate Toys 'R' Us | False | By Christopher Drew | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/firing-squad-executes-killer.html | Firing Squad Executes Killer | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/arts/critic-s-notebook-exploring-the-pacific-musically-speaking.html | CRITIC'S NOTEBOOK;Exploring The Pacific, Musically Speaking | False | By Allan Kozinn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/transactions-099910.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/your-money/IHT-why-the-eu-single-market-isnt-yet.html | Why the EU Single Market Isn't â€š̈Ä‚Äô Yet | False | By Iain Jenkins, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/renter-s-discovery-lead-to-charges-in-sale-of-stolen-treasure.html | Renter's Discovery Lead to Charges in Sale of Stolen Treasure | False | By William H. Honan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/the-flus-lethal-future.html | The Flu's Lethal Future | False | By Joshua Lederberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/super-bowl-xxx-tagliabue-soothes-browns-two-cities.html | SUPER BOWL XXX;Tagliabue Soothes Browns' Two Cities | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/news-summary-000388.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/international-briefs-olivetti-holders-end-a-syndicate.html | INTERNATIONAL BRIEFS;Olivetti Holders End a Syndicate | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/the-neediest-cases-rearing-a-second-family-with-help.html | The Neediest Cases;Rearing a Second Family, With Help | False | By Jeremy Quittner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/man-s-death-in-a-struggle-is-pronounced-a-homicide.html | Man's Death In a Struggle Is Pronounced A Homicide | False | By David Kocieniewski | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/movies/film-review-tormentor-turns-timid-until.html | FILM REVIEW;Tormentor Turns Timid Until . . . | False | By Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/journal-silence-of-the-lambs.html | Journal;Silence Of the Lambs | False | By Frank Rich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/c-corrections-000531.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/company-news-chief-to-spend-1-million-bonus-on-company-s-stock.html | COMPANY NEWS;CHIEF TO SPEND $1 MILLION BONUS ON COMPANY'S STOCK | False | AP | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/new-jersey-daily-briefing-former-police-chief-dies.html | New Jersey Daily Briefing;Former Police Chief Dies | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/new-jersey-daily-briefing-still-no-1-in-auto-insurance.html | New Jersey Daily Briefing;Still No. 1 in Auto Insurance | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/limited-but-useful-health-reform.html | Limited, but Useful, Health Reform | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/new-postal-rates-are-sought.html | New Postal Rates Are Sought | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/l-west-is-distant-mirror-to-china-s-infant-deaths-099376.html | West Is Distant Mirror to China's Infant Deaths | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/bridge-099457.html | Bridge | False | By Alan Truscott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/harold-brodkey-65-new-yorker-writer-and-novelist-dies-of-illness-he-wrote-about.html | Harold Brodkey, 65, New Yorker Writer And Novelist, Dies of Illness He Wrote About | False | By Dinitia Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/super-bowl-xxx-old-cowboys-set-the-tone-and-the-newer-ones-notice.html | SUPER BOWL XXX;Old Cowboys Set the Tone, And the Newer Ones Notice | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/hillary-clinton-tells-grand-jury-she-cannot-account-for-records.html | Hillary Clinton Tells Grand Jury She Cannot Account for Records | False | By Francis X. Clines | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/sports-people-college-basketball-fans-accused-of-taunts.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Fans Accused of Taunts | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/tennis-for-becker-or-chang-a-slam-at-last.html | TENNIS;For Becker Or Chang, A Slam At Last | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/metro-digest-000922.html | Metro Digest | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/IHT-1946-us-casualties-in-our-pages100-75-and-50-years-ago.html | 1946: U.S. Casualties : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/losing-the-insurer-of-last-resort.html | Losing the Insurer of Last Resort | False | By Mark Scherzer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/indicted-aide-is-reassigned-in-newark.html | Indicted Aide Is Reassigned In Newark | False | By Neil MacFarquhar | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/your-money/IHT-retiring-baby-boomers-face-a-key-issue-does-age-matter.html | Retiring Baby Boomers Face a Key Issue: Does Age Matter? | False | By Conrad De Aenlle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/l-movie-does-disservice-to-mentally-ill-099562.html | Movie Does Disservice to Mentally Ill | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/attorney-general-settles-with-union-over-bias-complaint.html | Attorney General Settles With Union Over Bias Complaint | False | By Clifford J. Levy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/international-business-dutch-to-make-loan-to-keep-fokker-afloat-for-a-while.html | INTERNATIONAL BUSINESS;Dutch to Make Loan to Keep Fokker Afloat for a While | False | By Richard W. Stevenson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/business-digest-000159.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/cbs-news-televises-disputed-interview-on-tobacco-giant.html | CBS News Televises Disputed Interview On Tobacco Giant | False | By Bill Carter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/there-was-nothing-to-be-seen-but-coverage-was-extensive.html | There Was Nothing to Be Seen But Coverage Was Extensive | False | By Elizabeth Kolbert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/international-briefs-bear-stearns-in-greece.html | INTERNATIONAL BRIEFS;Bear, Stearns in Greece | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/sports-people-nba-sixers-say-lucas-stays-for-the-rest-of-season.html | SPORTS PEOPLE: N.B.A.;Sixers Say Lucas Stays For the Rest of Season | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/news/bonn-orders-german-cyberspace-offlimits-to-a-neonazi.html | Bonn Orders German Cyberspace Off-Limits to a Neo-Nazi | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/world/when-idols-collide.html | When Idols Collide | False | By Calvin Sims | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/your-money/IHT-ira-holders-grapple-with-irs-rules.html | IRA Holders Grapple with IRS Rules | False | By Judith Rehak, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/pro-football-giants-deberg-is-arrested.html | PRO FOOTBALL;Giants' DeBerg Is Arrested | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/l-5th-firefighter-is-vital-099406.html | 5th Firefighter Is Vital | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/house-ethics-panel-throws-out-new-complaint-against-gingrich.html | House Ethics Panel Throws Out New Complaint Against Gingrich | False | By Adam Clymer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/saturn-plan-for-used-cars.html | Saturn Plan For Used Cars | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/sotheby-s-is-said-to-be-pressured-to-raise-its-stock-price.html | Sotheby's Is Said to Be Pressured to Raise Its Stock Price | False | By Stephanie Strom | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/your-money/IHT-the-awful-truth-about-your-taxfunded-retirement-plan.html | The Awful Truth About Your Tax-Funded Retirement Plan | False | By Rupert Bruce, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/politics-a-challenger-s-team-forbes-strategist-made-helms-s-tough-ads.html | POLITICS: A CHALLENGER'S TEAM;Forbes Strategist Made Helms's Tough Ads | False | By Ernest Tollerson | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/politics-clinton-s-advisers-sharp-split-over-issues-economics-or-values.html | POLITICS;CLINTON'S ADVISERS;Sharp Split Over Issues: Economics Or Values? | False | By Alison Mitchell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/super-bowl-xxx-notebook-league-provides-a-lift-for-cowher.html | SUPER BOWL XXX: NOTEBOOK;League Provides a Lift for Cowher | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/company-news-amoco-resolves-dispute-involved-in-a-sale-to-poco.html | COMPANY NEWS;AMOCO RESOLVES DISPUTE INVOLVED IN A SALE TO POCO | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/baseball-two-mets-agree-to-terms.html | BASEBALL;Two Mets Agree to Terms | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/worldbusiness/IHT-calls-to-ease-emu-limits-grow-in-volume-maastricht.html | Calls to Ease EMU Limits Grow in Volume : Maastricht Criteria on Ropes | False | By Tom Buerkle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/your-money/IHT-the-high-price-of-career-mobility.html | The High Price of Career Mobility | False | By Aline Sullivan, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/IHT-for-one-iconoclastic-fan-a-hope-against-odds-with-hype-over-its.html | For One Iconoclastic Fan, a Hope Against Odds : With Hype Over, It's Put Up or Shut Up Time for the Cowboys | False | By Ian Thomsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/hockey-rangers-come-to-boston-as-bruins-reorganize.html | HOCKEY;Rangers Come to Boston As Bruins Reorganize | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/world/after-3-year-wait-arms-pact-wins-senate-backing-but-faces-new-russianopposition.html | After 3-Year Wait, Arms Pact Wins Senate Backing but Faces New RussianOpposition | False | By Steven Erlanger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/brash-funeral-chain-meets-its-match-in-old-south.html | Brash Funeral Chain Meets Its Match in Old South | False | By Nina Bernstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/you-re-all-finalist.html | You're All Finalist! | False | By Barry Meier | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/inquiry-on-seat-belts.html | Inquiry on Seat Belts | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/arts/dance-review-to-the-sousa-marches-balanchine-s-valentine.html | DANCE REVIEW;To the Sousa Marches, Balanchine's Valentine | False | By Anna Kisselgoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/your-money/IHT-new-vehicles-simplify-doityourself-pension-planning.html | New Vehicles Simplify Do-It-Yourself Pension Planning | False | By Digby Larner, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/details-of-tobacco-executive-s-assertions-are-disclosed.html | Details of Tobacco Executive's Assertions Are Disclosed | False | By Barnaby J. Feder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/bernard-rosenberg-72-author-and-a-professor-of-sociology.html | Bernard Rosenberg, 72, Author and a Professor of Sociology | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/pro-basketball-kenny-who-gill-takes-the-spotlight-off-anderson.html | PRO BASKETBALL;Kenny Who? Gill Takes The Spotlight Off Anderson | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/politics-big-blizzard-in-iowa-freezes-candidates-campaign-blitzes.html | POLITICS;Big Blizzard in Iowa Freezes Candidates' Campaign Blitzes | False | By Richard L. Berke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/inside-099988.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/sports-people-baseball-hitting-100-year-mark.html | SPORTS PEOPLE: BASEBALL;Hitting 100-Year Mark | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/your-money/IHT-optimization-wins-a-new-following.html | Optimization Wins A New Following | False | By Barbara Wall, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/world/world-news-briefs-polish-leaders-meet-to-form-government.html | WORLD NEWS BRIEFS;Polish Leaders Meet To Form Government | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/world/speedy-ride-on-the-french-railway-gives-one-view-of-the-labor-strike.html | Speedy Ride on the French Railway Gives One View of the Labor Strike | False | By Craig R. Whitney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/no-sign-of-shift-in-talks-on-apple-sun-merger.html | No Sign of Shift in Talks on Apple-Sun Merger | False | By John Markoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/IHT-pauorthez-squeaks-by-greek-team.html | Pau-Orthez Squeaks By Greek Team | False | By Ian Thomsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/du-pont-accused-of-a-killing-holds-off-police-at-his-home.html | Du Pont Accused of a Killing Holds Off Police at His Home | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/taking-roll-at-city-council-here-is-not-where-some-are.html | Taking Roll at City Council: 'Here' Is Not Where Some Are | False | By Vivian S. Toy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/fed-watchers-see-a-shave-for-rates.html | Fed Watchers See a Shave for Rates | False | By Christopher Drew | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/man-in-the-news-fervent-tough-manager.html | Man in the News;Fervent, Tough Manager | False | By Adam Nossiter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/new-york-state-population-fell-in-95-census-update-shows.html | New York State Population Fell in '95, Census Update Shows | False | By David Stout | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/world/world-news-briefs-us-warship-cruises-china-taiwan-passage.html | WORLD NEWS BRIEFS;U.S. Warship Cruises China-Taiwan Passage | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/battle-brews-in-atlantic-city.html | Battle Brews in Atlantic City | False | By Brett Pulley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/hockey-islanders-suffer-power-outage.html | HOCKEY;Islanders Suffer Power Outage | False | AP | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/c-corrections-000540.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/panel-clears-plan-to-enlarge-taxicab-fleet.html | Panel Clears Plan to Enlarge Taxicab Fleet | False | By Garry Pierre-Pierre | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/results-plus-000507.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/new-jersey-daily-briefing-battle-over-trash-monopoly.html | New Jersey Daily Briefing;Battle Over Trash Monopoly | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/your-money/IHT-information-to-fill-the-benefit-gap.html | Information to Fill the Benefit Gap | False | By Ann Brockelhurst, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/truth-and-advertising.html | Truth and Advertising | False | By Kathleen Hall Jamieson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/world/thaba-bosiu-journal-rain-and-revelry-send-good-king-to-his-grave.html | Thaba Bosiu Journal;Rain and Revelry Send Good King to His Grave | False | By Donald G. McNeil Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/worldbusiness/IHT-economic-scene-singapores-competitive-neighbor.html | ECONOMIC SCENE : Singapore's Competitive Neighbor | False | By Michael Richardson, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/arts/music-review-approaching-the-finale-of-a-daring-era.html | MUSIC REVIEW;Approaching the Finale of a Daring Era | False | By Alex Ross | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/style/IHT-the-year-of-tiepolo-celebrating-the-tricentennial-of-his-birth.html | The Year of Tiepolo: Celebrating the Tricentennial of His Birth | False | By Roderick Conway Morris, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/new-jersey-daily-briefing-flood-warning-for-weekend.html | New Jersey Daily Briefing;Flood Warning for Weekend | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/world/economic-surge-in-bangladesh-undercut-by-political-turmoil.html | Economic Surge in Bangladesh;Undercut by Political Turmoil | False | By John F. Burns | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/l-clinton-blocks-welfare-innovation-099392.html | Clinton Blocks Welfare Innovation | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/president-plans-to-sign-bill-to-cut-troops-with-hiv.html | President Plans to Sign Bill To Cut Troops With H.I.V. | False | By Eric Schmitt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/company-reports-after-a-charge-unisys-has-loss-of-676-million.html | COMPANY REPORTS;After a Charge, Unisys Has Loss Of $676 Million | False | By Laurence Zuckerman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/a-humane-plan-for-iraq.html | A Humane Plan for Iraq | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/company-news-physician-computer-in-venture-with-glaxo-wellcome.html | COMPANY NEWS;PHYSICIAN COMPUTER IN VENTURE WITH GLAXO WELLCOME | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/l-whose-wishes-on-dying-099430.html | Whose Wishes on Dying | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/art-lost-and-found.html | Art, Lost and Found | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/about-new-york-making-an-entrance-over-exits.html | About New York;Making an Entrance Over Exits | False | By David Gonzalez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/your-money/IHT-first-column-pensions-saved-by-the-bulls.html | FIRST COLUMN : Pensions: Saved by The Bulls | False | By M. B., International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/IHT-1896-servian-pigs-in-our-pages100-75-and-50-years-ago.html | 1896: Servian Pigs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/super-bowl-xxx-new-to-the-super-bowl-coaches-tread-warily.html | SUPER BOWL XXX;New to the Super Bowl, Coaches Tread Warily | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/theater/a-female-richard-ii-captivates-the-french.html | A Female Richard II Captivates the French | False | By Alan Riding | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/politics-new-thinking-polling-changing-opinions-through-information-debate.html | POLITICS: NEW THINKING ON POLLING;Changing Opinions Through Information and Debate | False | By Ernest Tollerson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/news-analysis-giuliani-credits-strategy-for-the-city-s-safer-streets.html | News Analysis;Giuliani Credits Strategy For The City's Safer Streets | False | By David Firestone | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/sports-of-the-times-a-new-day-dawning-at-the-point.html | Sports of The Times;A New Day Dawning At the Point | False | By William C. Rhoden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/arts/critic-s-notebook-simpson-s-interviewer-how-to-strike-a-balance.html | CRITIC'S NOTEBOOK;Simpson's Interviewer: How to Strike a Balance | False | By Walter Goodman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/world/colombia-vice-president-rebuffs-embattled-chief-on-vote.html | Colombia Vice President Rebuffs Embattled Chief on Vote | False | By Diana Jean Schemo | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/3d-us-shutdown-averted-by-bill-on-stopgap-plan.html | 3D U.S. SHUTDOWN AVERTED BY BILL ON STOPGAP PLAN | False | By Adam Clymer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/a-boot-camp-for-gop-freshmen.html | A Boot Camp for G.O.P. Freshmen | False | By Jerry Gray | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/arts/pop-review-traveling-beyond-folk-music-basics.html | POP REVIEW;Traveling Beyond Folk Music Basics | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/new-jersey-daily-briefing-rise-in-immigration.html | New Jersey Daily Briefing;Rise in Immigration | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/l-west-is-distant-mirror-to-china-s-infant-deaths-how-to-help-families-000710.html | West Is Distant Mirror to China's Infant Deaths;How to Help Families | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/javits-center-lands-big-one-internet-show.html | Javits Center Lands Big One: Internet Show | False | By Thomas J. Lueck | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/l-china-needs-americans-help-with-dam-099384.html | China Needs Americans' Help With Dam | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/observer-a-oneness-by-the-tube.html | Observer;A Oneness By the Tube | False | By Russell Baker | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/key-rates-099945.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/IHT-correction.html | CORRECTION | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/auto-racing-camaraderie-is-watchword-on-eve-of-first-indy-200.html | AUTO RACING;Camaraderie Is Watchword On Eve of First Indy 200 | False | By Joseph Siano | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/IHT-bonn-orders-german-cyberspace-offlimits-to-a-neonazi.html | Bonn Orders German Cyberspace Off-Limits to a Neo-Nazi | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/IHT-2-reports-raise-new-doubts-that-it-will-can-bonn-pass-emu-test.html | 2 Reports Raise New Doubts That It Will : Can Bonn Pass EMU Test? | False | By John Schmid, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/new-jersey-daily-briefing-grant-money-for-new-officers.html | New Jersey Daily Briefing;Grant Money for New Officers | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/international-business-mexico-to-repay-part-of-us-loan.html | INTERNATIONAL BUSINESS;MEXICO TO REPAY PART OF U.S. LOAN | False | By Anthony Depalma | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/c-corrections-000515.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/no-headline-000000.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/mattel-keeps-pressure-on-hasbro.html | Mattel Keeps Pressure On Hasbro | False | By Kenneth N. Gilpin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/sports-people-college-basketball-camby-is-set-to-play.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Camby Is Set to Play | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/beliefs-099856.html | Beliefs | False | By Peter Steinfels | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/c-corrections-000558.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/adelphi-s-finances-raise-new-question.html | Adelphi's Finances Raise New Question | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/sports-people-boxing-comeback-for-breland.html | SPORTS PEOPLE: BOXING;Comeback for Breland | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/dow-closes-at-a-high-again-and-ends-week-up-87.07.html | Dow Closes at a High Again And Ends Week Up 87.07 | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/world/world-news-briefs-farrakhan-in-libya-seeks-to-unify-muslims.html | WORLD NEWS BRIEFS;Farrakhan, in Libya, Seeks to 'Unify' Muslims | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/your-money/IHT-briefcase-new-mercury-fund-targets-recovery-in-eastern-europe.html | BRIEFCASE : New Mercury Fund Targets Recovery in Eastern Europe | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/theodore-jungreis-74-a-rabbi-with-an-imaginative-approach.html | Theodore Jungreis, 74, a Rabbi With an Imaginative Approach | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/whitman-budget-rides-on-optimism.html | Whitman Budget Rides on Optimism | False | By Jennifer Preston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/super-bowl-xxx-a-sure-thing-america-will-watch.html | SUPER BOWL XXX;A Sure Thing: America Will Watch | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/tennis-return-complete-seles-takes-title.html | TENNIS;Return Complete, Seles Takes Title | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/l-yeltsin-principles-099414.html | Yeltsin Principles? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/treasury-prices-snap-back-from-slide-with-good-gain.html | Treasury Prices Snap Back From Slide With Good Gain | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/pataki-budget-plans-increase-in-park-fees.html | Pataki Budget Plans Increases in Park Fees | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/IHT-is-transition-group-lopsided-china-shrugs-off-hong-kong-critics.html | Is Transition Group Lopsided?: China Shrugs Off Hong Kong Critics | False | By Kevin Murphy, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/l-don-t-tar-all-street-fairs-with-the-inconvenience-brush-099422.html | Don't Tar All Street Fairs With the Inconvenience Brush | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/us/grand-jury-inquiries-tied-to-clintons.html | Grand Jury Inquiries Tied to Clintons | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/new-jersey-daily-briefing-love-and-larceny-at-the-slots.html | New Jersey Daily Briefing;Love and Larceny at the Slots | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/world/one-by-one-bosnia-tallies-the-missing.html | One by One, Bosnia Tallies the Missing | False | By Mike O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/pro-basketball-lakers-expect-johnson-to-return-to-the-court-soon.html | PRO BASKETBALL;Lakers Expect Johnson to Return to the Court Soon | False | By Clifton Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/cloning-thelma-baxter.html | Cloning Thelma Baxter | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/frank-howard-86-the-coach-of-top-clemson-football-teams.html | Frank Howard, 86, the Coach Of Top Clemson Football Teams | False | By Frank Litsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/giuliani-and-bratton-assail-us-judge-s-ruling-in-drug-case.html | Giuliani and Bratton Assail U.S. Judge's Ruling in Drug Case | False | By Clifford Krauss | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/focus-at-adelphi-widens-to-board-members-role.html | Focus at Adelphi Widens To Board Members' Role | False | By Doreen Carvajal | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/opinion/IHT-1921german-redress-in-our-pages100-75-and-50-years-ago.html | 1921:German Redress : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/nyregion/c-corrections-000523.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-27 | 1996-01-27 | https://www.nytimes.com/1996/01/27/business/company-briefs-000809.html | COMPANY BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/running-short-on-volunteers.html | Running Short on Volunteers | False | By Linda Saslow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/movies/film-in-iran-simple-films-can-speak-volumes.html | FILM;In Iran, Simple Films Can Speak Volumes | False | By Geraldine Brooks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/art-therapy-as-an-offset-to-chemotherapy.html | Art Therapy as an Offset to Chemotherapy | False | By Jackie Fitzpatrick | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/l-what-childless-women-are-missing-003395.html | What Childless Women Are Missing | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/pop-music-new-releases-002410.html | POP MUSIC;New Releases | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-flatbush-through-the-eyes-of-an-11-year-old.html | NEIGHBORHOOD REPORT: FLATBUSH;Through the Eyes of An 11-Year-Old | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/joseph-ogawa-70-plant-disease-expert.html | Joseph Ogawa, 70, Plant Disease Expert | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/pop-view-the-angry-young-woman-the-labels-take-notice.html | POP VIEW;The Angry Young Woman: The Labels Take Notice | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/bad-news.html | Bad News | False | By Kevin Phillips | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/c-corrections-002186.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/travel-advisory-hotel-payoff-for-pack-rats.html | TRAVEL ADVISORY: HOTEL;Payoff for Pack Rats | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/l-an-incoherent-mob-002259.html | An Incoherent Mob? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/backtalk;cowboys-over-america.html | BACKTALK;Cowboys Over America | False | By Gary Cartwright | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/judge-s-drug-ruling-likely-to-stand.html | Judge's Drug Ruling Likely to Stand | False | By Don van Natta Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/the-road-to-deferred-gratification.html | The Road to Deferred Gratification | False | By Robert Kuttner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-west-side-residents-say-marina-isn-t-shipshape.html | NEIGHBORHOOD REPORT: WEST SIDE;Residents Say Marina Isn't Shipshape | False | By Janet Allon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/travel-advisory-penalties-for-failing-to-pick-up-a-car.html | TRAVEL ADVISORY;Penalties for Failing To Pick Up a Car? | False | By Betsy Wade | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/road-and-rail-a-spring-debut-for-a-cape-may-rail-link.html | ROAD AND RAIL;A Spring Debut for a Cape May Rail Link | False | By David W. Chen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/television-losing-their-way-on-the-trail-of-the-peacock.html | TELEVISION;Losing Their Way on the Trail of the Peacock | False | By Bill Carter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-park-slope-chemical-free-and-delivered.html | NEIGHBORHOOD REPORT: PARK SLOPE;Chemical-Free, and Delivered | False | By Mark Francis Cohen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/emergency-shelter-for-children.html | Emergency Shelter for Children | False | By Richard Weizel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/angriest-man-talk-radio-this-city-call-shows-crackle-with-controversy-but-when.html | The Angriest Man in Talk Radio;In This City, Call-In Shows Crackle With Controversy. But When Is Enough Enough? | False | By Robin Pogrebin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/angry-neighbors-fight-brookhaven-on-water.html | Angry Neighbors Fight Brookhaven on Water | False | By John Rather | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/world/bosnian-foes-resume-trade-of-prisoners.html | Bosnian Foes Resume Trade Of Prisoners | False | By Kit R. Roane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/on-language-wordplay.html | On Language;Wordplay | False | By William Safire | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/world/world-news-briefs-niger-s-elected-president-ousted-in-military-coup.html | World News Briefs;Niger's Elected President Ousted in Military Coup | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/1-doing-the-right-thing-002496.html | DOING THE RIGHT THING | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/c-corrections-003700.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/1-what-immigration-crisis-002429.html | WHAT IMMIGRATION CRISIS? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/postings-a-landmarks-conservancy-directory-all-about-restoration.html | POSTINGS: A Landmarks Conservancy Directory;All About Restoration | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/c-corrections-003999.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/docudrama.html | Docudrama | False | By Sidney N. Herman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/books-in-brief-nonfiction-this-must-be-love.html | Books in Brief: NONFICTION;This Must Be Love | False | By Patricia T. O'Conner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/best-sellers-january-28-1996.html | BEST SELLERS: January 28, 1996 | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/if-you-re-thinking-of-living-in-massapequa-park-li-fine-schools-famous-alumni.html | If You're Thinking of Living In/Massapequa Park, L.I.;Fine Schools, Famous Alumni | False | By Vivien Kellerman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/armed-and-dangerous.html | Armed and Dangerous | False | By Patsy Sims | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/on-politics-soon-to-be-retired-but-not-to-be-silent.html | ON POLITICS;Soon To Be Retired, But Not to Be Silent | False | By Iver Peterson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/l-to-soothe-angry-drivers-keep-them-off-the-streets-005240.html | To Soothe Angry Drivers, Keep Them Off the Streets | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/c-corrections-005169.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/the-nation-to-the-right-stuff-and-back.html | The Nation;To the Right Stuff and Back | False | By William J. Broad | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/l-unification-church-replies-to-cult-critic-002062.html | Unification Church Replies to Cult Critic | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/q-and-a-001007.html | Q and A | False | By Terence Neilan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/culture-zone-howard-stern-and-the-highbrows.html | CULTURE ZONE;Howard Stern and the Highbrows | False | By Michiko Kakutani | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/style/weddings-elizabeth-j-randell-brian-upton.html | WEDDINGS;Elizabeth J. Randell, Brian Upton | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/henry-lewis-the-conductor-who-broke-orchestral-racial-barriers-is-dead-at-63.html | Henry Lewis, the Conductor Who Broke Orchestral Racial Barriers, is Dead at 63 | False | By Robert D. McFadden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/the-least-worst-land.html | The Least Worst Land | False | By Marigny Dupuy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/sports-people-football-tyson-likes-cowboys.html | SPORTS PEOPLE: FOOTBALL;Tyson Likes Cowboys | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/in-search-of-cubists-and-tarantulas.html | IN SEARCH OF...;Cubists and Tarantulas | False | By William Zimmer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/20th-century-misstated-a-stock-fund-s-value.html | 20th Century Misstated a Stock Fund's Value | False | By Edward Wyatt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/pop-music-new-releases-002399.html | POP MUSIC;New Releases | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/clan-s-career-choice-is-which-restaurant.html | Clan's Career Choice Is Which Restaurant | False | By Penny Singer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/tv/spotlight-chocolates-anyone.html | SPOTLIGHT;Chocolates, Anyone? | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/the-buzz-on-black-radio.html | The Buzz on Black Radio | False | By Robin Pogrebin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/our-towns-of-a-talbots-in-litchfield-the-horror.html | Our Towns;Of a Talbots In Litchfield (The Horror!) | False | By Evelyn Nieves | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/fyi-003280.html | F.Y.I. | False | By Jesse McKinley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/hockey-an-old-friend-turns-54-shots-into-one-point.html | HOCKEY;An Old Friend Turns 54 Shots Into One Point | False | By Alex Yannis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/in-brief-new-jersey-voices.html | IN BRIEF;NEW JERSEY VOICES | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-chinatown-downtown-experiment-fails-peddlers-vote-with-their.html | NEIGHBORHOOD REPORT: CHINATOWN/DOWNTOWN;Experiment Fails As Peddlers Vote With Their Feet | False | By Andrew Jacobs | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/your-home-a-roof-hazard-ice-dams.html | YOUR HOME;A Roof Hazard: Ice Dams | False | By Jay Romano | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/l-no-muslim-outrage-003433.html | No Muslim Outrage | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/books-in-brief-nonfiction-002526.html | Books in Brief: NonFiction | False | By Chris Patsilelis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/the-view-from-scarsdale-the-way-to-the-heart-is-sometimes-through-the-stomach.html | The View From: Scarsdale;The Way to the Heart Is Sometimes Through the Stomach | False | By Lynne Ames | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/travel-advisory-scranton-offers-snowplow-train-rides.html | TRAVEL ADVISORY;Scranton Offers Snowplow Train Rides | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/pop-music-new-releases-002372.html | POP MUSIC;New Releases | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/join-the-club-the-annals-of-default.html | Join the Club: The Annals Of Default | False | By Floyd Norris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/for-the-families-painful-memories-are-revived.html | For the Families, Painful Memories Are Revived | False | By Rachel L. Swarns | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/two-rooms-enlists-hostage-s-help.html | Two Rooms' Enlists Hostage's Help | False | By Roberta Hershenson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/l-whitewater-posturing-003425.html | Whitewater Posturing | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/style/weddings-william-schweizer-3d-alison-martier.html | WEDDINGS;William Schweizer 3d, Alison Martier | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/dining-out-a-cheery-beacon-to-india-in-elmsford.html | DINING OUT;A Cheery Beacon to India in Elmsford | False | By M. H. Reed | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/january-21-27-seeking-race-blind-diversity.html | January 21-27;Seeking Race-Blind Diversity | False | By Sarah Kershaw | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/playing-in-the-neighborhood-002895.html | PLAYING IN THE NEIGHBORHOOD | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/in-dole-s-world-she-is-the-backstage-power.html | In Dole's World, She Is the Backstage Power | False | By Jeff Gerth | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/style/on-the-street-glamour-mystery-shade.html | ON THE STREET;Glamour, Mystery, Shade | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/1-dialing-the-rabbi-005215.html | Dialing the Rabbi | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/lincoln-r-page-85-mapped-rare-metals.html | Lincoln R. Page, 85; Mapped Rare Metals | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/style/weddings-ellen-m-lebuhn-philip-c-walsh.html | WEDDINGS;Ellen M. LeBuhn, Philip C. Walsh | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/a-business-of-the-cloth-finds-a-surge-in-demand.html | A Business of the Cloth Finds a Surge in Demand | False | By Debra Nussbaum | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/whitman-s-budget-calls-for-a-drop-in-state-spending.html | WHITMAN'S BUDGET CALLS FOR A DROP IN STATE SPENDING | False | By Jennifer Preston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/new-york-area-hit-gusting-winds-some-flooding-hurts-upstate-townsreeling-last.html | New York Area Hit by Gusting Winds Some Flooding Hurts Upstate TownsReeling From the Last Storm | False | By Andrew C. Revkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/market-timing.html | MARKET TIMING | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/recordings-view-dispelling-wagnerian-mists-and-mystiques.html | RECORDINGS VIEW;Dispelling Wagnerian Mists and Mystiques | False | By Richard Taruskin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/world/berlin-given-unusual-idea-for-a-holocaust-memorial.html | Berlin Given Unusual Idea For a Holocaust Memorial | False | By Stephen Kinzer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/hostile-environment.html | Hostile Environment | False | By Mark Dowie | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/pop-music-new-releases-002402.html | POP MUSIC;New Releases | False | By | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/paper-prices-are-weak-but-so-are-buyer-gains.html | Paper Prices Are Weak, But So Are Buyer Gains | False | By Andrea Adelson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/no-one-s-anonymous-in-washington.html | No One's Anonymous in Washington | False | By Tim Weiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/weary-but-unwavering.html | Weary but Unwavering | False | By Steven Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/a-witness-to-her-time.html | A Witness to Her Time | False | By Edmund White | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/the-romance-of-souffle.html | The Romance of Souffle | False | By Fran Schumer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/the-music-may-be-easygoing-the-maestro-is-decidedly-not.html | The Music May Be Easygoing; The Maestro Is Decidedly Not | False | By Lucy Kraus | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/foreign-affairs-come-to-africa.html | Foreign Affairs;Come To Africa | False | By Thomas L. Friedman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/the-nation-aid-from-an-enemy-of-the-welfare-state.html | The Nation;Aid From an Enemy Of the Welfare State | False | By Jason Deparle | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/in-brief-state-considers-a-limit-on-sports-injury-damages.html | IN BRIEF;State Considers a Limit On Sports-Injury Damages | False | By Karen Demasters | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/how-do-insects-and-birds-and-planes-actually-fly.html | How Do Insects and Birds (and Planes) Actually Fly? | False | By Bess Lieberson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/lawmakers-question-lilco-plan.html | Lawmakers Question Lilco Plan | False | By John T. McQuiston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/style/weddings-barbara-king-and-john-t-lord.html | WEDDINGS;Barbara King and John T. Lord | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/who-guards-the-guards-at-rikers-a-history-of-beatings.html | Who Guards the Guards? At Rikers, a History of Beatings | False | By Matthew Purdy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/movies/taking-the-children-lost-a-diamond-heirloom-frisk-the-orangutan-002356.html | TAKING THE CHILDREN;Lost a Diamond Heirloom? Frisk the Orangutan | False | By Patricia S. McCormick | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/super-bowl-dierdorf-and-gibbs-lead-five-into-hall.html | SUPER BOWL;Dierdorf And Gibbs Lead Five Into Hall | False | By Tom Friend | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/westchester-guide-003158.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/1-carter-burden-s-legacy-003450.html | Carter Burden's Legacy | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/night-walkers.html | Night Walkers | False | By Andre Aciman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/super-bowl-xxx-preview-convoy-on-cleats-dallas-s-mighty-line.html | SUPER BOWL XXX Preview;Convoy on Cleats: Dallas's Mighty Line | False | By Thomas George | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/travel-advisory-gearing-up-for-visitors-key-west-adds-2-hotels.html | TRAVEL ADVISORY;Gearing Up for Visitors, Key West Adds 2 Hotels | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/grand-illusion.html | Grand Illusion | False | By Julian Barnes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/1-what-immigration-crisis-002453.html | WHAT IMMIGRATION CRISIS? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/what-s-doing-in-rio-de-janeiro.html | WHAT'S DOING IN;Rio de Janeiro | False | By Diana Jean Schemo | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/super-bowl-xxx-preview-o-donnell-is-turning-into-the-father-he-misses-so-much.html | SUPER BOWL XXX Preview;O'Donnell Is Turning Into the Father He Misses So Much | False | By Tom Friend | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/stirred-by-the-budget-gold-jumps-from-the-doghouse.html | Stirred by the Budget, Gold Jumps From the Doghouse | False | By Virginia Munger Kahn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/tennessee-portrait-a-lawyer-for-the-people-plans-to-fight-on-his-own.html | Tennessee Portrait;A Lawyer for the People Plans to Fight on His Own | False | By Martin Gottlieb | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/the-masters-hand.html | The Master's Hand | False | By Barbara Grizzuti Harrison | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/in-brief-halloween-in-january-as-a-store-prepares-to-close.html | IN BRIEF;Halloween in January As a Store Prepares to Close | False | By Rosalie Stemer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/underground-gallery-going.html | Underground Gallery-Going | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/kenya-tries-to-stifle-its-press.html | Kenya Tries to Stifle Its Press | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/photography-view-the-child-the-adult-within-and-the-blur-between.html | PHOTOGRAPHY VIEW;The Child, the Adult Within and the Blur Between | False | By Vicki Goldberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/william-tolley-95-chancellor-who-led-expansion-at-syracuse.html | William Tolley, 95, Chancellor Who Led Expansion at Syracuse | False | By Carey Goldberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/a-cuckold-in-crown-heights.html | A Cuckold in Crown Heights | False | By Jacqueline Carey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/from-the-desk-of-in-a-single-wire-a-new-world.html | FROM THE DESK OF;In a Single Wire, a New World | False | By William W. Greer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/volunteers-ever-vigilant-to-peril-on-the-hudson.html | Volunteers Ever Vigilant to Peril on the Hudson | False | By James V. O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/road-and-rail-straightening-out-the-perilous-somerville-circle.html | ROAD AND RAIL;Straightening Out the Perilous Somerville Circle | False | By Andy Newman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/movie-madness.html | Movie Madness | False | By Julia Phillips | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/art-view-reclusive-old-masters-step-out-of-the-house.html | ART VIEW;Reclusive Old Masters Step Out of the House | False | By John Russell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/an-owlish-irruption-003441.html | An Owlish Irruption | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-harlem-tempest-in-the-town-houses.html | NEIGHBORHOOD REPORT: HARLEM;Tempest in the Town Houses | False | By Janet Allon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/january-21-27-just-say-sir.html | January 21-27;Just Say Sir! | False | By Christopher S. Wren | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/music-three-legends-to-offer-programs-on-weekend.html | MUSIC;Three Legends to Offer Programs on Weekend | False | By Robert Sherman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/angkor-emerges-from-the-jungle.html | Angkor Emerges From the Jungle | False | By Barbara Crossette | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/the-prisoner-of-beauty.html | The Prisoner of Beauty | False | By Herbert Muschamp | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/from-a-hospital-room-a-new-view-of-florence.html | From a Hospital Room, A New View of Florence | False | By Libby Lubin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-waterfront-pataki-about-to-remove-waterfront-park-plan-limbo.html | NEIGHBORHOOD REPORT: WATERFRONT;Pataki About to Remove Waterfront Park Plan From Limbo | False | By Bruce Lambert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/infant-massage-offers-new-mothers-a-chance-to-unwind.html | Infant Massage Offers New Mothers a Chance to Unwind | False | By Roberta Hershenson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/end-of-access-channel-criticized.html | End of Access Channel Criticized | False | By Merri Rosenberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/when-charity-runs-out.html | When Charity Runs Out | False | By David Corcoran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/what-s-in-a-mohawk.html | What's in a Mohawk? | False | By Rj Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/dream-of-wrestling-glory-is-cut-short-by-gunfire.html | Dream of Wrestling Glory Is Cut Short by Gunfire | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/choice-tables-from-high-style-to-the-homely-in-vienna.html | CHOICE TABLES;From High Style To the Homely In Vienna | False | By Maureen B. Fant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/gardening-winsome-newcomers-for-spring-planting.html | GARDENING;Winsome Newcomers for Spring Planting | False | By Joan Lee Faust | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/pop-music-new-releases-076783.html | POP MUSIC;New Releases | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/the-nation-it-s-all-in-the-ear-of-the-beholder.html | THE NATION;It's All in the Ear of the Beholder | False | By Todd S. Purdum | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/automobiles/cheaper-by-the-dozen-new-cars-for-less-than-11000.html | Cheaper by the Dozen: New Cars for Less Than $11,000 | False | By Peggy Spencer Castine | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/sunday-january-281996-hard-reading-hold-the-mayo.html | Sunday January 28,1996: HARD READING;Hold the Mayo | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/about-long-island-camping-out-at-the-coliseum.html | ABOUT LONG ISLAND;Camping Out at the Coliseum | False | By Diane Ketcham | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/designer-genes-002488.html | DESIGNER GENES | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/in-the-region-new-jersey-residential-complex-in-edison-gets-the-green-light.html | In the Region/New Jersey;Residential Complex in Edison Gets the Green Light | False | By Rachelle Garbarine | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/sunday-january-281996-olympics-stop-the-music.html | Sunday January 28,1996: OLYMPICS;Stop the Music! | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/childrens-books.html | CHILDREN'S BOOKS | False | By Lisa Shea | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/region/a-la-carte-bold-flavorful-food-draws-stream-of-patrons.html | A LA CARTE;Bold, Flavorful Food Draws Stream of Patrons | False | By Richard Jay Scholem | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/karen-machover-psychologist-dies-at-93.html | Karen Machover, Psychologist, Dies at 93 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/tennis-high-spirits-and-also-tears-as-seles-claims-her-prize.html | TENNIS;High Spirits, and Also Tears, as Seles Claims Her Prize | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/sports-of-the-times-win-or-lose-hall-awaits-cowboy-trio.html | Sports of The Times;Win or Lose, Hall Awaits Cowboy Trio | False | By Dave Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/when-more-than-ideas-are-needed-in-business.html | When More Than Ideas Are Needed In Business | False | By John Jordan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/a-pay-raise-pits-college-against-county.html | A Pay Raise Pits College Against County | False | By Kate Stone Lombardi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/bad-news-for-new-jersey-the-montclair-connection-003743.html | Bad News for New Jersey: The Montclair Connection | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/a-coach-who-teaches-speed.html | A Coach Who Teaches Speed | False | By John Patrick Beirne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/music-younger-artists-in-recital.html | MUSIC;Younger Artists in Recital | False | By Robert Sherman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/rant-listen-exploit-learn-scare-help-manipulate-lead.html | Rant, Listen, Exploit, Learn, Scare, Help, Manipulate, Lead | False | By Jason Deparle | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/football-for-dummies-why-is-that-man-waving-a-yellow-hankie.html | Football for Dummies;Why Is That Man Waving a Yellow Hankie? | False | By Anne Cronin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/market-watch-in-90s-as-in-60s-money-pours-in.html | MARKET WATCH;In '90s, As in '60s, Money Pours In | False | By Floyd Norris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/steelers-preferred-poll-says.html | Steelers Preferred, Poll Says | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/style/vows-kathleen-delaney-matthew-guthrie.html | VOWS;Kathleen Delaney, Matthew Guthrie | False | By Lois Smith Brady | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/theater/classical-view-opera-less-grand-for-a-heroless-era.html | CLASSICAL VIEW;Opera Less Grand For a Heroless Era? | False | By Bernard Holland | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/movies/taking-the-children-lost-a-diamond-heirloom-frisk-the-orangutan-000965.html | TAKING THE CHILDREN;Lost a Diamond Heirloom? Frisk the Orangutan | False | By Peter M. Nichols | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/l-janine-antoni-rich-woman-scrubwoman-002216.html | JANINE ANTONI;Rich Woman, Scrubwoman | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/school-districts-are-trying-to-tighten-registration-requirements.html | School Districts Are Trying to Tighten Registration Requirements | False | By Nancy S. Hochman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/cuttings-keeping-the-vegetable-gene-pool-lively-and-well.html | Cuttings;Keeping the Vegetable Gene Pool Lively and Well | False | By Anne Raver | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/gramm-brings-fiscal-message-to-the-kitchen-tables-of-iowa.html | Gramm Brings Fiscal Message To the Kitchen Tables of Iowa | False | By James Bennet | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/recordings-view-a-traviata-that-seethes-at-the-center.html | RECORDINGS VIEW;A 'Traviata' That Seethes At the Center | False | By Jamie James | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/arts-artifacts-collecting-a-passion-that-s-in-the-blood.html | ARTS/ARTIFACTS;Collecting, a Passion That's in the Blood | False | By Rita Reif | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/super-bowl-xxx-preview-new-wrinkles-in-the-old-curtain.html | SUPER BOWL XXX Preview;New Wrinkles in the Old Curtain | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/l-cable-systems-innovations-are-not-tied-to-franchises-003751.html | Cable Systems' Innovations Are Not Tied To Franchises | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/books-in-brief-fiction-poetry-a-nation-in-ruins.html | Books in Brief: FICTION & POETRY; A Nation in Ruins | False | By Eva Hoffman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/january-21-27-a-president-for-palestinians.html | January 21-27;A President for Palestinians | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/in-the-region-long-island-housing-within-reach-of-southampton-locals.html | In the Region/Long Island;Housing Within Reach of Southampton Locals | False | By Diana Shaman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/books-in-brief-nonfiction-002542.html | Books in Brief: NonFiction | False | By Carolyn T. Hughes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/pro-basketball-ewing-gets-the-ball-knicks-get-the-victory.html | PRO BASKETBALL;Ewing Gets the Ball, Knicks Get the Victory | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/lives-dirty-laundry.html | LIVES;Dirty Laundry | False | By Louise Rafkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/dining-out-chinese-menu-starring-a-green-vegetable.html | DINING OUT;Chinese Menu Starring a Green Vegetable | False | By Patricia Brooks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/under-the-microscope.html | Under the Microscope | False | By Thomas Mallon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/q-a-001937.html | Q. & A. | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/mexican-immigrants-run-to-remember-a-miracle.html | Mexican Immigrants Run To Remember a Miracle | False | By Douglas Martin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/world/new-passports-being-issued-by-nicaragua-to-curb-fraud.html | New Passports Being Issued By Nicaragua to Curb Fraud | False | By Larry Rohter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/atlantic-city-at-the-casinos-001953.html | ATLANTIC CITY;At the Casinos | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/l-when-melody-brings-dissonance-002607.html | When Melody Brings Dissonance | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/sports-people-baseball-cooper-is-off-to-japan.html | SPORTS PEOPLE: BASEBALL;;Cooper Is Off to Japan | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/l-clothesline-002461.html | CLOTHESLINE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/university-s-leaders-are-torn-by-affirmative-action-ban.html | University's Leaders Are Torn By Affirmative-Action Ban | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/l-us-worker-safety-net-isn-t-too-much-to-ask-005142.html | U.S. Worker Safety Net Isn't Too Much to Ask | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/c-corrections-001287.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/desperate-stand-in-a-dream-world.html | DESPARATE STAND IN A DREAM WORLD | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/coping-taken-for-a-ride-beggar-with-a-twist-part-2.html | COPING;Taken for a Ride: Beggar With a Twist, Part 2 | False | By Robert Lipsyte | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/disabled-volunteer-to-fill-some-jobs.html | Disabled Volunteer To Fill Some Jobs | False | By Linda Saslow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/star-over-trenton.html | Star Over Trenton | False | By Jerry Gray | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/the-neediest-cases-lost-found-and-finally-given-537.55-in-change.html | The Neediest Cases;Lost, Found and Finally Given: $537.55 in Change | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/atlantic-city-caesar-s-palace.html | ATLANTIC CITY;Caesar's Palace | False | By Bill Kent | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/the-country-homes-of-thai-kings.html | The Country Homes of Thai Kings | False | By Carol Lutfy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/world/world-news-briefs-israelis-to-compensate-family-of-slain-waiter.html | World News Briefs;Israelis to Compensate Family of Slain Waiter | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/paperback-best-sellers-january-28-1996.html | PAPERBACK BEST SELLERS: January 28, 1996 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/outdoors-joys-of-salt-marshes-especially-at-home.html | OUTDOORS;Joys of Salt Marshes, Especially at Home | False | By Nelson Bryant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/censorship-at-issue-on-the-internet.html | Censorship at Issue on the Internet | False | By Elsa Brenner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/no-headline-004774.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/in-the-region-connecticut-real-estate-industry-slims-its-image-for-the-90-s.html | In the Region/Connecticut;Real Estate Industry Slims Its Image for the 90's | False | By Eleanor Charles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/home-clinic-how-to-maintain-heating-systems.html | HOME CLINIC;How to Maintain Heating Systems | False | By Edward R. Lipinski | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/soapbox-the-war-on-drugs-in-the-workplace.html | SOAPBOX;The War on Drugs in the Workplace | False | By Powell T. Stevenson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/after-oslo.html | After Oslo | False | By Barbara Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/the-envelope-please-a-bribe-s-not-a-bribe-when-it-s-a-donation.html | The Envelope, Please;A Bribe's Not a Bribe When It's a Donation | False | By Jane Fritsch | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/art-review-the-twain-may-or-may-not-meet.html | ART REVIEW; . . The Twain May (or May Not) Meet | False | By Vivien Raynor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/strokes-cost-41-billion-a-year-study-says.html | Strokes Cost $41 Billion a Year, Study Says | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-brooklyn-up-close-ever-the-loyal-democrat-lachman-reaps-his.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE;Ever the Loyal Democrat, Lachman Reaps His Reward | False | By Somini Sengupta | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/january-21-27-a-first-lady-goes-before-a-grand-jury.html | January 21-27;A First Lady Goes Before a Grand Jury | False | By Alison Mitchell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/art-notes-days-of-reckoning-for-2-important-artists.html | ART NOTES;Days of Reckoning for 2 Important Artists | False | By Barbara Delatiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-brooklyn-on-line-how-fragile-images-history-can-survive-sticky.html | NEIGHBORHOOD REPORT: BROOKLYN ON LINE;How Fragile Images of History Can Survive Sticky Fingers | False | By Somini Sengupta | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/children-s-books-bookshelf-002909.html | CHILDREN'S BOOKS;Bookshelf | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/shelter-keeping-a-roof-over-your-head.html | SHELTER;Keeping a Roof Over Your Head | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/the-view-from-dixwell-avenue-new-haven-q-house-perseveres-as-the-economic-crunch-takes-its-toll.html | The View From: Dixwell Avenue, New Haven;Q House Perseveres as the Economic Crunch Takes Its Toll | False | By Mary Ann Limauro | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/l-getting-vertical-002470.html | GETTING VERTICAL | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/style-the-year-in-hair.html | STYLE;The Year In Hair | False | By Bob Morris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/style/is-it-hip-to-be-cool-not-in-this-charm-school.html | Is It Hip to Be Cool? Not in This Charm School | False | By Bob Morris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/police-in-virgin-islands-on-alert-after-the-shootings-of-3-tourists.html | Police in Virgin Islands on Alert After the Shootings of 3 Tourists | False | AP | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/oros-ignores-party-leadership.html | Oros Ignores Party Leadership | False | By Donna Greene | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/sensitivity-training-on-domestic-abuse-is-urged.html | Sensitivity Training on Domestic Abuse Is Urged | False | By Vivian S. Toy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/world/colombia-closes-in-on-president.html | Colombia Closes In On President | False | By Diana Jean Schemo | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/3-republicans-seek-a-boost-in-louisiana.html | 3 Republicans Seek a Boost in Louisiana | False | By Kevin Sack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/funds-watch-buying-at-the-top-don-t-laugh-it-often-works.html | FUNDS WATCH;Buying at the Top? Don't Laugh. It Often Works. | False | By Carole Gould | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/choice-of-general-as-leader-of-drug-fight-is-welcomed.html | Choice of General as Leader Of Drug Fight Is Welcomed | False | By Christopher S. Wren | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/aftermath-of-a-death-on-the-highway.html | Aftermath of a Death on the Highway | False | By Frances J. Bender | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/travel-advisory-correspondent-s-report-lapsed-airline-tax-great-deal-while-it.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;The Lapsed Airline Tax: Great Deal While It Lasts | False | By Matthew L. Wald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/conversations-mae-bertha-carter-deep-mississippi-delta-1965-blues-was-about.html | Conversations: Mae Bertha Carter;Deep in the Mississippi Delta, 1965, The Blues Was About Civil Rights | False | By Steven A. Holmes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/january-21-27-king-cotton-meet-rachel-carson.html | January 21-27;King Cotton, Meet Rachel Carson | False | By Sam Howe Verhovek | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/viewpoint-standoff-in-cyberspace-gulch.html | VIEWPOINT;Standoff In Cyberspace Gulch | False | By J. Walker Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/postings-modernist-building-fit-with-mckim-mead-white-design-for-campus-for.html | POSTINGS: A Modernist Building to Fit in With the McKim, Mead & White Design for the Campus; For Columbia, a New $68 Million Student Center | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/l-running-with-the-bulls-fighting-with-the-muggers-005231.html | Running With the Bulls, Fighting With the Muggers | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/good-eating-eastern-flair-in-midtown-west.html | GOOD EATING;Eastern Flair In Midtown West | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/style/weddings-daisy-zakarian-john-s-pokorski.html | WEDDINGS;Daisy Zakarian, John S. Pokorski | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/style/well-known-faces-in-the-front-page.html | Well-Known Faces In 'The Front Page' | False | By Karen de Witt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/world/russian-banking-scandal-poses-threat-to-future-of-privatization.html | Russian Banking Scandal Poses Threat to Future of Privatization | False | By Alessandra Stanley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/l-tourist-helicopters-ruin-our-last-quiet-refuges-005223.html | Tourist Helicopters Ruin Our Last Quiet Refuges | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/it-may-be-cheaper-to-just-let-land-alone.html | It May Be Cheaper To Just Let Land Alone | False | By Lauren Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Ireen E. Kudra | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/soapbox-a-pandhandler-for-democracy.html | SOAPBOX;A Pandhandler for Democracy | False | By Bruce Corwin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/movies/1-race-and-the-media-at-cash-registers-equality-reigns-002232.html | RACE AND THE MEDIA;At Cash Registers, Equality Reigns | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/l-defense-boondoggle-or-the-public-good-003417.html | Defense Boondoggle Or the Public Good? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/style/benefits-003271.html | BENEFITS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/commercial-property-casino-wars-a-new-dazzling-las-vegas-downtown.html | Commercial Property/Casino Wars;A New, Dazzling Las Vegas Downtown | False | By Verne G. Kopytoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/l-us-worker-safety-net-isn-t-too-much-to-ask-005134.html | U.S. Worker Safety Net Isn't Too Much to Ask | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/movies/taking-the-children-lost-a-diamond-heirloom-frisk-the-orangutan-002330.html | TAKING THE CHILDREN;Lost a Diamond Heirloom? Frisk the Orangutan | False | By Patricia S. McCormick | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/2-found-shot-dead-in-a-car-in-brooklyn.html | 2 Found Shot Dead In a Car in Brooklyn | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-public-interest-muffling-the-mowers.html | NEIGHBORHOOD REPORT: PUBLIC INTEREST;Muffling the Mowers | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/tv/spotlight-silver-linings.html | SPOTLIGHT;Silver Linings | False | By Howard Thompson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/style/weddings-doreen-parsley-and-crane-davis.html | WEDDINGS;Doreen Parsley And Crane Davis | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/movies/taking-the-children-lost-a-diamond-heirloom-frisk-the-orangutan-002364.html | TAKING THE CHILDREN;Lost a Diamond Heirloom? Frisk the Orangutan | False | By Peter M. Nichols | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/news-summary-004766.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/dance-seeking-out-dance-that-knows-no-boundaries.html | DANCE;Seeking Out Dance That Knows No Boundaries | False | By Anna Kisselgoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/practical-traveler-on-line-finding-the-right-room.html | PRACTICAL TRAVELER;On Line, Finding The Right Room | False | By Steve Lohr | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/eenie-meenie-picking-america-s-favorite-russian.html | Eenie, Meenie;Picking America's Favorite Russian | False | By Steven Erlanger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/l-lincoln-kirstein-more-than-just-a-dance-patron-002240.html | LINCOLN KIRSTEIN;More Than Just A Dance Patron | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/college-basketball-chaney-joins-suspended-star.html | COLLEGE BASKETBALL;Chaney Joins Suspended Star | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/connecticut-guide-002100.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/l-us-worker-safety-net-isn-t-too-much-to-ask-005126.html | U.S. Worker Safety Net Isn't Too Much to Ask | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/the-seeds-of-hate.html | The Seeds of Hate | False | By Michael S. Sherry | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/books-in-brief-nonfiction-002534.html | Books in Brief: NonFiction | False | By Christine Schwartz Hartley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/inside-004316.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/l-a-midtown-tunnel-plan-once-won-high-approvals-005258.html | A Midtown Tunnel Plan Once Won High Approvals | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/l-an-incoherent-mob-002267.html | An Incoherent Mob? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/books-in-brief-fiction-poetry-002569.html | Books in Brief: FICTION & POETRY | False | By Philip Gambone | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-chinatown-downtown-special-k-rough-catnip-for-clubgoers.html | NEIGHBORHOOD REPORT: CHINATOWN/DOWNTOWN;'Special K': Rough Catnip for Clubgoers | False | By Michael Cooper | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/here-there-everywhere-adviser-self-promoter-koch-lost-mayor-s-race-1989-didn-t.html | Here, There, Everywhere. As Adviser and Self-Promoter;Koch Lost Mayor's Race in 1989. Didn't He? | False | By Deborah Sontag | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/l-surrealist-buildings-daddy-look-what-i-did-002208.html | SURREALIST BUILDINGS;Daddy, Look What I Did | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/film-all-dressed-up-and-clamoring-to-catch-your-eye.html | FILM;All Dressed Up and Clamoring to Catch Your Eye | False | By Peter M. Nichols | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/young-achievers-help-the-needy.html | Young Achievers Help the Needy | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/unemployment-the-theme-park.html | UNEMPLOYMENT: The Theme Park | False | By John Brant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/world/bahrain-rulers-say-they-re-determined-to-end-village-unrest.html | Bahrain Rulers Say They're Determined to End Village Unrest | False | By Douglas Jehl | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/auto-racing-calkins-wins-battle-of-indy-car-rookies.html | AUTO RACING;Calkins Wins Battle Of Indy-Car Rookies | False | By Joseph Siano | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/chatter-are-backpacks-a-menace.html | CHATTER;Are Backpacks a Menace? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/sunday-january-281996-the-unblinking-eye-video-verite.html | Sunday January 28,1996: THE UNBLINKING EYE;Video Verite | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/l-what-immigration-crisis-002445.html | WHAT IMMIGRATION CRISIS? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/on-campus-deadline-nears-for-part-time-professors.html | ON CAMPUS;Deadline Nears for Part-Time Professors | False | By Abby Goodnough | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/long-island-journal-002984.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/the-rise-in-fees-how-a-little-can-mean-a-lot.html | The Rise in Fees: How a Little Can Mean a Lot | False | By Reed Abelson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/style/weddings-wendy-bernstein-stuart-l-alper.html | WEDDINGS;Wendy Bernstein, Stuart L. Alper | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/ralph-yarborough-dies-at-92-cast-historic-civil-rights-vote.html | Ralph Yarborough Dies at 92; Cast Historic Civil Rights Vote | False | By Stephen Labaton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/books-in-brief-nonfiction-002518.html | Books in Brief: NonFiction | False | By Peter S. Temes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-cobble-hilldeli-owner-48-neighborhood.html | NEIGHBORHOOD REPORT: COBBLE HILL;Deli Owner, 48, Neighborhood Institution | False | By Mark Francis Cohen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/sunday-january-281996-java-jive-fewer-folks-in-their-cups.html | Sunday January 28,1996: JAVA JIVE;Fewer Folks in Their Cups | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/l-dialing-the-rabbi-003557.html | Dialing the Rabbi | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/only-connect.html | Only Connect | False | By Michael Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/the-momentary-science.html | The Momentary Science | False | By Richard Parker | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/world/canada-s-justice-system-faces-charges-of-racism.html | Canada's Justice System Faces Charges of Racism | False | By Clyde H. Farnsworth | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/c-corrections-002194.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/lichtenstein-head-upsets-southampton.html | Lichtenstein 'Head' Upsets Southampton | False | By Barbar Delatiner | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-brooklyn-on-line-libraries-lag-on-surfing-the-net.html | NEIGHBORHOOD REPORT: BROOKLYN ON LINE;Libraries Lag on Surfing the Net | False | By Somini Sengupta | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/l-speeding-up-land-use-law-would-hurt-communities-003735.html | Speeding Up Land-Use Law Would Hurt Communities | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/the-chaos-scenario.html | The Chaos Scenario | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/forbes-settled-a-bias-suit-before-start-of-candidacy.html | Forbes Settled A Bias Suit Before Start Of Candidacy | False | By Douglas Frantz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/books-in-brief-fiction-poetry.html | Books in Brief: FICTION & POETRY | False | By William Ferfuson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/jazz-view-one-who-dared-to-be-different.html | JAZZ VIEW;One Who Dared To Be Different | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/sunday-january-281996-rodent-in-the-lights-me-and-my-shadow.html | Sunday January 28,1996: RODENT IN THE LIGHTS;Me and My Shadow | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/theater/theater-enterprising-women-in-shaw-s-style.html | THEATER;Enterprising Women In Shaw's Style | False | By Alvin Klein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/on-the-map-restoring-a-castle-that-links-patersons-past-and-future.html | ON THE MAP;Restoring a Castle That Links Paterson's Past and Future | False | By Al Sullivan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/bronx-official-in-spotlight-over-school-fund-raising.html | Bronx Official in Spotlight Over School Fund Raising | False | By Adam Nossiter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/movies/film-existential-questions-plus-androids-cool.html | FILM;Existential Questions Plus Androids. Cool. | False | By Eric P. Nash | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/books-in-brief-fiction-poetry-002585.html | Books in Brief: FICTION & POETRY | False | By Jean Hanff Korelitz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/new-yorkers-co-003867.html | NEW YORKERS & CO. | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/turn-on-a-pc-tune-in-or-drop-out-but-with-passion.html | Turn On a PC, Tune In or Drop Out. But With Passion. | False | By Laurence Zuckerman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/l-braving-the-blizzard-005207.html | Braving the Blizzard | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/a-hospital-winds-up-with-an-out-of-state-partner.html | A Hospital Winds Up With an Out of State Partner | False | By Susan Pearsall | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/elegist-of-failure.html | Elegist of Failure | False | By James Atlas | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/challenger-s-legacy-risks-remain-despite-nasa-s-rebuilding.html | Challenger's Legacy;Risks Remain Despite NASA's Rebuilding | False | By William J. Broad | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/westchester-q-a-dr-ravinder-mantani-gaining-acceptance-for-acupuncture.html | Westchester Q&A: Dr. Ravinder Mantani;Gaining Acceptance for Acupuncture | False | By Donna Greene | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/on-college-basketball-paying-for-neglect-with-100-consecutive-losses.html | ON COLLEGE BASKETBALL;Paying for Neglect With 100 Consecutive Losses | False | By William C. Rhoden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/tv/cover-story-talking-movies-buff-to-buff.html | COVER STORY;Talking Movies, Buff to Buff | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-west-side-bookstore-shifts-holocaust-area-stirring-protest.html | NEIGHBORHOOD REPORT: WEST SIDE;Bookstore Shifts Holocaust Area, Stirring Protest | False | By Bruce Lambert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/sunday-january-281996-questions-for-christa-mcauliffe.html | Sunday January 28,1996;QUESTIONS FOR: Christa McAuliffe | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/residential-resales-002658.html | Residential Resales | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/new-noteworthy-paperbacks-002917.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/new-yorkers-ghosts-teapot-dome-fabled-wall-street-offices-are-now-apartments-but.html | NEW YORKERS & CO.: The Ghosts of Teapot Dome;Fabled Wall Street Offices Are Now Apartments, but Do Not Yet a Neighborhood Make | False | By Michael Cooper | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/theater/theater-mrs-malaprop-and-friends-sprung-to-life.html | THEATER;Mrs. Malaprop and Friends Sprung to Life | False | By Alvin Klein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/tv/spotlight-sherwood-bull-s-eye.html | SPOTLIGHT;Sherwood Bull's-Eye | False | By Howard Thompson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/on-the-towns-002828.html | ON THE TOWNS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/backtalk-faster-higher-farther-more-deeply-tanned-it-s-olympic-beach-volleyball.html | BACKTALK;Faster, Higher, Farther, More Deeply Tanned? It's Olympic Beach Volleyball | False | By Robert Lipsyte | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/super-bowl.html | SUPER BOWL | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/the-world-survival-and-suicide-in-russia-s-shadow.html | The World;Survival and Suicide in Russia's Shadow | False | By Yo'Av Karny | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/exerpts-from-ruling-on-search.html | Exerpts From Ruling on Search | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/li-vines-003000.html | L.I. VINES | False | By Howard G. Goldberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/boxing-breland-returns-to-ring-modestly-in-brooklyn.html | BOXING;Breland Returns to Ring Modestly in Brooklyn | False | By Ira Berkow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/world/world-news-briefs-french-press-for-release-of-hostages-in-yemen.html | World News Briefs;French Press for Release Of Hostages in Yemen | False | AP | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/many-exchange-a-briefcase-for-the-sample-case-of-sales.html | Many Exchange a Briefcase For the Sample Case of Sales | False | By Trip Gabriel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-manhattan-up-close-some-community-boards-rely-kindness.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE;Some Community Boards Rely on Kindness of Strangers | False | By Bruce Lambert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/l-what-immigration-crisis-004237.html | WHAT IMMIGRATION CRISIS? | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/college-basketball-camby-s-return-is-wildly-successful.html | COLLEGE BASKETBALL;Camby's Return Is Wildly Successful | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/in-brief-transportation-group-favors-voluntary-car-pooling.html | IN BRIEF;Transportation Group Favors Voluntary Car-Pooling | False | By Karen Demasters | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/travel-advisory-new-ways-to-earn-miles-without-flying.html | TRAVEL ADVISORY;New Ways to Earn Miles Without Flying | False | By Barbara Delatiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/results-plus-004944.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/options-broadening-for-retirement-living.html | Options Broadening For Retirement Living | False | By Alan S. Oser | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/food-roasted-winter-root-vegetables-burst-with-flavor.html | FOOD;Roasted Winter Root Vegetables Burst With Flavor | False | By Moira Hodgson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/movies/c-correction-001422.html | Correction | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/plan-to-get-2-pro-teams-in-maryland-stirs-debate.html | Plan to Get 2 Pro Teams In Maryland Stirs Debate | False | By Michael Janofsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/super-bowl-all-that-hair-all-that-hype.html | SUPER BOWL;All That Hair, All That Hype | False | By Tom Friend | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/minding-your-business-why-and-when-home-care-insurance-is-needed.html | MINDING YOUR BUSINESS;Why, and When, Home Care Insurance is Needed | False | By Laura Pedersen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/quick-bite-tangy-tabbouleh-straight-up.html | QUICK BITE;Tangy Tabbouleh, Straight Up | False | By Abby Goodnough | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-midtown-power-struggle-stalls-station-plan.html | NEIGHBORHOOD REPORT: MIDTOWN;Power Struggle Stalls Station Plan | False | By Bruce Lambert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/tv/movies-this-week-005410.html | Movies This Week | False | By Howard Thompson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/making-it-work-adiel-gonzalez-without-crutch-city-s-only-quadriplegic-cabby.html | MAKING IT WORK: Adiel Gonzalez, Without Crutch;The City's Only Quadriplegic Cabby Takes Life as It Comes, Remains Patient and Seeks No Help | False | By Andrew Jacobs | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/stop-thief-and-give-me-back-my-name.html | Stop, Thief! And Give Me Back My Name. | False | By Marcia Vickers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/travel-advisory-guidebook-tips-for-gay-travelers.html | TRAVEL ADVISORY: GUIDEBOOK;Tips for Gay Travelers | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/style/evening-hours-honoring-good-deeds-and-a-good-long-life.html | EVENING HOURS;Honoring Good Deeds And a Good, Long Life | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/pro-basketball-beard-says-the-refs-not-the-lakers-defeated-his-nets.html | PRO BASKETBALL;Beard Says the Refs, Not the Lakers, Defeated His Nets | False | By George Willis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/a-bright-futurist.html | A Bright Futurist | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/votes-in-congress-004154.html | Votes in Congress | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/l-in-the-beginning-002275.html | In the Beginning | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/liberties-school-uniform-blues.html | Liberties;School Uniform Blues | False | By Maureen Dowd | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/anatomy-of-a-murder-scene.html | Anatomy of a Murder Scene | False | By James Nachtwey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/with-investors-like-this-who-needs-salesmen.html | With Investors Like This, Who Needs Salesmen? | False | By Edward Wyatt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/january-21-27-he-just-kept-on-running.html | January 21-27;He Just Kept On Running | False | By Hubert B. Herring | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/january-21-27-poles-lose-a-premier.html | January 21-27;Poles Lose a Premier | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/tv/spotlight-ripples-and-romance.html | SPOTLIGHT;Ripples and Romance | False | By Howard Thompson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/gym-s-lure-proves-more-than-physical.html | Gym's Lure Proves More Than Physical | False | By Bobbi P. Markowitz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/l-what-ticket-windows-bring-to-a-station-002992.html | What Ticket Windows Bring to a Station | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/playing-in-the-neighborhood-upper-east-side-tiny-theater-to-stage-a-big-boheme.html | PLAYING IN THE NEIGHBORHOOD: UPPER EAST SIDE;Tiny Theater to Stage a Big 'Boheme' | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/us/states-push-for-early-votes-puts-primary-season-on-uncharted-ground.html | States' Push for Early Votes Puts Primary Season on Uncharted Ground | False | By Richard L. Berke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/world/vietnam-gives-an-american-5-years-in-jail.html | Vietnam Gives An American 5 Years in Jail | False | AP | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/theater/theater-quick-name-a-new-musical-star.html | THEATER;Quick: Name a New Musical Star | False | By Ethan Mordden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/connecticut-q-a-senator-joseph-i-lieberman-what-he-asks-are-the-children-viewing.html | Connecticut Q&A: Senator Joseph I. Lieberman;What, He Asks, Are the Children Viewing? | False | By Robert A. Hamilton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/art-stylistic-groups-of-the-20th-century.html | ART;Stylistic Groups Of the 20th Century | False | By Phyllis Braff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/tv/signoff-a-super-bowl-veteran-is-a-rookie-again.html | SIGNOFF;A Super Bowl Veteran Is a Rookie Again | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/art-when-creative-minds-play-a-dual-role.html | ART;When Creative Minds Play a Dual Role . . . | False | By Barry Schwabsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/hockey-messier-s-late-goals-rescue-rangers.html | HOCKEY;Messier's Late Goals Rescue Rangers | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/fate-of-patchogue-mill-may-be-decided-soon.html | Fate of Patchogue Mill May Be Decided Soon | False | By Linda Tagliaferro | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/hockey-lemieux-s-3-lift-penguins.html | HOCKEY;Lemieux's 3 Lift Penguins | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/style/the-night-cha-cha-mambo-and-casino.html | THE NIGHT;Cha-Cha, Mambo And Casino | False | By Bob Morris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/bookend-six-poems.html | BOOKEND;Six Poems | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/for-croton-a-greenway-instead-of-a-wall-of-condos.html | For Croton, a Greenway Instead of a Wall of Condos | False | By Dennis Hevesi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/the-tide-is-rising-for-refinancing.html | The Tide Is Rising For Refinancing | False | By Margaret O. Kirk | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/skiing-through-a-quebec-winter.html | Skiing Through a Quebec Winter | False | By Alfred le Blanc | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/food-in-cod-we-trust.html | FOOD;In Cod We Trust | False | By Molly O'Neill | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/january-21-27-a-new-diet-strategy.html | January 21-27;A New Diet Strategy | False | By Marian Burros | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/jersey-the-perils-of-police-doughnut-symbolism.html | JERSEY;The Perils of Police-Doughnut Symbolism | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/college-basketball-iverson-sparkles-but-lopez-and-storm-get-the-upset-victory.html | COLLEGE BASKETBALL;Iverson Sparkles, but Lopez and Storm Get the Upset Victory | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/for-giuliani-current-budget-woes-overtake-future-s.html | For Giuliani, Current Budget Woes Overtake Future's | False | By Steven Lee Myers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/also-inside-003166.html | ALSO INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/pop-music-new-releases-077100.html | POP MUSIC;New Releases | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/pop-music-new-releases-002380.html | POP MUSIC;New Releases | False | By Neil Strauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/once-a-quarterback-now-a-power-player.html | Once a Quarterback, Now a Power Player | False | By Jon Nordheimer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/sports-people-golf-bell-breaks-barrier.html | SPORTS PEOPLE: GOLF;Bell Breaks Barrier | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/the-nation-now-how-low-can-crime-go.html | The Nation;Now, How Low Can Crime Go? | False | By Clifford Krauss | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/style/runways-in-milan-it-s-banal-chic-for-the-young.html | RUNWAYS;In Milan, It's Banal Chic for the Young | False | By Suzy Menkes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/super-bowl-xxx-preview-big-mistakes-but-a-grand-career-for-lett.html | SUPER BOWL XXX Preview;Big Mistakes, But a Grand Career for Lett | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/l-charities-under-siege-too-can-t-undergo-market-conversion-003468.html | Charities, Under Siege Too, Can't Undergo Market Conversion | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/sunday-view-a-father-without-a-family-will-fail.html | SUNDAY VIEW;A 'Father' Without A Family Will Fail | False | By Margo Jefferson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/panic-attack.html | Panic Attack | False | By Mark Silk | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/c-corrections-003719.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/a-judge-s-ruling-on-law-and-order.html | A Judge's Ruling On Law and Order | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/l-doing-the-right-thing-002500.html | DOING THE RIGHT THING | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/the-stone-diary.html | The Stone Diary | False | By Alan Lightman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/habitats-the-allegro-62-west-62d-street-dancer-s-west-side-story.html | Habitats/The Allegro, 62 West 62d Street;Dancer's West Side Story | False | By Tracie Rozhon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/art-how-funny-is-the-human-body-some-answers-from-sculptors.html | ART;How Funny Is the Human Body? Some Answers From Sculptors | False | By William Zimmer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/new-jersey-co-small-pharmacies-squeezed-by-the-health-care-revolution.html | NEW JERSEY & CO.;Small Pharmacies Squeezed by the Health Care Revolution | False | By Abby Goodnough | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/c-corrections-002976.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/missing-records-the-prequel.html | Missing Records, The Prequel | False | Beth Nolan and John Podesta | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/notebook-a-man-without-a-team-still-draws-praise.html | NOTEBOOK;A Man Without a Team Still Draws Praise | False | By Murray Chass | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/opinion/i-japan-preschoolers-don-t-play-to-win-003409.html | Japan Preschoolers Don't Play to Win | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/world/tension-rises-in-korean-stare-down.html | Tension Rises in Korean Stare-Down | False | By Nicholas D. Kristof | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/movies/taking-the-children-lost-a-diamond-heirloom-frisk-the-orangutan-002348.html | TAKING THE CHILDREN;Lost a Diamond Heirloom? Frisk the Orangutan | False | By Linda Lee | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/travel/travel-advisory-first-us-consulate-will-close-its-doors.html | TRAVEL ADVISORY;First U.S. Consulate Will Close Its Doors | False | By Daphne Angles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/it-may-be-time-to-give-bonds-a-look.html | It May Be Time to Give Bonds a Look | False | By Sana Siwolop | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/arts/l-janine-antoni-an-insult-to-good-taste-002224.html | JANINE ANTONI;An Insult to Good Taste | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/pro-football-concern-for-assistant-coach-s-welfare-increases-within-giants.html | PRO FOOTBALL;Concern for an Assistant Coach's Welfare Increases Within the Giants Organization | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/shelter-shingles-pop-roofs-leak-and-roofers-scramble.html | SHELTER;Shingles Pop, Roofs Leak And Roofers Scramble | False | By Andy Newman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/sunday-january-281996-on-the-job-first-aid-the-pulse-that-refreshes.html | Sunday January 28,1996: ON-THE-JOB FIRST AID;The Pulse That Refreshes | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/neighborhood-report-ridgewood-after-injury-open-subway-platform-gets-a-roof.html | NEIGHBORHOOD REPORT: RIDGEWOOD;After Injury, Open Subway Platform Gets a Roof | False | By Mark Francis Cohen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/straddling-the-line-between-fiction-and-documentary-in-a-novel.html | Straddling the Line Between Fiction and Documentary in a Novel | False | By Rahel Musleah | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/books/large-craft-warnings.html | Large Craft Warnings | False | By Alex Roland | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/january-21-27-a-court-s-loud-silence.html | January 21-27;A Court's Loud Silence | False | By Linda Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/world/war-crimes-tribunal-on-bosnia-is-hampered-by-basic-problems.html | War Crimes Tribunal on Bosnia Is Hampered by Basic Problems | False | By Jane Perlez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/art-japanese-buddhist-artifacts-that-convey-profound-serenity.html | ART;Japanese Buddhist Artifacts That Convey Profound Serenity | False | By Vivien Raynor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/dining-out-many-choices-but-with-mixed-results.html | DINING OUT;Many Choices, but With Mixed Results | False | By Joanne Starkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/weekinreview/january-21-27-japan-s-surplus-slips.html | January 21-27;Japan's Surplus Slips | False | By Andrew Pollack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/out-of-order-run-for-your-lives-the-dams-have-burst.html | OUT OF ORDER;Run for Your Lives! The Dams Have Burst! | False | By David Bouchier | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/super-bowl-pittsburgh-in-black-dallas-in-white-and-74000-in-the-stands.html | SUPER BOWL;Pittsburgh in Black, Dallas in White and 74,000 in the Stands | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/magazine/word-image-more-on-tv-mayhem.html | WORD & IMAGE;More on TV Mayhem | False | By Max Frankel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/sports/sports-of-the-times-roster-and-standings-perfect-for-johnson.html | Sports Of The Times;Roster and Standings Perfect for Johnson | False | By Harvey Araton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/realestate/streetscapes-american-surety-building-1890-s-skyscraper-may-become-landmark.html | Streetscapes/The American Surety Building;An 1890's Skyscraper May Become a Landmark | False | By Christopher Gray | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/inside-003336.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/nyregion/music-one-east-to-another-a-pianist-s-journey.html | MUSIC;One East to Another: A Pianist's Journey | False | By Leslie Kandell | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/style/weddings-marilyn-white-bryan-lawrence.html | WEDDINGS;Marilyn White, Bryan Lawrence | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-28 | 1996-01-28 | https://www.nytimes.com/1996/01/28/business/diary.html | DIARY | False | By Joshua Mills | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/man-who-would-buy-apple-but-sun-s-chief-scott-mcnealy-probably-won-t-be-caught.html | The Man Who Would Buy Apple;But Sun's Chief, Scott McNealy, Probably Won't Be Caught Overpaying | False | By Steve Lohr | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/budget-path-for-whitman-is-independent.html | Budget Path For Whitman Is Independent | False | By Iver Peterson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/new-jersey-daily-briefing-no-bust-out-just-a-hole.html | NEW JERSEY DAILY BRIEFING;No Bust-Out, Just a Hole | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/us/man-is-held-in-deaths-of-2-maine-nuns.html | Man Is Held in Deaths of 2 Maine Nuns | False | By Fox Butterfield | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/a-texas-paper-in-a-dispute-over-gay-editor.html | A Texas Paper In a Dispute Over Gay Editor | False | By Allen R. Myerson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/abroad-at-home-winter-of-discontent.html | Abroad at Home;Winter Of Discontent | False | By Anthony Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/super-bowl-xxx-for-o-donnell-it-s-a-game-of-misreads-mistakes-and-misgivings.html | SUPER BOWL XXX;For O'Donnell, It's a Game of Misreads, Mistakes and Misgivings | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/world/us-and-france-suspend-aid-after-military-coup-in-niger.html | U.S. and France Suspend Aid After Military Coup in Niger | False | AP | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/super-bowl-xxx-cowboys-overcome-offensive-crisis.html | SUPER BOWL XXX;Cowboys Overcome Offensive Crisis | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/bridge-060607.html | Bridge | False | By Alan Truscott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/books/books-of-the-times-taking-refuge-in-sweet-visions-of-childhood.html | BOOKS OF THE TIMES;Taking Refuge in Sweet Visions of Childhood | False | By Christopher Lehmann-Haupt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/singers-cancel-recital.html | Singers Cancel Recital | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/gop-hopes-for-communications-vote-soon.html | G.O.P. Hopes for Communications Vote Soon | False | By Edmund L. Andrews | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/the-media-business-advertising-addenda-is-army-contract-all-it-can-be.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Is Army Contract All It Can Be? | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/germans-again-bar-internet-access-this-time-to-neo-nazism.html | Germans Again Bar Internet Access, This Time to Neo-Nazism | False | By Nathaniel C. Nash | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/essay-good-guys-win-2.html | Essay;Good Guys Win 2 | False | By William Safire | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/us-treasury-offerings-planned-this-week.html | U.S. Treasury Offerings Planned This Week | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/new-jersey-daily-briefing-parolee-s-name-made-public.html | NEW JERSEY DAILY BRIEFING;Parolee's Name Made Public | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/bronx-girl-4-is-critically-hurt-in-a-fire-she-set.html | Bronx Girl, 4, Is Critically Hurt in a Fire She Set | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/new-jersey-daily-briefing-recalling-a-tough-mission.html | NEW JERSEY DAILY BRIEFING;Recalling a Tough Mission | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/i-don-t-expect-many-colleges-to-lower-tuition-clinton-s-successes-061913.html | Don't Expect Many Colleges to Lower Tuition;Clinton's Successes | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/dance-review-a-debut-and-a-challenge-in-a-balanchine-work.html | DANCE REVIEW;A Debut and a Challenge In a Balanchine Work | False | By Anna Kisselgoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/world/colombian-leader-besieged-courts-the-country-s-poor.html | Colombian Leader, Besieged, Courts the Country's Poor | False | By Diana Jean Schemo | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/us/forbes-gathers-strength-as-other-republicans-try-to-wait-out-storm.html | Forbes Gathers Strength as Other Republicans Try to Wait Out Storm | False | By R. W. Apple Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/world/tokyo-journal-rappers-credo-no-sex-please-we-re-japanese.html | TOKYO JOURNAL;Rappers' Credo: No Sex, Please? We're Japanese | False | By Nicholas D. Kristof | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/pro-basketball-johnson-s-comeback-may-begin-tomorrow.html | PRO BASKETBALL;Johnson's Comeback May Begin Tomorrow | False | By Clifton Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/theater/in-performance-theater-061751.html | In Performance: THEATER | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/micron-in-reversal-rehires-ousted-chief.html | Micron, in Reversal, Rehires Ousted Chief | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/i-don-t-expect-many-colleges-to-lower-tuition-shatter-those-myths-061891.html | Don't Expect Many Colleges to Lower Tuition;Shatter Those Myths | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/a-valuable-voice-for-the-fed.html | A Valuable Voice for the Fed | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/ruth-berghaus-68-director-and-choreographer-is-dead.html | Ruth Berghaus, 68, Director And Choreographer, Is Dead | False | By Stephen Kinzer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/german-conscience-061611.html | German Conscience | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/free-mannes-concert.html | Free Mannes Concert | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/super-bowl-xxx-cowboy-way-that-championship-season-brown-plays-starring-role.html | SUPER BOWL XXX: The Cowboy Way Is That Championship Season;Brown Plays Starring Role To Thwart Steelers' Hopes | False | By Thomas George | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/super-bowl-xxx-that-other-comeback-found-right-spot-twice.html | SUPER BOWL XXX;That Other Comeback Found Right Spot Twice | False | By Tom Friend | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/i-don-t-expect-many-colleges-to-lower-tuition-061905.html | Don't Expect Many Colleges to Lower Tuition | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/television-review-just-trying-to-be-as-direct-as-possible.html | TELEVISION REVIEW;Just Trying To Be As Direct As Possible | False | By John J. O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/new-jersey-daily-briefing-episcopal-stand-on-suicide.html | NEW JERSEY DAILY BRIEFING;Episcopal Stand on Suicide | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/IHT-american-topics-short-takes-93310080600.html | AMERICAN TOPICS: Short Takes | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/world/3-britons-believed-killed-by-bosnia-mine.html | 3 Britons Believed Killed by Bosnia Mine | False | By Kit R. Roane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/operation-on-wrong-hip.html | Operation on Wrong Hip | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/world/rabin-killer-acts-as-lawyer-after-his-quits.html | Rabin Killer Acts as Lawyer After His Quits | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/us/flight-nowhere-special-report-ambitious-update-air-navigation-becomes-fiasco.html | FLIGHT TO NOWHERE: A SPECIAL REPORT;AMBITIOUS UPDATE OF AIR NAVIGATION BECOMES A FIASCO | False | By Matthew L. Wald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/when-confidentiality-becomes-a-curse.html | When Confidentiality Becomes a Curse | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/world/seattle-boy-4-enthroned-as-a-lama-in-nepal.html | Seattle Boy, 4, Enthroned as a Lama in Nepal | False | AP | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/chief-leaves-unit-of-western-publishing.html | Chief Leaves Unit of Western Publishing | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/us/challenger-s-explosion-is-commemorated.html | Challenger's Explosion Is Commemorated | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/us/with-growing-risks-strikes-reach-a-low.html | With Growing Risks, Strikes Reach a Low | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/l-angola-is-committed-to-securing-peace-061603.html | Angola Is Committed To Securing Peace | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/l-tax-stock-trades-to-close-new-york-budget-gap-061573.html | Tax Stock Trades to Close New York Budget Gap | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/in-performance-dance-061760.html | In Performance: DANCE | False | By Jack Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/l-look-closely-at-those-beta-carotene-studies-061590.html | Look Closely at Those Beta Carotene Studies | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/the-limited-plans-a-big-buyback-of-stock.html | The Limited Plans a Big Buyback of Stock | False | By Stephanie Strom | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/chronicle-061875.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/pro-basketball-bulls-keep-streak-going-against-suns.html | PRO BASKETBALL;Bulls Keep Streak Going Against Suns | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/world/olga-havel-62-prague-rights-figure.html | Olga Havel, 62, Prague Rights Figure | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/dividend-meetings-060518.html | Dividend Meetings | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/newsprint-price-increases-might-be-limited.html | Newsprint Price Increases Might Be Limited | False | By Clyde H. Farnsworth | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/us/hispanic-agents-face-hurdles-on-border-patrol.html | Hispanic Agents Face Hurdles on Border Patrol | False | By Verne G. Kopytoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/c-corrections-061727.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/l-don-t-expect-many-colleges-to-lower-tuition-061921.html | Don't Expect Many Colleges to Lower Tuition | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/sports-people-figure-skating-russians-still-dominate.html | SPORTS PEOPLE: FIGURE SKATING;Russians Still Dominate | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/hockey-islanders-lose-fifth-in-row.html | HOCKEY;Islanders Lose Fifth in Row | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/in-performance-dance-061778.html | In Performance: DANCE | False | By Jack Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/us/strikes-at-50-year-low.html | Strikes at 50-Year Low | False | By Steven Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/chronicle-061948.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/when-high-technology-meets-low-stock-price.html | When High Technology Meets Low Stock Price | False | By John Tagliabue | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/sports-people-college-basketball-howard-celebrates-the-end-of-a-drought.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Howard Celebrates The End of a Drought | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/IHT-american-topics-short-takes-92742921094.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/doing-the-chores-with-relish-and-regrets.html | Doing the Chores, With Relish and Regrets | False | By Steven Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/on-pro-football-as-promised-cowher-empties-his-playbook.html | ON PRO FOOTBALL;As Promised, Cowher Empties His Playbook | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/c-corrections-061697.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/in-america-prosecutor-s-prize.html | In America;Prosecutor's Prize | False | By Bob Herbert | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/IHT-american-topics-short-takes-92816526165.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/media-business-advertising-along-with-talk-about-merger-with-sun-are-reports.html | THE MEDIA BUSINESS: ADVERTISING;Along with talk about a merger with Sun are reports that Apple is pondering new agency ties. | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/business-digest-061450.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/joseph-brodsky-exiled-poet-who-won-nobel-dies-at-55.html | Joseph Brodsky, Exiled Poet Who Won Nobel, Dies at 55 | False | By Robert D. McFadden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/taking-in-the-sites-world-wide-web-offers-tax-help.html | Taking In the Sites;World Wide Web Offers Tax Help | False | By Steven E. Brier | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/world/ethiopian-in-israeli-riot-over-dumping-of-donated-blood.html | Ethiopian In Israeli Riot Over Dumping of Donated Blood | False | By Serge Schmemann | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/world/dev-kanta-borooah-ex-india-party-leader-82.html | Dev Kanta Borooah, Ex-India Party Leader, 82 | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/results-plus-061115.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/guccione-halts-publication-of-omni-and-longevity.html | Guccione Halts Publication Of Omni And Longevity | False | By Deirdre Carmody | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/world/spendthrift-priorities-delay-kenya-s-bid-for-more-aid.html | Spendthrift Priorities Delay Kenya's Bid for More Aid | False | By James C. McKinley Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/c-corrections-061719.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/new-jersey-daily-briefing-ex-mayor-spared-jail-time.html | NEW JERSEY DAILY BRIEFING;Ex-Mayor Spared Jail Time | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/world/16-french-hostages-freed.html | 16 French Hostages Freed | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/the-media-business-advertising-addenda-compuserve-switches-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Compuserve Switches Agencies | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/super-bowl-xxx-bosnia-troops-watch-game.html | SUPER BOWL XXX;Bosnia Troops Watch Game | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/theater/in-performance-theater-061743.html | In Performance: THEATER | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/polluter-released-early.html | Polluter Released Early | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/your-flat-tax-my-bonanza.html | Your Flat Tax, My Bonanza | False | By Jim Weikart | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/worldbusiness/IHT-eu-obstinacy-puts-bonds-at-risk.html | EU Obstinacy Puts Bonds at Risk | False | By Carl Gewirtz, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/worldbusiness/IHT-world-crossborder-acquisitions-rise-17-in-1995.html | World Cross-Border Acquisitions Rise 17% in 1995 | False | By Erik Ipsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/new-jersey-daily-briefing-orderlies-won-t-be-charged.html | NEW JERSEY DAILY BRIEFING;Orderlies Won't Be Charged | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/IHT-frances-largest-nuclear-blast-may-not-be-the-last.html | France's Largest Nuclear Blast May Not Be the Last | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/us/stepping-out-of-a-frigid-house-du-pont-heir-is-seized-by-police.html | Stepping Out of a Frigid House, Du Pont Heir Is Seized by Police | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/on-college-basketball-paths-cross-everywhere-but-on-court.html | ON COLLEGE BASKETBALL;Paths Cross Everywhere but on Court | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/flood-alerts-lifted-in-most-of-region.html | Flood Alerts Lifted in Most of Region | False | By John Sullivan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/pro-basketball-the-eight-man-shuffle-returns-to-new-york.html | PRO BASKETBALL;The Eight-Man Shuffle Returns to New York | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/worldbusiness/IHT-cyberscape-record-labels-balk-at-hightech-platters.html | CYBERSCAPE : Record Labels Balk At High-Tech Platters | False | By Richard Covington, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/us/oliver-north-supports-a-former-opponent-over-another-foe.html | Oliver North Supports a Former Opponent Over Another Foe | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/us/shipping-label-called-key-in-bombing-case.html | Shipping Label Called Key in Bombing Case | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/theater/theater-review-losing-a-friend-and-finding-violence.html | THEATER REVIEW;Losing a Friend and Finding Violence | False | By Ben Brantley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/world/argentine-military-for-rent-turns-swords-into-tin-cups.html | Argentine Military for Rent; Turns Swords Into Tin Cups | False | By Calvin Sims | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/out-of-icebox-but-not-into-the-cold.html | Out of 'Icebox' but Not Into the Cold | False | By Stacey Hirsh | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/c-corrections-061735.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/IHT-1946-refugee-issue-in-our-pages-100-75-and-50-years-ago.html | 1946: Refugee Issue : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/police-arrest-26-in-raids-on-14-gambling-operations.html | Police Arrest 26 in Raids On 14 Gambling Operations | False | By Chuck Suderic | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/IHT-1896-coronation-trip-in-our-pages-100-75-and-50-years-ago.html | 1896: Coronation Trip : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/l-don-t-expect-many-colleges-to-lower-tuition-061883.html | Don't Expect Many Colleges to Lower Tuition | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/2-companies-set-to-introduce-500-internet-browsing-units.html | 2 Companies Set to Introduce $500 Internet Browsing Units | False | By John Markoff | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/inside-060992.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/chronicle-061956.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/in-performance-jazz-060887.html | In Performance: JAZZ | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/eat-sleep-and-breathe-politics-on-internet.html | Eat, Sleep and Breathe Politics on Internet | False | By Mike Allen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/henry-lewis-conductor-who-broke-racial-barriers-of-us-orchestras-dead-at-63.html | Henry Lewis, Conductor Who Broke Racial Barriers of U.S. Orchestras,Is Dead at 63 | False | By Robert D. McFadden | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/c-corrections-061700.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/herbert-dow-2d-68-headed-foundation.html | Herbert Dow 2d, 68; Headed Foundation | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/us/new-hero-as-cowboys-win-super-bowl-27-17.html | New Hero as Cowboys Win Super Bowl, 27-17 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/equity-offerings-set-for-this-week.html | Equity Offerings Set For This Week | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/news-summary-061441.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/hockey-first-rate-performance-by-second-string-healy.html | HOCKEY;First-Rate Performance By Second-String Healy | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/rig-count-down-by-13.html | Rig Count Down by 13 | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/college-basketball-iona-wins-7th-in-a-row.html | COLLEGE BASKETBALL;Iona Wins 7th in a Row | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/music-review-comparing-the-minor-and-major.html | MUSIC REVIEW;Comparing The Minor And Major | False | By Anthony Tommasini | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/media-press-joey-skaggs-who-delights-practical-jokes-press-has-got-million-them.html | MEDIA: PRESS;Joey Skaggs, who delights in practical jokes on the press, has got a million of them. | False | By Mark Landler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/of-the-times-how-jones-bought-the-super-bowl.html | Sports of The Times;How Jones Bought the Super Bowl | False | By Dave Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/worldbusiness/IHT-dollars-strength-makes-it-vulnerable.html | Dollar's Strength Makes It Vulnerable | False | By Carl Gewirtz, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/super-bowl-xxx-notebook-greene-vs-newton-guess-who-has-last-laugh.html | SUPER BOWL XXX: NOTEBOOK;Greene vs. Newton: Guess Who Has Last Laugh | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/us/for-alexander-the-spotlight-keeps-shifting-to-someone-else.html | For Alexander, the Spotlight Keeps Shifting to Someone Else | False | By Steven A. Holmes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/l-for-anxious-workers-wage-hour-reforms-061581.html | For Anxious Workers: Wage-Hour Reforms | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/bob-pastor-boxer-82.html | Bob Pastor, Boxer, 82 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/world/russia-is-distrusted-on-uranium-deal.html | Russia Is Distrusted on Uranium Deal | False | By William J. Broad | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/metro-digest-061395.html | Metro Digest | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/television-review-boy-wonder-vs-newspaper-king.html | TELEVISION REVIEW;Boy Wonder vs. Newspaper King | False | By Walper Goodman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/early-signs-are-promising-for-george-magazine.html | Early Signs Are Promising for George Magazine | False | By Deirdre Carmody | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/college-basketball-uconn-s-hoopla-swamps-virginia.html | COLLEGE BASKETBALL;UConn's 'Hoopla' Swamps Virginia | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/IHT-us-education-pluses-and-minuses-qa-albert-shanker.html | U.S Education :Pluses and Minuses : Q&A/ Albert Shanker | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/world/even-in-peace-a-family-is-balkanized.html | Even in Peace, a Family Is Balkanized | False | By Raymond Bonner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/us/cattle-poor-ranchers-turn-to-elk.html | Cattle-Poor Ranchers Turn to Elk | False | By James Brooke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/world/one-european-currency-is-the-1999-target-credible.html | One European Currency: Is the 1999 Target Credible? | False | By Craig R. Whitney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/IHT-1921-unknown-victor-in-our-pages100-75-and-50-years-ago.html | 1921:Unknown Victor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/a-drinking-water-dispute-is-personal.html | A Drinking Water Dispute Is Personal | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/metro-matters-democracy-in-new-york-the-lessons.html | Metro Matters;Democracy In New York: The Lessons | False | By Joyce Purnick | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/the-media-business-advertising-addenda-accounts-060780.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/l-tamper-not-with-the-fifth-amendment-061620.html | Tamper Not With the Fifth Amendment | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/economic-calendar.html | Economic Calendar | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/IHT-american-topics-humane-monitors-keep-an-eye-on-animal-stars-in-filming.html | AMERICAN TOPICS : Humane Monitors Keep an Eye On Animal Stars in Filming | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/a-new-gulf-in-american-education-the-digital-divide.html | A New Gulf in American Education, the Digital Divide | False | By Gary Andrew Poole | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/daiwa-asset-transfer-set.html | Daiwa Asset Transfer Set | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/movies/films-on-junior-high-school-and-a-farm-win-at-sundance.html | Films on Junior High School And a Farm Win at Sundance | False | By Janet Maslin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/tv-sports-in-the-sad-absence-of-the-spectacular-nbc-does-its-best.html | TV SPORTS;In the Sad Absence Of the Spectacular, NBC Does Its Best | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Jocelyn Gecker, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/technology-digital-commerce-quest-sort-through-sea-web-data-sudden-flash-light.html | TECHNOLOGY: DIGITAL COMMERCE;In the quest to sort through a sea of Web data, a sudden flash of light. | False | By Denise Caruso | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/birds-of-prey-turn-victims-use-of-pesticide-occasions-a-senseless-slaughter.html | Birds of Prey Turn Victims;Use of Pesticide Occasions a 'Senseless Slaughter' | False | By Andrew C. Revkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/opinion/america-s-role-in-russia.html | America's Role in Russia | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/business/patents-060739.html | Patents | False | By Sabra Chartrand | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/tennis-becker-savors-title-in-a-new-way.html | TENNIS;Becker Savors Title in a New Way | False | By Christopher Clarey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/us/a-prison-blurs-colors-of-gangs-to-curb-violence-among-rivals.html | A Prison Blurs Colors of Gangs To Curb Violence Among Rivals | False | By George Judson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/new-jersey-daily-briefing-lifeguard-receives-probation.html | NEW JERSEY DAILY BRIEFING;Lifeguard Receives Probation | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/c-corrections-060801.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/no-headline-061026.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/arts/critic-s-notebook-4-saints-flouting-a-faded-dogma.html | CRITIC'S NOTEBOOK;'4 Saints' Flouting A Faded Dogma | False | By Bernard Holland | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/us/no-headline-060933.html | No Headline | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/IHT-qa-albert-shanker-us-education-pluses-and-minuses.html | Q&A / Albert Shanker: U.S. Education: Pluses and Minuses | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/IHT-for-seles-a-cathartic-grand-slam-victory.html | For Seles, a Cathartic Grand Slam Victory | False | By Christopher Clarey, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/nyregion/facts-lies-and-opinions-on-trial.html | Facts, Lies and Opinions on Trial | False | By Don van Natta Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-29 | 1996-01-29 | https://www.nytimes.com/1996/01/29/sports/college-basketball-in-big-east-state-rivalry-rutgers-edged-by-hall.html | COLLEGE BASKETBALL;In Big East State Rivalry, Rutgers Edged by Hall | False | By Frank Litsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/science/personal-computers-a-clash-of-titanic-web-browsers.html | PERSONAL COMPUTERS;A Clash of Titanic Web Browsers | False | By Peter H. Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/company-briefs-009083.html | COMPANY BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/company-reports-rhone-poulenc-rorer-inc-rpr-n.html | COMPANY REPORTS;RHONE-POULENC RORER INC. (RPR,N) | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/international-business-samsung-tells-of-auto-plans.html | INTERNATIONAL BUSINESS;Samsung Tells Of Auto Plans | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/IHT-1896fleet-locked-up-in-our-pages100-75-and-50-years-ago.html | 1896:Fleet Locked Up : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/books/books-of-the-times-a-john-irving-sampler-of-testimony-and-tales.html | BOOKS OF THE TIMES;A John Irving Sampler Of Testimony and Tales | False | By Michiko Kakutani | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/lawyers-in-duke-estate-case-ask-the-judge-to-step-aside.html | Lawyers in Duke Estate Case Ask the Judge to Step Aside | False | By Don van Natta Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/hockey-isles-goalie-could-make-a-big-dent-in-the-crease.html | HOCKEY;Isles' Goalie Could Make A Big Dent in the Crease | False | By Jason Diamos | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/us/politics-the-debates-sites-are-proposed-for-candidates-to-face-off.html | POLITICS: THE DEBATES;Sites Are Proposed for Candidates to Face Off | False | By Jonathan Rabinovitz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/new-jersey-daily-briefing-flood-alert-remains-in-effect.html | New Jersey Daily Briefing;Flood Alert Remains in Effect | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/dole-and-forbes-lawyers-clash-on-ballot-petitions.html | Dole and Forbes Lawyers Clash on Ballot Petitions | False | By Jonathan P. Hicks | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/survey-finds-health-costs-rose-in-95.html | Survey Finds Health Costs Rose in '95 | False | By Milt Freudenheim | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/observer-the-new-isolationism.html | Observer;The New Isolationism | False | By Russell Baker | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/executive-changes-007374.html | Executive Changes | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/world/us-pinpoints-weapons-caches-in-austria.html | U.S. Pinpoints Weapons Caches in Austria | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/the-media-business-advertising-super-bowl-was-animal-lover-s-paradise.html | THE MEDIA BUSINESS: ADVERTISING;Super Bowl Was Animal Lover's Paradise | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/for-texaco-a-transition-at-the-top.html | For Texaco, A Transition At the Top | False | By Agis Salpukas | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/international-briefs-vw-deliveries-up-8.3.html | INTERNATIONAL BRIEFS;VW Deliveries Up 8.3% | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/two-portraits-lay-firebombing-of-subway-to-twisted-rage-or-theeffects-of-prozac.html | Two Portraits Lay Firebombing of Subway To 'Twisted' Rage or theeffects of Prozac | False | By George James | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/sports-people-pro-basketball-mustaf-s-cousin-guilty.html | SPORTS PEOPLE: PRO BASKETBALL;Mustaf's Cousin Guilty | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/extravaganza-xxx.html | Extravaganza XXX | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/funeral-chain-settles-avoiding-a-big-bill.html | Funeral Chain Settles, Avoiding a Big Bill | False | By Nina Bernstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/240-million-is-offered-for-leslie-fay-unit.html | 240 Million Is Offered for Leslie Fay Unit | False | By Stephanie Strom | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/company-reports-nabisco-holdings-corp-nan.html | COMPANY REPORTS;NABISCO HOLDINGS CORP. (NA.N) | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/world/un-pressing-for-restraint-delays-its-action-on-burundi.html | U.N., Pressing for Restraint, Delays Its Action on Burundi | False | By Barbara Crossette | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/news-summary-008150.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/mayor-plans-to-eliminate-five-agencies.html | Mayor Plans To Eliminate Five Agencies | False | By Steven Lee Myers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/key-rates-007218.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/super-bowl-xxx-the-cowboys-season-up-down-and-up-again.html | SUPER BOWL XXX;The Cowboys' Season: Up, Down and Up Again | False | By Mike Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/us/official-defends-link-with-suspect.html | Official Defends Link With Suspect | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/us/witnessing-the-tailspin-of-a-friend.html | Witnessing the Tailspin of a Friend | False | By Jere Longman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/j-joint-custody-for-the-michelangelo-mais-oui-008516.html | Joint Custody for the Michelangelo? Mais Oui! | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/IHT-shortsighted-business-letters-to-the-editor.html | Shortsighted Business : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/christopher-f-bannistar-58-a-master-builder-of-harpsichords.html | Christopher F. Bannister, 58, a Master Builder of Harpsichords | False | By Robert Mcg. Thomas Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/worldbusiness/IHT-jobs-take-spotlight-in-eu-discussion-of-single.html | Jobs Take Spotlight In EU Discussion Of Single Currency | False | By Tom Buerkle, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/arts/television-review-high-rollers-in-the-world-of-campaign-financing | TELEVISION REVIEW;High Rollers in the World of Campaign Financing | False | By Walter Goodman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/IHT-nuclear-arms-are-not-the-solution-for-taiwan.html | Nuclear Arms Are Not the Solution for Taiwan | False | By Andrew Mack, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/c-corrections-008893.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/us/unions-try-to-push-past-workers-fears-to-sign-up-poultry-plants-insouth.html | Unions Try to Push Past Workers' Fears to Sign Up Poultry Plants inSouth | False | By Ronald Smothers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/international-briefs-trafalgar-to-sell-unit.html | INTERNATIONAL BRIEFS;Trafalgar to Sell Unit | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/IHT-common-european-foreign-policy-the-work-is-in-progress.html | Common European Foreign Policy ? The Work Is in Progress | False | By Richard N. Gardner, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/IHT-us-policy-on-iraq-letters-to-the-editor.html | U.S. Policy on Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/transactions-008117.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/c-corrections-008915.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/international-briefs-samsung-may-provide-aid-for-fokker.html | INTERNATIONAL BRIEFS;Samsung May Provide Aid for Fokker | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/theater/a-touring-troupe-that-plays-classics-on-main-street.html | A Touring Troupe That Plays Classics On Main Street | False | By Mel Gussow | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/the-neediest-cases-timely-cash-assistance-rescues-2-households.html | THE NEEDIEST CASES;Timely Cash Assistance Rescues 2 Households | False | By Corey Kilgannon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/compaq-rank-again-no-1-in-pc-sales.html | Compaq Rank Again No. 1 In PC Sales | False | By Steve Lohr | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/science/personal-computers-is-it-fixed-how-do-you-know.html | PERSONAL COMPUTERS;Is It Fixed? How Do You Know? | False | By Stephen Manes | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/nyc-straphangers-get-a-rebate-whoyakiddin.html | NYC;Straphangers Get a Rebate? Whoyakiddin'? | False | By Clyde Haberman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/acrimony-not-accord-abounds-at-libel-hearing.html | Acrimony, Not Accord, Abounds at Libel Hearing | False | By Don van Natta Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/world/world-news-briefs-10-year-terms-sought-for-gi-s-in-okinawa.html | WORLD NEWS BRIEFS;10-Year Terms Sought For G.I.'s in Okinawa | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/us-pc-makers-don-t-gain-any-market-share-in-japan.html | U.S. PC Makers Don't Gain Any Market Share in Japan | False | By Andrew Pollack | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/IHT-1921bolivians-revolt-in-our-pages100-75-and-50-years-ago.html | 1921;Bolivians Revolt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/world/us-ships-shifted-to-gulf-after-hint-of-iraqi-buildup.html | U.S. Ships Shifted to Gulf After Hint of Iraqi Buildup | False | By Douglas Jehl | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/international-business-breaking-out-of-japan-s-orbit.html | INTERNATIONAL BUSINESS;Breaking Out of Japan's Orbit | False | By Andrew Pollack | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/opinion/l-joint-custody-for-the-michelangelo-mais-oui-008508.html | Joint Custody for the Michelangelo? Mais Oui! | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/us/politics-forbes-says-he-would-appoint-more-judges-like-scalia.html | POLITICS;Forbes Says He Would Appoint More Judges Like Scalia | False | By Ernest Tollerson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/cutting-lifeline-aids-study-3-drug-testing-program-new-york-are-eliminated.html | Cutting a Lifeline To AIDS Study;3 Drug-Testing Program In New York Are Eliminated | False | By Carey Goldberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/market-place-what-of-gap-the-rare-retailer-that-had-a-good-christmas.html | Market Place;What of Gap, the rare retailer that had a good Christmas? | False | By Jennifer Steinhauer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/learning-with-less.html | Learning With Less | False | By Jacques Steinberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/sports-people-tennis-legal-action-planned.html | SPORTS PEOPLE: TENNIS;Legal Action Planned | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/us/politics-on-judges-judicial-dictatorship-spurns-people-s-will-buchanan-says.html | POLITICS: ON JUDGES;Judicial Dictatorship' Spurns People's Will, Buchanan Says | False | By James Bennet | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/international-briefs-volvo-sales-rise-6.7.html | INTERNATIONAL BRIEFS;Volvo Sales Rise 6.7% | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/super-bowl-xxx-best-rating-in-10-years.html | SUPER BOWL XXX;Best Rating In 10 Years | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/science/ice-shelves-melting-as-forecast-but-disaster-script-is-in-doubt.html | Ice Shelves Melting as Forecast, but Disaster Script Is in Doubt | False | By William K. Stevens | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/us/gop-may-revive-a-welfare-plan-to-snare-clinton.html | G.O.P. MAY REVIVE A WELFARE PLAN TO SNARE CLINTON | False | By Robert Pear | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/company-news-smiths-s-agrees-to-a-stock-swap-for-smitty-s.html | COMPANY NEWS;SMITH'S AGREES TO A STOCK SWAP FOR SMITTYS | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/sports-people-tennis-chang-leads-us-team-into-davis-cup-play.html | SPORTS PEOPLE: TENNIS;Chang Leads U.S. Team Into Davis Cup Play | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/microsoft-and-mci-agree-on-an-internet-alliance.html | Microsoft and MCI Agree On an Internet Alliance | False | By Mark Landler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/c-corrections-008940.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/on-basketball-another-long-climb-begins-at-columbia.html | ON BASKETBALL;Another Long Climb Begins at Columbia | False | By William C. Rhoden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/pataki-and-official-visit-flooded-areas.html | Pataki and Official Visit Flooded Areas | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/new-jersey-daily-briefing-princeton-names-librarian.html | New Jersey Daily Briefing;Princeton Names Librarian | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/johnson-s-return-on-television.html | Johnson's Return On Television | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/gaming-joint-venture.html | Gaming Joint Venture | False | By Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/science/second-greatest-toolmaker-a-title-crows-can-crow-about.html | Second Greatest Toolmaker? A Title Crows Can Crow About | False | By Malcolm W. Browne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/the-media-business-advertising-addenda-ragu-sauce-account-is-placed-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Ragu Sauce Account Is Placed in Review | False | By Stuart Elliott | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/basketball-johnson-is-meeting-less-resistance.html | BASKETBALL;Johnson Is Meeting Less Resistance | False | By Clifton Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/l-palestinians-owe-yasir-arafat-their-present-and-future-007196.html | Palestinians Owe Yasir Arafat Their Present and Future | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/dow-closes-above-5300-on-rate-cut-hopes.html | Dow Closes Above 5,300 on Rate-Cut Hopes | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/sports-people-pro-football-bono-subs-for-marino.html | SPORTS PEOPLE: PRO FOOTBALL;Bono Subs for Marino | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/international-briefs-hanson-s-brick-unit-in-belgian-deal.html | INTERNATIONAL BRIEFS;Hanson's Brick Unit In Belgian Deal | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/international-business-odds-another-oil-crisis-saudi-stability-plays-large-role.html | INTERNATIONAL BUSINESS;Odds of Another Oil Crisis: Saudi Stability Plays a Large Role | False | By Agis Salpukas | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/inside-008494.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/senate-confirms-a-nominee-for-the-sec.html | Senate Confirms a Nominee for the S.E.C. | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/international-briefs-second-suitor-seen-for-lloyds-chemists.html | INTERNATIONAL BRIEFS;Second Suitor Seen For Lloyds Chemists | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/world/logging-in-siberia-sets-off-a-battle-in-the-us.html | Logging in Siberia Sets Off a Battle in the U.S. | False | By John H. Cushman Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/c-corrections-008931.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/2-youths-in-murder-trial-deny-knowledge-of-a-gun.html | 2 Youths in Murder Trial Deny Knowledge of a Gun | False | By Joseph P. Fried | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/l-france-and-polygamy-007161.html | France and Polygamy | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/baseball-red-sox-finally-make-trade-for-slocumb.html | BASEBALL;Red Sox Finally Make Trade for Slocumb | False | By Murray Chass | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/style/chronicle-008885.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/japan-to-extend-its-bailout-plan.html | Japan to Extend Its Bailout Plan | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/sports-of-the-times-can-the-cowboys-fill-their-holes-again.html | Sports of The Times;Can the Cowboys Fill Their Holes Again? | False | By Dave Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/visa-lottery-is-given-credit-for-neighborhood-revival.html | Visa Lottery Is Given Credit For Neighborhood Revival | False | By Rachel L. Swarns | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/excerpts-from-whitman-s-budget-speech.html | Excerpts From Whitman's Budget Speech | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/no-headline-008567.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/world/colombians-grow-bitter-at-leader.html | Colombians Grow Bitter At Leader | False | By Diana Jean Schemo | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/IHT--born-to-cut-hated-tax-to-rev-up-economy.html | : Born to Cut Hated Tax To Rev Up Economy | False | By John Schmid, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/yacht-racing-america-s-cup-quest-everybody-in-water.html | YACHT RACING;America's Cup Quest: Everybody in Water? | False | By Barbara Lloyd | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/discipline-or-abuse-arrest-renews-a-debate.html | Discipline or Abuse? Arrest Renews a Debate | False | By Joseph Berger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/us/kevorkian-attends-another-death-woman-s-body-is-left-in-van.html | Kevorkian Attends Another Death; Woman's Body Is Left in Van | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/l-secret-iran-scenario-leaves-us-no-cover-007145.html | Secret' Iran Scenario Leaves U.S. No Cover | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/sports-of-the-times-magic-plays-for-himself-and-others.html | Sports of The Times;Magic Plays For Himself And Others | False | By George Vecsey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/metro-digest-008745.html | Metro Digest | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/science/3-drug-therapy-shows-promise-against-aids.html | 3-Drug Therapy Shows Promise Against AIDS | False | By Lawrence K. Altman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/results-plus-008729.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/credit-markets-uncertainties-hurt-prices-of-treasuries.html | CREDIT MARKETS;Uncertainties Hurt Prices Of Treasuries | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/world/quebec-separatist-becomes-premier-pledging-economic-agenda.html | Quebec Separatist Becomes Premier, Pledging Economic Agenda | False | By Clyde H. Farnsworth | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/us/apology-in-dispute-on-affirmative-action.html | Apology in Dispute on Affirmative Action | False | By B. Drummond Ayres Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/colombia-in-crisis.html | Colombia in Crisis | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/company-news-home-savings-to-halt-some-mortgage-lending.html | COMPANY NEWS;HOME SAVINGS TO HALT SOME MORTGAGE LENDING | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/international-briefs-net-surges-at-chip-maker.html | INTERNATIONAL BRIEFS;Net Surges at Chip Maker | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/hockey-no-reason-for-rangers-to-rush-richter-back.html | HOCKEY;No Reason for Rangers To Rush Richter Back | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/l-how-to-make-new-york-metrocard-more-convenient-and-secure-007170.html | How to Make New York Metrocard More Convenient and Secure | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/pataki-is-seeking-curbing-of-rights-of-crime-suspects.html | PATAKI IS SEEKING CURBING OF RIGHTS OF CRIME SUSPECTS | False | By Clifford J. Levy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/thruston-johnson-violinist-81.html | Thruston Johnson, Violinist, 81 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/giuliani-to-propose-merging-of-agencies.html | Giuliani to Propose Merging of Agencies | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/IHT-1946colonial-policy-in-our-pages100-75-and-50-years-ago.html | 1946;Colonial Policy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/how-plan-by-pataki-compares.html | How Plan By Pataki Compares | False | By Raymond Hernandez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/us/boy-12-to-be-nation-s-youngest-prison-inmate.html | Boy, 12, to Be Nation's Youngest Prison Inmate | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/theater/theater-review-a-dog-her-guru-and-brunch.html | THEATER REVIEW;A Dog, Her Guru and Brunch | False | By D. J. R. Bruckner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/c-corrections-008923.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/basketball-on-pro-basketball-riley-and-johnson-bonded-by-past-and-future.html | BASKETBALL;ON PRO BASKETBALL;Riley and Johnson: Bonded by Past, and Future | False | By Clifton Brown | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/world/france-ending-nuclear-tests-that-caused-broad-protests.html | France Ending Nuclear Tests That Caused Broad Protests | False | By Craig R. Whitney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/arts/saul-goodman-89-a-timpanist-who-made-drums-sing-is-dead.html | Saul Goodman, 89, a Timpanist Who Made Drums Sing, Is Dead | False | By Robert Mcg. Thomas Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/new-jersey-daily-briefing-whitman-s-welfare-plan.html | New Jersey Daily Briefing;Whitman's Welfare Plan | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/science/sharp-regional-incongruity-found-in-medical-costs-and-treatments.html | Sharp Regional Incongruity Found In Medical Costs and Treatments | False | By Gina Kolata | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/on-my-mind-contempt-in-court.html | On My Mind;Contempt In Court | False | By A. M. Rosenthal | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/style/chronicle-007595.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/world/us-memo-on-israel-cited-its-spy-aims.html | U.S. Memo On Israel Cited Its Spy Aims | False | By Tim Weiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/us/review-fashion-in-paris-men-s-wear-fit-for-parody.html | Review/Fashion;In Paris, Men's Wear Fit for Parody | False | By Amy M. Spindler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/please-admit-poor-pitiful-me.html | Please Admit Poor, Pitiful Me | False | By Merrill Markoe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/business-digest-008290.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/new-jersey-daily-briefing-hmo-joins-competition.html | New Jersey Daily Briefing;H.M.O. Joins Competition | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/track-and-field-despite-20th-millrose-clark-has-many-goals.html | TRACK AND FIELD;Despite 20th Millrose, Clark Has Many Goals | False | By Frank Litsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/c-corrections-008907.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/basketball-johnson-finally-says-the-magic-words-it-s-on.html | BASKETBALL;Johnson Finally Says the Magic Words: 'It's On' | False | By Tom Friend | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/basketball-ewing-rules-the-paint-as-knicks-top-heat.html | BASKETBALL;Ewing Rules the Paint as Knicks Top Heat | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/super-bowl-xxx-holding-fate-in-their-hand-gives-solace-to-the-steelers.html | SUPER BOWL XXX;Holding Fate in Their Hand Gives Solace to the Steelers | False | By Timothy W. Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/us/politics-in-congress-an-anti-pac-fight-angers-gop.html | POLITICS: IN CONGRESS;An Anti-PAC Fight Angers G.O.P. | False | By Timothy Egan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/war-in-the-caucasus.html | War in the Caucasus? | False | By Fiona Hill | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/mrs-whitman-s-tough-choices.html | Mrs. Whitman's 'Tough Choices' | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/micron-offers-no-insight-on-chief-s-exit-and-return.html | Micron Offers No Insight On Chief's Exit and Return | False | By Laurence Zuckerman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/dr-elizabeth-monroe-boggs-82-founder-of-group-for-retarded.html | Dr. Elizabeth Monroe Boggs, 82, Founder of Group for Retarded | False | By Wolfgang Saxon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/world/berlin-journal-a-curator-who-doesn-t-blush-easily.html | Berlin Journal;A Curator Who Doesn't Blush Easily | False | By Stephen Kinzer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Charlotte Sector, International Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/parts-contract-from-gm.html | Parts Contract From G.M. | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/arts/dance-review-touch-of-sweetness-and-brassiness.html | DANCE REVIEW;Touch of Sweetness (and Brassiness) | False | By Jack Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/international-briefs-marriott-rejects-proposal.html | INTERNATIONAL BRIEFS;Marriott Rejects Proposal | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/empire-needs-washington-s-help.html | Empire Needs Washington's Help | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/us/politics-in-the-lead-dole-asserts-press-avoids-close-scrutiny-of-opponent.html | POLITICS: IN THE LEAD;Dole Asserts Press Avoids Close Scrutiny Of Opponent | False | By Katharine Q. Seelye | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/heinz-weissenstein-84-a-photographer.html | Heinz Weissenstein, 84, a Photographer | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/arts/on-tv-showing-life-as-lived.html | On TV, Showing Life as Lived | False | By Andy Meisler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/world/world-news-briefs-un-talks-set-on-plan-to-sell-iraqi-oil.html | WORLD NEWS BRIEFS;U.N. Talks Set on Plan To Sell Iraqi Oil | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/worldbusiness/IHT-thinking-ahead-commentary-mexicos-rescue-should-be-the.html | THINKING AHEAD/Commentary : Mexico's Rescue Should Be the Last | False | By Reginald Dale, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/new-jersey-daily-briefing-selling-geriatric-center.html | New Jersey Daily Briefing;Selling Geriatric Center | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/us/after-151-years-baptist-baylor-kicks-up-its-heels-just-a-little.html | After 151 Years, Baptist Baylor Kicks Up Its Heels, Just a Little | False | By Allen R. Myerson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/apple-freezes-most-spending-for-research.html | Apple Freezes Most Spending For Research | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/l-y-s-lecture-impresario-007188.html | Y's Lecture Impresario | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/us/3-out-of-loop-in-the-cabinet-are-campaign-assets.html | 3 Out of Loop in the Cabinet Are Campaign Assets | False | By Elaine Sciolino | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/l-ncaa-discriminates-on-test-score-rule-007153.html | N.C.A.A. Discriminates on Test-Score Rule | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/new-jersey-daily-briefing-filing-taxes-over-the-phone.html | New Jersey Daily Briefing;Filing Taxes Over the Phone | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/world/saudi-gadfly-and-british-embarrassment.html | Saudi Gadfly and British Embarrassment | False | By Richard W. Stevenson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/arts/chess-007315.html | Chess | False | By Robert Byrne | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/arts/pop-review-tony-bennett-s-nostalgia-and-happy-crescendos.html | POP REVIEW;Tony Bennett's Nostalgia And Happy Crescendos | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/worldbusiness/IHT-french-firm-draws-up-own-code-of-ethics.html | French Firm Draws Up Own Code of Ethics | False | By Alan Friedman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/science/expedition-to-far-new-jersey-finds-trove-of-amber-fossils.html | Expedition to Far New Jersey Finds Trove of Amber Fossils | False | By Philip J. Hilts | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/science/first-branch-in-life-s-tree-was-2-billion-years-ago.html | First Branch in Life's Tree Was 2 Billion Years Ago | False | By John Noble Wilford | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/new-jersey-daily-briefing-monitor-for-troubled-school.html | New Jersey Daily Briefing;Monitor for Troubled School | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/l-palestinians-owe-yasir-arafat-their-present-and-future-israeli-homeowners-008478.html | Palestinians Owe Yasir Arafat Their Present and Future;Israeli Homeowners | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/on-pro-football-slings-and-arrows-do-not-stop-dallas.html | ON PRO FOOTBALL;Slings and Arrows Do Not Stop Dallas | False | By Thomas George | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/taxis-to-begin-flat-30-fare-for-kennedy.html | Taxis to Begin Flat $30 Fare For Kennedy | False | By Richard Perez-Pena | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/style/by-design-shantung-count-the-ways.html | By Design;Shantung: Count the Ways | False | By Anne-Marie Schiro | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/whitman-plans-welfare-limits-and-incentives-to-promote-work.html | Whitman Plans Welfare Limits And Incentives to Promote Work | False | By Jennifer Preston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/sports/sports-people-auto-racing-unser-in-iroc-series.html | SPORTS PEOPLE: AUTO RACING;Unser in IROC Series | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/arts/french-ask-is-art-still-a-hobby.html | French Ask: Is Art Still a Hobby? | False | By Alan Riding | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/finance-briefs-007366.html | FINANCE BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/new-jersey-daily-briefing-screening-of-workers-sought.html | New Jersey Daily Briefing;Screening of Workers Sought | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/style/IHT-cut-color-and-class-male-haute-couture-hits-the-high-cs.html | Cut, Color and Class: Male 'Haute Couture'Hits the High C's | False | By Suzy Menkes, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/l-palestinians-owe-yasir-arafat-their-present-and-future-008486.html | Palestinians Owe Yasir Arafat Their Present and Future | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/opinion/l-joint-custody-for-the-michelangelo-mais-oui.html | Joint Custody for the Michelangelo? Mais Oui! | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/science/q-a-007099.html | Q&A | False | By C. Claiborne Ray | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/world/bosnia-pow-releases-gain-slowly.html | Bosnia P.O.W. Releases Gain, Slowly | False | By Kit R. Roane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/nyregion/2-year-old-girl-is-found-beaten.html | 2-Year-Old Girl Is Found Beaten | False | By David Kocieniewski | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/style/patterns-007790.html | Patterns | False | By Constance C. R. White | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/us/a-secret-agency-s-secret-budgets-yield-lost-billions-officials-say.html | A Secret Agency's Secret Budgets Yield Lost Billions, Officials Say | False | By Tim Weiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-30 | 1996-01-30 | https://www.nytimes.com/1996/01/30/business/securities-investigation-at-sylvan-learning.html | Securities Investigation at Sylvan Learning | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/pro-basketball-davis-surges-as-starks-struggles.html | PRO BASKETBALL;Davis Surges As Starks Struggles | False | By Mike Wise | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/pro-basketball-best-efforts-by-williams-and-nets-fall-short-at-end.html | PRO BASKETBALL;Best Efforts by Williams and Nets Fall Short at End | False | By Jay Privman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-news-panenergy-to-acquire-natural-gas-assets-from-mobil.html | COMPANY NEWS;PANENERGY TO ACQUIRE NATURAL GAS ASSETS FROM MOBIL | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/about-new-york-high-tech-high-heels-and-low-art.html | About New York;High Tech, High Heels And Low Art | False | By David Gonzalez | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/inside-009938.html | INSIDE | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/budgets-are-piling-up-but-not-solutions.html | Budgets Are Piling Up, but Not Solutions | False | By David E. Singer | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/IHT-dismantling-an-economic-engine-dark-future-for-company-towns-french.html | Dismantling an Economic Engine / Dark Future for Company Towns : French Military Cuts Could Inflict Big Wounds | False | By Joseph Fitchett, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/at-the-nation-s-table-two-barns-made-for-romantic-dining.html | At the Nation's Table;Two Barns Made For Romantic Dining | False | By Susan Diesenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/l-old-legislative-tactic-009245.html | Old Legislative Tactic | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/news-summary-011045.html | NEWS SUMMARY | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/whooping-cough-vaccine-backed.html | Whooping Cough Vaccine Backed | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/suit-charges-bias-in-tests-for-custodians.html | Suit Charges Bias In Tests For Custodians | False | By Jacques Steinberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/a-france-less-aloof.html | A France Less Aloof | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/books/books-of-the-times-a-revolution-more-about-power-than-principle.html | BOOKS OF THE TIMES;A Revolution More About Power Than Principle | False | By Richard Bernstein | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/a-former-ghost-town-faces-prosperity-s-demons.html | A Former Ghost Town Faces Prosperity's Demons | False | By James Brooke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/giuliani-wary-of-cuts.html | Giuliani Wary of Cuts | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/joseph-de-rugeriis-opera-conductor-48.html | Joseph De Rugeriis Opera Conductor, 48 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/evangelical-group-defends-laws-protecting-endangered-species-as-modern-noah-s-ark.html | Evangelical Group Defends Laws Protecting Endangered Species as Modern 'Noah's Ark' | False | By Peter Steinfels | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/hockey-garden-gets-2-games-in-new-world-cup.html | HOCKEY;Garden Gets 2 Games in New World Cup | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/pro-basketball-the-stars-are-out-it-s-showtime-again-for-lakers.html | PRO BASKETBALL;The Stars Are Out: It's Showtime Again for Lakers | False | By Tom Friend | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/san-yu-74-former-leader-of-myanmar.html | San Yu, 74, Former Leader Of Myanmar | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/style/at-the-nations-tablefrom-mexico-with-tortillas.html | At the Nation's Table;From Mexico, With Tortillas | False | By John Mercuri Dooley | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/movies/cruise-s-newest-leading-lady.html | Cruise's Newest Leading Lady | False | By Bernard Weinraub | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/20-years-after-thievery-rare-gold-ornaments-will-return-to-greece.html | 20 Years After Thievery, Rare Gold Ornaments Will Return to Greece | False | By Irvin Molotsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/new-jersey-daily-briefing-ex-official-charged-on-taxes.html | New Jersey Daily Briefing;Ex-Official Charged on Taxes | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/at-the-nation-s-table-dancing-and-dining-on-the-21st-floor.html | At the Nation's Table;Dancing and Dining On the 21st Floor | False | By Perry Garfinkel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-reports-barrick-s-new-policy-could-increase-price-of-gold.html | COMPANY REPORTS;Barrick's New Policy Could Increase Price of Gold | False | By Clyde H. Farnsworth | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/new-jersey-daily-briefing-plan-for-hospital-care.html | New Jersey Daily Briefing;Plan for Hospital Care | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/1-why-raising-minimum-wage-will-hurt-not-help-the-poor-011088.html | Why Raising Minimum Wage Will Hurt, Not Help, the Poor | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/at-lunch-with-ismail-kadare-a-meeting-of-the-venerated-and-best-known.html | AT LUNCH WITH: Ismail Kadare;A Meeting Of the Venerated and Best-Known | False | By David Binder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/IHT-american-topics-short-takes-923951560904.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/key-rates-009180.html | Key Rates | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/an-olestra-chip-taste-test-7-who-dared.html | An Olestra Chip Taste Test: 7 Who Dared | False | By Marian Burros | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/c-corrections-010600.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/new-jersey-daily-briefing-less-aid-for-municipalities.html | New Jersey Daily Briefing;Less Aid for Municipalities | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/baseball-yanks-eyeing-ward-for-relief-role.html | BASEBALL;Yanks Eyeing Ward for Relief Role | False | By Murray Chass | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/business-travel-continental-airlines-wooing-elite-level-frequent-fliers-its.html | Business Travel;Continental Airlines is wooing elite-level frequent fliers from its competitors. | False | By Jane L Levere | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/data-gloomy-on-consumers-and-retailers.html | Data Gloomy On Consumers And Retailers | False | By Kurt Eichenwald | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/IHT-american-topics-short-takes-93498732411.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/pro-basketball-bulls-bench-rescues-16th-straight-victory.html | PRO BASKETBALL;Bulls' Bench Rescues 16th Straight Victory | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/new-jersey-daily-briefing-guilty-plea-on-school-bribery.html | New Jersey Daily Briefing;Guilty Plea on School Bribery | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/replacements-lift-building-owners-in-strike.html | Replacements Lift Building Owners in Strike | False | By Steven Greenhouse | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/theater/in-performance-theater-010898.html | In Performance;THEATER | False | By Lawrence Van Gelder | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/the-media-business-advertising-addenda-2-nominated-to-lead-advertising-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 Nominated to Lead Advertising Group | False | By Jane L Levere | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/new-tack-for-trump-in-helmsley-battle.html | New Tack for Trump In Helmsley Battle | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/new-jersey-daily-briefing-toll-takers-back-contract.html | New Jersey Daily Briefing;Toll Takers Back Contract | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/IHT-a-new-legal-chapter-in-verse.html | A New Legal Chapter, in Verse | False | By Barry James, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-reports-mci-communications-corp-mcicmnm.html | COMPANY REPORTS;MCI COMMUNICATIONS CORP. (MCIC,NNM) | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/julius-posener-91-an-architect-and-critic-of-modern-movement | Julius Posener, 91, an Architect And Critic of Modern Movement | False | By Paul Goldberger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/dining-on-tradition-from-ground-lamb-pie-to-saucy-pudding.html | Dining on Tradition, From Ground Lamb Pie to Saucy Pudding | False | By Marian Burros | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/dow-up-76.23-on-hopes-fed-will-ease-rates.html | Dow Up 76.23 on Hopes Fed Will Ease Rates | False | By Leonard Sloane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/world/besieged-colombian-president-hints-he-might-step-down.html | Besieged Colombian President Hints He Might Step Down | False | By Diana Jean Schemo | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/sports-people-track-and-field-bailey-accuses-christie-of-faking-injury.html | SPORTS PEOPLE: TRACK AND FIELD;Bailey Accuses Christie of Faking Injury | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/worldbusiness/IHT-gm-posts-record-net-as-cost-cuts-pay-off.html | GM Posts Record Net As Cost Cuts Pay Off | False | By Lawrence Malkin, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/IHT-europes-states-need-a-strategy-of-differentiated-integration.html | Europe's States Need a Strategy of Differentiated Integration | False | By Josef Janning and Werner Weidenfeld, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/yevtushenko-to-teach-poetry-in-russian-at-queens-college.html | Yevtushenko to Teach Poetry In Russian at Queens College | False | By Karen W. Arenson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-reports-gm-reports-surging-profits-partly-because-of-tax-gains.html | COMPANY REPORTS;G.M. Reports Surging Profits, Partly Because Of Tax Gains | False | By Keith Bradsher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/theater/in-performance-theater-010901.html | In Performance;THEATER | False | By D. J. R. Bruckner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/politics-buchanan-and-forbes-beat-dole-in-an-alaska-poll.html | POLITICS;Buchanan and Forbes Beat Dole in an Alaska Poll | False | By R. W. Apple Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/IHT-american-topics-a-drug-detector-branded-phony.html | AMERICAN TOPICS : A Drug Detector Branded Phony | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/shugrue-s-plan-for-pan-am-low-costs-and-lower-fares.html | Shugrue's Plan for Pan Am: Low Costs and Lower Fares | False | By Adam Bryant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/data-speed-is-the-dominant-issue-at-a-pc-fair.html | Data Speed Is the Dominant Issue at a PC Fair | False | By Peter H. Lewis | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/television-review-placido-domingo-the-moor-via-pbs.html | TELEVISION REVIEW;Placido Domingo The Moor, Via PBS | False | By John J. O'Connor | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/music-in-review-classical-music-009962.html | Music In Review;CLASSICAL MUSIC | False | By James R. Oestreich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/style/chronicle-011215.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/finance-briefs-076872.html | FINANCE BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/a-four-year-tribute-to-american-music.html | A Four-Year Tribute To American Music | False | By Allan Kozinn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/giuliani-seeks-150-million-from-assistance-agency.html | Giuliani Seeks $150 Million From Assistance Agency | False | By Steven Lee Myers | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/IHT-paris-and-bonn-chart-separate-roads-to-recovery-french-plan-falls-short.html | Paris and Bonn Chart Separate Roads to Recovery : French Plan Falls Short of The Rhetoric | False | By Alan Friedman, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/personal-health-009440.html | Personal Health | False | By Jane E Brody | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/the-neediest-cases-for-some-giving-is-new-for-others-it-is-tradition.html | The Neediest Cases;For Some, Giving Is New. For Others, It Is Tradition. | False | By Sarah Jay | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-briefs-010634.html | COMPANY BRIEFS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/politics-the-leadmedia-watch-dole-tilts-with-foes-suggested-and-real.html | POLITICS: THE LEADMedia Watch; Dole Tilts With Foes, Suggested and Real | False | By Adam Nagourney | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/pop-review-young-musicians-expanding-on-the-job.html | POP REVIEW;Young Musicians Expanding on the Job | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/a-futile-rush-in-desperation-for-green-card.html | A Futile Rush In Desperation For Green Card | False | By Rachel L. Swarns | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/a-stunned-venice-surveys-the-ruins-of-a-beloved-hall.html | A Stunned Venice Surveys the Ruins Of a Beloved Hall | False | By Celestine Bohlen | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/politics-democrat-wins-race-in-oregon-for-packwood-s-seat-in-senate.html | POLITICS;Democrat Wins Race in Oregon For Packwood's Seat in Senate | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/IHT-1890king-attacked-in-our-pages100-75-and-50-years-ago.html | 1896;King Attacked : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/twist-in-a-killing.html | Twist in a Killing | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/arguments-begin-on-shifting-site-of-oklahoma-bomb-trial.html | Arguments Begin on Shifting Site of Oklahoma Bomb Trial | False | By Jo Thomas | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/making-nursing-homes-safer.html | Making Nursing Homes Safer | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/international-business-japan-weighs-costly-rescue-of-lenders.html | INTERNATIONAL BUSINESS;Japan Weighs Costly Rescue Of Lenders | False | By Sheryl Wudunn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/pop-review-a-huge-sound-leavened-with-humor.html | POP REVIEW;A Huge Sound Leavened With Humor | False | By Peter Watrous | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/new-test-predicts-progress-of-aids-virus-scientists-say.html | New Test Predicts Progress of AIDS Virus, Scientists Say | False | By Lawrence K. Altman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/1-million-gift-by-ozzie-smith.html | 1 Million Gift By Ozzie Smith | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/music-in-review-classical-music-010910.html | Music In Review;CLASSICAL MUSIC | False | By Anthony Tommasini | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/style/chronicle-011223.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/schools-turn-to-surveillance-camera-as-tool-of-order.html | Schools Turn to Surveillance Camera as Tool of Order | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/sports-of-the-times-the-poster-that-came-to-life.html | Sports Of The Times;The Poster That Came To Life | False | By Harvey Araton | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/federal-impasse-a-stumbling-block-to-state-budgets.html | FEDERAL IMPASSE A STUMBLING BLOCK TO STATE BUDGETS | False | By James Dao | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/lure-of-the-education-market-remains-strong-for-business.html | Lure of the Education Market Remains Strong for Business | False | By Peter Applebome | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/IHT-whos-a-liar-letters-to-the-editor.html | Who's a Liar?; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/foreign-affairs-african-madness.html | Foreign Affairs;African Madness | False | By Thomas L. Friedman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/enhanced-911-system-is-on-line-citywide.html | Enhanced 911 System Is on Line Citywide | False | By Vivian S. Toy | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/college-basketball-uconn-women-overcome-a-cold-start.html | COLLEGE BASKETBALL;UConn Women Overcome a Cold Start | False | By Claire Smith | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | | https://www.nytimes.com/1996/01/31/business/international-briefs-bouygues-of-france-posts-first-annual-loss.html | INTERNATIONAL BRIEFS;Bouygues of France Posts First Annual Loss | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/judge-voids-an-alabama-law-against-gay-campus-groups.html | Judge Voids an Alabama Law Against Gay Campus Groups | False | By David W. Dunlap | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/style/chronicle-010235.html | CHRONICLE | False | By Nadine Brozan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/new-jersey-daily-briefing-homeowner-gets-2-cents-in.html | New Jersey Daily Briefing;Homeowner Gets 2 Cents In | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/world/world-news-briefs-explosions-kill-dozens-in-sri-lankan-capital.html | World News Briefs;Explosions Kill Dozens In Sri Lankan Capital | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/world/jerusalem-journal-handing-down-the-word-but-not-carved-in-stone.html | Jerusalem Journal;Handing Down the Word, but Not Carved in Stone | False | By Serge Schmemann | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/world/us-brokers-peace-accord-in-the-aegean.html | U.S. Brokers Peace Accord In the Aegean | False | By Stephen Engelberg | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/prosecutors-say-guards-beat-inmates-and-tried-a-cover-up.html | Prosecutors Say Guards Beat Inmates and Tried a Cover-Up | False | By John Sullivan | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/world/russia-reform-to-continue-clinton-says-after-meeting.html | Russia Reform To Continue, Clinton Says After Meeting | False | By Steven Erlanger | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/as-the-shopping-cart-turns.html | As the Shopping Cart Turns | False | By Carol Lawson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/style/IHT-storm-at-czech-philharmonic.html | Storm at Czech Philharmonic | False | By Alan Levy, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/hasbro-and-mattel-continue-to-bicker-over-merger-bid.html | Hasbro and Mattel Continue To Bicker Over Merger Bid | False | By Kenneth N. Gilpin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/journal-dolly-goes-away.html | Journal;'Dolly' Goes Away | False | By Frank Rich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/transactions-009741.html | TRANSACTIONS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/it-s-not-on-line-it-s-on-cable-test-city-sitcoms-internet-travel-together.html | It's Not on Line, It's on Cable;In a Test City, Sitcoms and Internet Travel Together | False | By Mark Landler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-news-st-jude-medical-to-acquire-heart-device-maker.html | COMPANY NEWS;ST. JUDE MEDICAL TO ACQUIRE HEART-DEVICE MAKER | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/dance-review-a-gala-tribute-by-and-for-members-of-the-ailey-company.html | DANCE REVIEW;A Gala Tribute by and for Members of the Ailey Company | False | By Jennifer Dunning | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/movies/in-performance-dance-010030.html | In Performance;DANCE | False | By Jack Anderson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/the-media-business-advertising-addenda-dentsu-is-hired-for-acura-project.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Dentsu Is Hired For Acura Project | False | By Jane L. Levere | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/officials-cut-water-flow-from-muddy-reservoirs.html | Officials Cut Water Flow From Muddy Reservoirs | False | By Andrew C. Revkin | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/first-a-faulty-steam-pipe-then-an-old-water-main-then-tempers.html | First a Faulty Steam Pipe, Then an Old Water Main, Then Tempers | False | By James Barron | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-news-loewen-group-says-it-might-settle-another-big-suit.html | COMPANY NEWS;LOEWEN GROUP SAYS IT MIGHT SETTLE ANOTHER BIG SUIT | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/public-firefighting-goes-private.html | Public Firefighting Goes Private | False | By Monte Williams | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/world/cruise-missile-is-test-fired-from-a-ship-by-iran-s-navy.html | Cruise Missile Is Test-Fired From a Ship By Iran's Navy | False | By Tim Weiner | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/IHT-an-old-slogan-letters-to-the-editor.html | An Old Slogan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/the-media-business-murdoch-joins-a-cable-tv-rush-into-the-crowded-all-news-field.html | THE MEDIA BUSINESS;Murdoch Joins a Cable-TV Rush Into the Crowded All-News Field | False | By Bill Carter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/confusion-in-the-skies.html | Confusion in the Skies | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/c-corrections-010626.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/politics-the-endorsements-hopefuls-go-a-courtin-and-kemp-is-the-prize.html | POLITICS: THE ENDORSEMENTS;Hopefuls Go a-Courtin' And Kemp Is the Prize | False | By Richard L. Berke | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/as-cultures-meet-in-south-africa-so-do-the-cuisines.html | As Cultures Meet in South Africa, So Do the Cuisines | False | By Marian Burros | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/IHT-1921-german-protest-in-our-pages100-75-and-50-years-ago.html | 1921: German Protest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , German Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/c-corrections-010596.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/IHT-a-fan-sweeps-up-every-detail-in-the-guest-bedroom-the-compleat.html | A Fan Sweeps Up Every Detail : In the Guest Bedroom, The Compleat Agassi | False | By Ian Thomsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/l-california-keeps-college-tuitions-level-011061.html | California Keeps College Tuitions Level | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/fixed-30-taxi-fare-is-a-hit-with-tourists.html | Fixed $30 Taxi Fare Is a Hit With Tourists | False | By Richard Perez-Pena | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/how-packaging-reaches-out-and-grabs-susceptible-shoppers.html | How Packaging Reaches Out and Grabs Susceptible Shoppers | False | By Scott Veale | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/track-and-field-slow-but-steady-trip-to-the-millrose-3000.html | TRACK AND FIELD;Slow but Steady Trip To the Millrose 3,000 | False | By Frank Litsky | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/worldbusiness/IHT-seychelles-to-face-critics-on-new-law.html | Seychelles To Face Critics On New Law | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/credit-markets-expectations-of-a-rate-cut-raise-bonds.html | CREDIT MARKETS;Expectations Of a Rate Cut Raise Bonds | False | By Robert Hurtado | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/sec-explains-look-at-muni-bonds.html | S.E.C. Explains Look at Muni Bonds | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/sports-people-nba-hardaway-and-o-neal-each-fined-6000.html | SPORTS PEOPLE: N.B.A.;Hardaway and O'Neal Each Fined $6,000 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/world/un-panel-says-zaire-blocks-rwandan-arms-inquiry.html | U.N. Panel Says Zaire Blocks Rwandan Arms Inquiry | False | By Barbara Crossette | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/plain-and-simple-grilled-tuna-with-a-vibrant-salsa.html | PLAIN AND SIMPLE;Grilled Tuna With a Vibrant Salsa | False | By Marian Burros | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/college-basketball-rams-are-grateful-to-lose-by-just-30.html | COLLEGE BASKETBALL;Rams Are Grateful To Lose By Just 30 | False | By Malcolm Moran | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/metro-digest-010237.html | METRO DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/l-peru-s-flawed-justice-009237.html | Peru's Flawed Justice | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/music-in-review-classical-music-010936.html | Music In Review;CLASSICAL MUSIC | False | By James R. Oestreich | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/metropolitan-diary-009164.html | Metropolitan Diary | False | By Ron Alexander | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/pro-basketball-ewing-a-star-for-10th-time.html | PRO BASKETBALL;Ewing a Star For 10th Time | False | By The New York Times | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/sports-people-auto-racing-shelby-undergoes-kidney-transplant.html | SPORTS PEOPLE: AUTO RACING;Shelby Undergoes Kidney Transplant | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/new-jersey-daily-briefing-mayor-may-seek-house-seat.html | New Jersey Daily Briefing;Mayor May Seek House Seat | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/emanuel-gordon-nuclear-engineer-76.html | Emanuel Gordon, Nuclear Engineer, 76 | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/IHT-paris-and-bonn-chart-separate-roads-to-recovery-germans-focus-on-labor.html | Paris and Bonn Chart Separate Roads to Recovery : Germans Focus On Labor Cost, France on Rates | False | By John Schmid, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/IHT-despite-end-of-atomic-tests-asians-remain-angry-with-france.html | Despite End ofAtomic Tests, Asians Remain Angry With France | False | By Michael Richardson, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/olympics-murdoch-loses-bid-on-europe-s-tv-rights.html | OLYMPICS;Murdoch Loses Bid on Europe's TV Rights | False | By Richard Sandomir | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/worldbusiness/IHT-a-breakup-artist-dissolves-hanson-to-become-4.html | A Break-Up Artist Dissolves: Hanson To Become 4 Firms | False | By Erik Ipsen, International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/dan-duva-44-boxing-promoter-who-guided-many-champions.html | Dan Duva, 44, Boxing Promoter Who Guided Many Champions | False | By Gerald Eskenazi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/killing-of-2-nuns-prompts-questioning-of-mental-care.html | Killing of 2 Nuns Prompts Questioning of Mental Care | False | By Fox Butterfield | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/real-estate-california-city-attracting-short-term-leases-naval-shipyard-while-it.html | Real Estate;A California city is attracting short-term leases to a naval shipyard while it works on a long-term plan. | False | By John McCloud | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/the-media-business-advertising-addenda-accounts-010766.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Jane L. Levere | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/the-power-of-prayer-denied.html | The Power of Prayer, Denied | False | By Stephen L. Carter | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/with-no-deal-on-horizon-apple-shares-are-slipping.html | With No Deal on Horizon, Apple Shares Are Slipping | False | By Lawrence M. Fisher | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/w-e-hanford-87-chemist-who-changed-world.html | W. E. Hanford, 87, Chemist Who Changed World | False | By Karen Freeman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/l-prayer-is-a-treatment-009229.html | Prayer Is a Treatment | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/music-in-review-classical-music-010928.html | Music In Review;CLASSICAL MUSIC | False | By Allan Kozinn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/l-of-home-and-homer-009261.html | Of Home and Homer | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/world/big-spending-pledges-by-yeltsin-are-worrying-foreign-creditors.html | Big Spending Pledges by Yeltsin Are Worrying Foreign Creditors | False | By Michael R. Gordon | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/food-notes-009202.html | Food Notes | False | By Florence Fabricant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/judge-baer-s-tortured-reasoning.html | Judge Baer's Tortured Reasoning | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/prison-for-young-killers-renews-debate-on-saving-society-s-lost.html | Prison for Young Killers Renews Debate on Saving Society's Lost | False | By Don Terry | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-news-advanced-polymer-to-buys-dows-polytrap-technology-.html | COMPANY NEWS;ADVANCED POLYMER TO BUYS DOWS POLYTRAP TECHNOLOGY | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/pataki-scraps-plan-to-test-car-fumes.html | Pataki Scraps Plan To Test Car Fumes | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/sports-people-baseball-strawberry-enters-plea-in-support-case.html | SPORTS PEOPLE: BASEBALL;Strawberry Enters Plea in Support Case | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/l-don-t-blame-africans-for-bad-rulers-009210.html | Don't Blame Africans for Bad Rulers | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/international-briefs-philip-morris-takes-a-big-polish-stake.html | INTERNATIONAL BRIEFS;Philip Morris Takes A Big Polish Stake | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/in-connecticut-comptroller-predicts-a-large-budget-gap.html | In Connecticut, Comptroller Predicts a Large Budget Gap | False | By Jonathan Rabinovitz | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/l-why-raising-minimum-wage-will-hurt-not-help-the-poor-011070.html | Why Raising Minimum Wage Will Hurt, Not Help, the Poor | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/boston-school-shows-cities-another-wa.html | Boston School Shows Cities Another Wa | False | By David M. Herszenhorn | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/spam-the-double-agent-who-knew.html | Spam, the Double Agent (Who Knew?) | False | By James Barron | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/c-corrections-010618.html | Corrections | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/harold-goldberg-68-led-moody-s-rating-unit.html | Harold Goldberg, 68; Led Moody's Rating Unit | False | By David Cay Johnston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/international-briefs-pearson-buys-tv-assets.html | INTERNATIONAL BRIEFS;Pearson Buys TV Assets | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/subjects-in-radiation-experiment-were-not-informed-panel-says.html | Subjects in Radiation Experiment Were Not Informed, Panel Says | False | By Warren E. Leary | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/police-say-drunken-nanny-assaulted-two.html | Police Say Drunken Nanny Assaulted Two | False | By John T. McQuiston | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/no-headline-009920.html | No Headline | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/lemon-grass-isn-t-just-for-chefs-anymore.html | Lemon Grass Isn't Just for Chefs Anymore | False | By Florence Fabricant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/IHT-capitalisms-virtues-letters-to-the-editor.html | Capitalism's Virtues : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/american-express-plan-cuts-restaurant-no-shows.html | American Express Plan Cuts Restaurant No-Shows | False | By Florence Fabricant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/new-jersey-daily-briefing-full-senate-sessions-on-cable.html | New Jersey Daily Briefing;Full Senate Sessions on Cable | False | By Joe Sharkey | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/analysis-giuliani-is-softer-tone-after-years-social-service-cuts-mayor-changes.html | News Analysis;Giuliani's Softer Tone;After Years of Social Service Cuts, Mayor Changes Targets | False | By David Firestone | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/chuck-close-to-get-a-show-at-the-modern.html | Chuck Close to Get a Show at the Modern | False | By Carol Vogel | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/movies/film-review-repression-a-painter-and-desire.html | FILM REVIEW;Repression, A Painter And Desire | False | BY Stephen Holden | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/track-and-field-smith-s-race-against-father-time.html | TRACK AND FIELD;Smith's Race Against (Father) Time | False | By Marc Bloom | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/jerry-siegel-superman-s-creator-dies-at-81.html | Jerry Siegel, Superman's Creator, Dies at 81 | False | By Robert Mcg. Thomas Jr. | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/sports-people-nba-trail-blazers-add-a-third-robinson.html | SPORTS PEOPLE: N.B.A.;Trail Blazers Add a Third Robinson | False | | 1996-03-05 | TX 4-181-098 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/IHT-1946-loan-to-uk-in-our-pages100-75-and-50-years-ago.html | 1946: Loan to UK : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/robert-h-ebert-81-who-led-harvard-medical-school-dies.html | Robert H. Ebert, 81, Who Led Harvard Medical School, Dies | False | By Holcomb B. Noble | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/hockey-devils-win-3-2-in-overtime.html | HOCKEY;Devils Win, 3-2, in Overtime | False | AP | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/world/china-hints-at-a-timetable-to-take-control-of-taiwan.html | China Hints at a Timetable To Take Control of Taiwan | False | By Patrick E. Tyler | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/jet-aviator-killed-in-nashville-had-earlier-crash-navy-says.html | Jet Aviator Killed in Nashville Had Earlier Crash, Navy Says | False | By Eric Schmitt | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/nyregion/denying-sex-harassment-haytaian-sues-his-accuser.html | Denying Sex Harassment, Haytaian Sues His Accuser | False | By Neil MacFarquhar | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/arts/critic-s-notebook-music-awards-for-a-mythical-middle-america.html | CRITIC'S NOTEBOOK;Music Awards for a Mythical Middle America | False | By Jon Pareles | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-reports-rjr-nabisco-registers-improved-results.html | COMPANY REPORTS;RJR Nabisco Registers Improved Results | False | By Glenn Collins | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/l-senator-may-have-cost-us-an-arms-treaty-009318.html | Senator May Have Cost U.S. an Arms Treaty | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/l-bangladesh-workers-organize-for-rights-009326.html | Bangladesh Workers Organize for Rights | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/wine-talk-009652.html | Wine Talk | False | By Frank J. Prial | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/results-plus-010944.html | RESULTS PLUS | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/hockey-fichaud-gives-the-islanders-a-ray-of-hope.html | HOCKEY;Fichaud Gives the Islanders a Ray of Hope | False | By Joe Lapointe | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/infected-with-human-virus-a-chimpanzee-develops-aids.html | Infected With Human Virus, A Chimpanzee Develops AIDS | False | By Lawrence K. Altman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/business-digest-010537.html | BUSINESS DIGEST | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/international-business-germany-and-france-move-to-pep-up-their-economies.html | INTERNATIONAL BUSINESS;Germany and France Move To Pep Up Their Economies | False | By Nathaniel C. Nash | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/opinion/l-california-keeps-college-tuitions-level-011053.html | California Keeps College Tuitions Level | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/us/studies-using-brain-imaging-hint-at-alzheimer-precursors.html | Studies Using Brain Imaging Hint at Alzheimer Precursors | False | By Daniel Goleman | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/market-place-here-s-lord-hanson-grand-conglomerateur-who-hung-just-few-years-too.html | Market Place;Here's to Lord Hanson, a grand conglomerateur who hung on just a few years too long. | False | By Floyd Norris | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-reports-lilly-eli-co-lly-n.html | COMPANY REPORTS;LILLY (ELI) & CO. (LLY,N) | False | | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/world/symbol-of-inhumanity-in-bosnia-now-says-not-me.html | Symbol of Inhumanity in Bosnia Now Says 'Not Me' | False | By Kit R. Roane | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/company-news-mountasia-entertainment-rejects-takeover-bid.html | COMPANY NEWS;MOUNTASIA ENTERTAINMENT REJECTS TAKEOVER BID | False | Dow Jones | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By Vincent M. Mallozzi | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/media-business-advertising-stung-plunging-tourism-rio-de-janeiro-hopes-della.html | THE MEDIA BUSINESS: Advertising;Stung by plunging tourism, Rio de Janeiro hopes Della Femina will put it back on the travel map. | False | By Jane L. Levere | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/business/international-business-hanson-plc-to-be-broken-up-into-4-companies.html | INTERNATIONAL BUSINESS;Hanson P.L.C. to Be Broken Up Into 4 Companies | False | By Richard W. Stevenson | 1996-03-05 | TX 4-181-098 | | | |
| 1996-01-31 | 1996-01-31 | https://www.nytimes.com/1996/01/31/garden/cape-town-discovers-olive-oil.html | Cape Town Discovers Olive Oil | False | By Florence Fabricant | 1996-03-05 | TX 4-181-098 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/track-and-field-track-stars-blend-in-on-new-york-streets.html | TRACK AND FIELD;Track Stars Blend In On New York Streets | False | By Ira Berkow | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/sports-of-the-times-there-s-a-good-reason-they-call-him-magic.html | Sports of The Times;There's a Good Reason They Call Him Magic | False | By Harvey Araton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/theater/theater-review-2-plays-linked-by-oppression.html | THEATER REVIEW;2 Plays Linked by Oppression | False | By Ben Brantley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/western-publishing-gives-snyder-an-equity-stake.html | Western Publishing Gives Snyder an Equity Stake | False | By Mary B. W. Tabor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/style/chronicle-013617.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/arts/dance-review-mechanical-dolls-and-modern-jitterbugs.html | DANCE REVIEW;Mechanical Dolls and Modern Jitterbugs | False | By Anna Kisselgoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/results-plus-013242.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/international-briefs-rhone-poulenc-profit-rose-11.4-in-1995.html | INTERNATIONAL BRIEFS;Rhone-Poulenc Profit Rose 11.4% in 1995 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/media-business-advertising-addenda-life-insurance-industry-unleashes-tough-talk.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;The life insurance industry unleashes a tough-talk campaign on the advantages of planning ahead. | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-news-burger-king-buys-57-restaurants-for-55.6-million.html | COMPANY NEWS;BURGER KING BUYS 57 RESTAURANTS FOR $55.6 MILLION | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/IHT-federal-reserve-cuts-borrowing-costs-in-effort-to-spur-growth-lower.html | Federal Reserve Cuts Borrowing Costs in Effort to Spur Growth : Lower Rates Give U.S. More Room To Breathe | False | By Lawrence Malkin, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/l-mass-wedding-had-no-hidden-purpose-011436.html | Mass Wedding Had No Hidden Purpose | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/basketball-red-storm-s-roller-coaster-bottoms-out-against-irish.html | BASKETBALL;Red Storm's Roller Coaster Bottoms Out Against Irish | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/novell-to-sell-wordperfect-for-115-million.html | Novell to Sell Wordperfect for $115 Million | False | By Lawrence M. Fisher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/education-company-banned-from-hartford-schools.html | Education Company Banned From Hartford Schools | False | By George Judson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/IHT-european-topics-around-europe.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/executive-changes-012165.html | Executive Changes | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-news-ingersoll-rand-buys-mascotech-s-steel-door-unit.html | COMPANY NEWS;INGERSOLL-RAND BUYS MASCOTECH'S STEEL- DOOR UNIT | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/l-whitewater-billing-records-don-t-compare-to-iran-contra-diary-013404.html | Whitewater Billing Records Don't Compare to Iran-Contra Diary | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/international-business-mexican-protesters-block-oil-wells-in-a-gulf-state.html | INTERNATIONAL BUSINESS;Mexican Protesters Block Oil Wells in a Gulf State | False | By Sam Dillon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/world/fighting-kills-4-in-yemen.html | Fighting Kills 4 in Yemen | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/style/chronicle-013633.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/news/keep-fokker-flying-a-cry-that-transports-a-dutchmans-soul.html | 'Keep Fokker Flying': A Cry That Transports a Dutchman's Soul | False | By Robert Kroon, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-news-deluxe-moves-to-close-26-plants-and-trim-1200-jobs.html | COMPANY NEWS;DELUXE MOVES TO CLOSE 26 PLANTS AND TRIM 1,200 JOBS | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/IHT-1946nationalist-out-in-our-pages100-75-and-50-years-ago.html | 1946;Nationalist Out : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/ebbets-field-in-queens.html | Ebbets Field, In Queens? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/liberties-the-faberge-egghead.html | Liberties;The Faberge Egghead | False | By Maureen Dowd | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/IHT-1896no-conversion-in-our-pages100-75-and-50-years-ago.html | 1896;No Conversion : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/style/the-neediest-cases-man-finds-help-in-helping-others.html | THE NEEDIEST CASES;Man Finds Help in Helping Others | False | By Laurena Allan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/daily-news-hires-a-newsday-editor.html | Daily News Hires a Newsday Editor | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/rituals-families-and-traditions-quinceanera-a-girl-grows-up.html | RITUALS: Families and Traditions;Quinceanera: A Girl Grows Up | False | By Donatella Lorch | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/l-us-is-a-defaulter-at-united-nations-011452.html | U.S. Is a Defaulter At United Nations | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/house-proud-beyond-the-grecian-formula-grandeur-on-a-small-scale.html | HOUSE PROUD;Beyond the Grecian Formula: Grandeur on a Small Scale | False | CHRISTOPHER MASON | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/sports-people-track-and-field-christie-claim-rejected.html | SPORTS PEOPLE: TRACK AND FIELD;Christie Claim Rejected | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/baseball-griffey-becomes-the-first-8-million-dollar-man.html | BASEBALL;Griffey Becomes the First $8 Million Dollar Man | False | By Murray Chass | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-briefs-013510.html | COMPANY BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/news-summary-012912.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/rita-lynn-74-actor-and-play-therapist.html | Rita Lynn, 74, Actor And Play Therapist | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/sports-people-basketball-talk-troubles-riley.html | SPORTS PEOPLE: BASKETBALL;Talk Troubles Riley | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/l-pen-board-seeks-expertise-not-just-money-011410.html | PEN Board Seeks Expertise, Not Just Money | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/l-budget-gap-is-driving-sale-of-taxi-medallions-011479.html | Budget Gap Is Driving Sale of Taxi Medallions | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/new-jersey-daily-briefing-gtech-keeps-lottery-contract.html | NEW JERSEY DAILY BRIEFING;Gtech Keeps Lottery Contract | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/offices-shut-after-water-main-break.html | Offices Shut After Water Main Break | False | By Shawn G. Kennedy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/c-corrections-013099.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/international-business-china-s-move-on-news-flow-worries-us.html | INTERNATIONAL BUSINESS;China's Move On News Flow Worries U.S. | False | By David E. Sanger | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/victims-families-fight-for-mercy.html | Victims' Families Fight for Mercy | False | By Don Terry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/the-media-business-advertising-addenda-people-012483.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/world/mikhail-reshetnyov-soviet-rocket-designer-71.html | Mikhail Reshetnyov, Soviet Rocket Designer, 71 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/politics-the-voters-new-hampshire-sustains-proud-tradition-of-waiting-to-commit.html | POLITICS: THE VOTERS;New Hampshire Sustains Proud Tradition of Waiting to Commit | False | By Elizabeth Kolbert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/metro-matters-he-knows-how-to-find-budget-truth.html | Metro Matters;He Knows How to Find Budget Truth | False | By Joyce Purnick | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/group-concerned-about-family-members-on-boards.html | Group Concerned About Family Members on Boards | False | By Judith H. Dobrzynski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/l-the-harder-the-life-the-better-the-student-013382.html | The Harder the Life, the Better the Student? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/man-dies-in-route-9-crash.html | Man Dies in Route 9 Crash | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/giuliani-s-budget-plan-social-services-broad-vision-fiscal-constraints.html | GIULIANI'S BUDGET PLAN: SOCIAL SERVICES;Broad Vision, Fiscal Constraints | False | By David Firestone | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/agreement-or-no-the-budget-squeeze-is-on.html | Agreement or No, the Budget Squeeze Is On | False | By Robert Pear | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/4-architects-4-dreams-1-nightmare.html | 4 Architects + 4 Dreams = 1 Nightmare | False | By Thomas Vinciguerra | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-news-quantum-to-stop-making-disk-drives-and-lay-off-2250.html | COMPANY NEWS;QUANTUM TO STOP MAKING DISK DRIVES AND LAY OFF 2,250 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/arts/music-review-a-beethovenian-takes-the-plunge-into-chopin.html | MUSIC REVIEW;A Beethovenian Takes the Plunge Into Chopin | False | By James R. Oestreich | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/football-cowboys-super-hero-stays-busy.html | FOOTBALL;Cowboys' Super Hero Stays Busy | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-reports-reader-s-digest-citing-loss-to-lay-off-1000-workers.html | COMPANY REPORTS;Reader's Digest, Citing Loss, To Lay Off 1,000 Workers | False | By Deirdre Carmody | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/currents-the-towers-in-prague-that-swirl-and-waltz.html | Currents;The Towers In Prague That Swirl And Waltz | False | By Timothy Jack Ward | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;New Campaigns | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/l-megabucks-minibucks-012955.html | Megabucks, Minibucks | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/style/chronicle-013625.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/world/a-50-million-payment-fuels-mexican-scandal.html | A $50 Million Payment Fuels Mexican Scandal | False | By Anthony Depalma | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/new-jersey-daily-briefing-safeguarding-genetic-data.html | NEW JERSEY DAILY BRIEFING;Safeguarding Genetic Data | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/world/colombian-leader-s-appeal-to-the-common-man-is-often-unheeded.html | Colombian Leader's Appeal to the 'Common Man' Is Often Unheeded | False | By Diana Jean Schemo | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/giuliani-s-budget-plan-the-process-giuliani-s-preliminary-plan-will-undergo-some.html | GIULIANI'S BUDGET PLAN: THE PROCESS;Giuliani's Preliminary Plan Will Undergo Some Revisions | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/world/last-of-refugees-from-cuba-in-94-flight-now-enter-us.html | Last of Refugees From Cuba In '94 Flight Now Enter U.S. | False | By Mireya Navarro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/new-jersey-daily-briefing-father-faces-murder-charges.html | NEW JERSEY DAILY BRIEFING;Father Faces Murder Charges | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-news-damage-claim-against-american-general-unit-is-upheld.html | COMPANY NEWS;DAMAGE CLAIM AGAINST AMERICAN GENERAL UNIT IS UPHELD | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/business-digest-013170.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/mutual-fund-industry-s-fast-growth-may-be-past.html | Mutual Fund Industry's Fast Growth May Be Past | False | By Edward Wyatt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/where-art-s-outsiders-are-totally-in.html | Where Art's Outsiders Are Totally In | False | By Elaine Louie | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/l-whitewater-billing-records-don-t-compare-to-iran-contra-diary-013412.html | Whitewater Billing Records Don't Compare to Iran-Contra Diary | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/basketball-rutgers-slows-uconn-then-gets-run-over.html | BASKETBALL;Rutgers Slows UConn, Then Gets Run Over | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/white-house-wish-healthy-economy-in-election.html | White House Wish: Healthy Economy in Election | False | By David E. Sanger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/oregon-s-mail-in-election-brings-cheer-to-democrats.html | Oregon's Mail-In Election Brings Cheer to Democrats | False | By Timothy Egan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/robert-adams-day-literature-scholar-71.html | Robert Adams Day, Literature Scholar, 71 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/basketball-part-man-part-myth-all-player-johnson-still-has-the-touch.html | BASKETBALL: PART MAN, PART MYTH, ALL PLAYER;Johnson Still Has the Touch | False | By Tom Friend | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/worldbusiness/IHT--head-of-ig-metall-serves-notice.html | : Head of IG Metall Serves Notice | False | By John Schmid, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/magic-shows-the-way.html | Magic Shows the Way | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/world/world-news-briefs-ex-communist-offered-as-new-polish-premier.html | WORLD NEWS BRIEFS;Ex-Communist Offered As New Polish Premier | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/credit-markets-it-s-no-rally-but-bonds-do-move-higher.html | CREDIT MARKETS;It's No Rally, But Bonds Do Move Higher | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/style/IHT-what-theyre-reading.html | What They're Reading | False | By Lawrence Malkin, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/arts/critic-s-choice-classical-cd-s-a-wave-of-wagner-rolls-in.html | CRITIC'S CHOICE/Classical CD's;A Wave Of Wagner Rolls In | False | By Alex Ross | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/IHT-negotiators-press-for-exemptions-and-look-for-ways-to-delay-pact-china.html | Negotiators Press for Exemptions And Look for Ways to Delay Pact : China Seeks to Avoid Ban on Nuclear Tests | False | By Michael Richardson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/market-place-the-wells-fargo-wagon-may-be-the-merger-vehicle-of-the-future.html | Market Place;The Wells Fargo wagon may be the merger vehicle of the future. | False | By Saul Hansell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/fed-s-decision-to-lower-rates-advances-dow-to-5395.30.html | Fed's Decision to Lower Rates Advances Dow to 5,395.30 | False | By Leonard Sloane | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/albany-set-to-relax-secrecy-in-instances-of-child-abuse.html | Albany Set to Relax Secrecy In Instances of Child Abuse | False | By Raymond Hernandez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/essay-the-dole-comeback.html | Essay;The Dole Comeback | False | By William Safire | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/baseball-a-veteran-s-leadership-is-sought-from-gilkey.html | BASEBALL;A Veteran's Leadership Is Sought From Gilkey | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-reports-ford-reports-58-decline-in-fourth-quarter-earnings.html | COMPANY REPORTS;Ford Reports 58% Decline In Fourth-Quarter Earnings | False | By Keith Bradsher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/junior-partner-no-way.html | Junior Partner? No Way | False | By Gennadi A. Zyuganov | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/no-headline-012149.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/books/books-of-the-times-enough-fearful-twists-for-everyone.html | BOOKS OF THE TIMES;Enough Fearful Twists for Everyone | False | By Christopher Lehmann-Haupt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/sports-people-tennis-muster-set-to-supplant-agassi-as-world-no-1.html | SPORTS PEOPLE: TENNIS;Muster Set to Supplant Agassi as World No. 1 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/giuliani-s-budget-plan-revenues-parking-meters-may-be-sold-to-a-company.html | GIULIANI'S BUDGET PLAN: REVENUES;Parking Meters May Be Sold To a Company | False | By Vivian S. Toy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/inside-012211.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/j-terence-reese-bridge-writer-and-one-time-champion-82.html | J. Terence Reese, Bridge Writer And One-Time Champion, 82 | False | By Robert Mcg. Thomas Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/arts/bridge-011657.html | Bridge | False | By Alan Truscott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/new-stadium-needs-work.html | New Stadium Needs Work | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/key-rates-011444.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/style/IHT-eric-watson-a-recovering-classical-pianist.html | Eric Watson, a 'Recovering Classical Pianist' | False | By Mike Zwerin, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/herman-buchman-makeup-artist-75.html | Herman Buchman, Makeup Artist, 75 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/new-jersey-daily-briefing-movie-making-boffo-in-state.html | NEW JERSEY DAILY BRIEFING;Movie-Making Boffo in State | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/IHT-start-taking-the-backlash-against-globalization-seriously.html | Start Taking the Backlash Against Globalization Seriously | False | By Klaus Schwab and Claude Smadja, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/where-dogs-see-and-gadgets-talk.html | Where Dogs See And Gadgets Talk | False | By Timothy Jack Ward | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/politics-the-ad-campaign-dole-takes-off-the-gloves.html | POLITICS: THE AD CAMPAIGN;Dole Takes Off the Gloves | False | By Neil A. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/IHT-european-topics-around-europe-93235727231.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/economic-scene-changing-the-tax-system-has-an-allure-but-will-the-fixes-work.html | Economic Scene;Changing the tax system has an allure. But will the fixes work? | False | By Peter Passell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/c-corrections-013072.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/golf-youth-brigade-ready-to-hit-pebble-beach.html | GOLF;Youth Brigade Ready to Hit Pebble Beach | False | By Larry Dorman | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/the-spy-agency-that-lost-2-billion.html | The Spy Agency That Lost $2 Billion | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/IHT-a-korean-rebuttal-letters-to-the-editor.html | A Korean Rebuttal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/l-the-harder-the-life-the-better-the-student-013390.html | The Harder the Life, the Better the Student? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/IHT-european-topics-around-europe-94048492644.html | EUROPEAN TOPICS : Around Europe | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/federal-reserve-trims-key-rates-to-spur-economy.html | FEDERAL RESERVE TRIMS KEY RATES TO SPUR ECONOMY | False | By Christopher Drew | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/c-corrections-013102.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/method-is-found-to-improve-results-of-heart-procedure.html | Method Is Found to Improve Results of Heart Procedure | False | By Lawrence K. Altman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/books/the-pop-life-011789.html | The Pop Life | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/russell-c-smart-82-educator-and-writer.html | Russell C. Smart, 82, Educator and Writer | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/IHT-keep-fokker-flying-a-cry-that-transports-a-dutchmans-soul.html | 'Keep Fokker Flying': A Cry That Transports a Dutchman's Soul | False | By Robert Kroon, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/IHT-european-topics-uk-may-get-garden-of-eden-to-ring-in-next-millennium.html | EUROPEAN TOPICS : U.K. May Get Garden of Eden To Ring in Next Millennium | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/arts/television-review-poetry-in-motion-read-aloud-or-simply-imagined.html | TELEVISION REVIEW;Poetry in Motion, Read Aloud or Simply Imagined | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/crash-kills-indiana-player.html | Crash Kills Indiana Player | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/julian-w-hill-nylon-s-discoverer-dies-at-91.html | Julian W. Hill, Nylon's Discoverer, Dies at 91 | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/finance-briefs-011940.html | FINANCE BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/l-tick-disease-threat-grows-in-the-northeast-011509.html | Tick Disease Threat Grows in the Northeast | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/bob-thiele-73-record-producer-for-jazz-legends.html | Bob Thiele, 73, Record Producer for Jazz Legends | False | By Peter Watrous | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/legislation-to-overhaul-farm-policy-finds-opposition-in-congress.html | Legislation to Overhaul Farm Policy Finds Opposition in Congress | False | By Eric Schmitt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/immigration-lottery-phone-line-crashes.html | Immigration Lottery Phone Line Crashes | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/the-media-business-advertising-addenda-4-agencies-win-grand-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;4 Agencies Win Grand Awards | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/world/moscow-journal-stalin-s-music-man-is-a-kremlin-star-again.html | Moscow Journal;Stalin's Music Man Is a Kremlin Star Again | False | By Alessandra Stanley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/IHT-1921-mothers-plea-in-our-pages100-75-and-50-years-ago.html | 1921: Mothers' Plea : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/currents-a-chateau-made-for-sleep.html | Currents;A Chateau Made For Sleep | False | By Timothy Jack Ward | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/class-suit-on-tobacco-illness-can-go-to-trial-in-florida.html | Class Suit on Tobacco Illness Can Go to Trial in Florida | False | By Glenn Collins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/world/us-approves-stop-by-taiwan-official.html | U.S. Approves Stop By Taiwan Official | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/officer-pleads-guilty-in-conspiracy-to-sell-drugs.html | Officer Pleads Guilty in Conspiracy to Sell Drugs | False | By George James | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/oklahoma-bomb-victims-seek-to-curb-death-row-appeals.html | Oklahoma Bomb Victims Seek to Curb Death Row Appeals | False | By Jo Thomas | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/international-briefs-total-s-profit-fell-35-in-1995.html | INTERNATIONAL BRIEFS;Total's Profit Fell 35% in 1995 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/the-media-business-advertising-addenda-four-executives-open-new-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Four Executives Open New Shop | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/hockey-the-rangers-conclude-a-nonpareil-january.html | HOCKEY;The Rangers Conclude A Nonpareil January | False | By Charlie Nobles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/rebecca-labrecque-dies-at-45-pianist-who-helped-new-music.html | Rebecca LaBrecque Dies at 45; Pianist Who Helped New Music | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/basketball-williams-is-nets-secret-beneath-the-boards.html | BASKETBALL;Williams Is Nets' Secret Beneath the Boards | False | By Jay Privman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/calendar-shows-tours-and-a-talk.html | Calendar: Shows, Tours and a Talk | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/investor-group-is-seeking-koger.html | Investor Group Is Seeking Koger | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/sap-america-president-to-run-new-company.html | SAP America President to Run New Company | False | By Glenn Rifkin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/l-elderly-prisoners-011533.html | Elderly Prisoners | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/politics-kemp-keeps-his-neutrality.html | POLITICS;Kemp Keeps His Neutrality | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/currents-inspired-by-african-odysseys.html | Currents;Inspired by African Odysseys | False | By Timothy Jack Ward | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/world/after-years-of-war-a-lawless-liberia.html | After Years of War, a Lawless Liberia | False | By Howard W. French | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/c-corrections-013110.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/north-carolina-democrat-to-quit-congress.html | North Carolina Democrat to Quit Congress | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/on-pro-basketball-knicks-must-win-the-battle-at-home.html | ON PRO BASKETBALL;Knicks Must Win the Battle at Home | False | By Clifton Brown | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/charlie-jewtraw-speed-skater-95.html | Charlie Jewtraw, Speed Skater, 95 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/sports-of-the-times-the-st-johns-two-step-up-and-back.html | Sports of The Times;The St. John's Two-Step, Up and Back | False | By William C. Rhoden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/international-briefs-spain-s-bailout-of-iberia-cleared.html | INTERNATIONAL BRIEFS;Spain's Bailout Of Iberia Cleared | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/dole-frees-communications-bill-for-vote.html | Dole Frees Communications Bill for Vote | False | By Edmund L. Andrews | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/movies/television-review-civil-rights-before-the-60-s.html | TELEVISION REVIEW;Civil Rights Before the 60's | False | By Walter Goodman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/world/9-skeletons-in-austrian-grave-pose-mystery.html | 9 Skeletons in Austrian Grave Pose Mystery | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/worldbusiness/IHT-eu-chief-seeks-employmentsummit.html | EU Chief Seeks EmploymentSummit | False | By Tom Buerkle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/new-jersey-daily-briefing-jersey-city-schools-still-lag.html | NEW JERSEY DAILY BRIEFING;Jersey City Schools Still Lag | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/arts/a-fresh-cachet-for-jazz-in-new-york.html | A Fresh Cachet for Jazz in New York | False | By Peter Watrous | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/new-jersey-daily-briefing-officers-in-harassment-suit.html | NEW JERSEY DAILY BRIEFING;Officers in Harassment Suit | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/russian-samples-pastrami-politics.html | Russian Samples Pastrami Politics | False | By Carey Goldberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/report-faults-white-house-in-dismissals.html | Report Faults White House in Dismissals | False | By David Johnston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/dc-9-swerves-to-miss-plane.html | DC-9 Swerves to Miss Plane | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/2-holders-sell-stake-in-czech-chemicals.html | 2 Holders Sell Stake In Czech Chemicals | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/pataki-vetoes-a-new-police-discipline-arbiter.html | Pataki Vetoes a New Police-Discipline Arbiter | False | By James Dao | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/politics-the-lead-low-key-dole-shrugs-off-forbes-threat.html | POLITICS: THE LEAD;Low-Key Dole Shrugs Off Forbes Threat | False | By Katharine Q. Seelye | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/new-york-sued-by-government-on-foster-care.html | New York Sued By Government On Foster Care | False | By Don van Natta Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/sports-people-colleges-impostor-meets-officials.html | SPORTS PEOPLE: COLLEGES;Impostor Meets Officials | False | | 1996-04-01 | | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/the-mayor-s-budget-mirage.html | The Mayor's Budget Mirage | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/l-the-harder-the-life-the-better-the-student-011517.html | The Harder the Life, the Better the Student? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/arts/barbara-skelton-writer-79.html | Barbara Skelton, Writer, 79 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/style/IHT-in-brief-the-shape-of-dark-matter.html | IN BRIEF : The Shape of Dark Matter | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/garden-q-a.html | Garden Q. & A. | False | By Dora Galitzki | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/whitewater-panel-delves-into-long-sought-billing-records.html | Whitewater Panel Delves Into Long-Sought Billing Records | False | By Stephen Labaton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/us-to-help-defray-russia-s-expenses-for-the-space-station.html | U.S. to Help Defray Russia's Expenses for the Space Station | False | By Warren E. Leary | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/transactions-013161.html | TRANSACTIONS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/westchester-executive-seeks-a-23250-raise.html | Westchester Executive Seeks a $23,250 Raise | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/world/charges-fly-as-the-greeks-and-turks-avert-a-war.html | Charges Fly As the Greeks And Turks Avert a War | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/summer-plans-for-learning.html | Summer Plans For Learning | False | By Andree Brooks | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/world/world-news-briefs-argentine-officer-guilty-in-case-that-ended-draft.html | WORLD NEWS BRIEFS;Argentine Officer Guilty In Case That Ended Draft | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/giuliani-s-budget-plan-overview-giuliani-s-budget-cuts-spending-5-lowers-taxes.html | GIULIANI'S BUDGET PLAN: THE OVERVIEW;GIULIANI'S BUDGET CUTS SPENDING 5% AND LOWERS TAXES | False | By Steven Lee Myers | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/international-briefs-north-sea-partners-to-dissolve-venture.html | INTERNATIONAL BRIEFS;North Sea Partners To Dissolve Venture | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/warren-chernock-nuclear-engineer-70.html | Warren Chernock, Nuclear Engineer, 70 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/world/serb-held-bit-of-croatia-resists-pact.html | Serb-Held Bit of Croatia Resists Pact | False | By Chris Hedges | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-reports-philip-morris-results-top-expectations.html | COMPANY REPORTS;Philip Morris Results Top Expectations | False | By Glenn Collins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/schools-brace-for-state-aid-fluctuations.html | Schools Brace for State Aid Fluctuations | False | By Neil MacFarquhar | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/metro-digest-012882.html | METRO DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/netscape-s-4th-quarter-profit-exceeded-analysts-estimates.html | Netscape's 4th-Quarter Profit Exceeded Analysts' Estimates | False | By Lawrence M. Fisher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/judge-tells-village-to-keep-fire-department-it-replaced.html | Judge Tells Village to Keep Fire Department It Replaced | False | By Monte Williams | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/worldbusiness/IHT-savingsrate-cut-is-no-cureall-analysts-say-small.html | Savings-Rate Cut Is No Cure-All, Analysts Say : Small Prize for French Banks | False | By Max Berley, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/arts/city-opera-fills-out-top-team-of-officials.html | City Opera Fills Out Top Team Of Officials | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/astronomers-detect-farthest-galaxy-yet.html | Astronomers Detect Farthest Galaxy Yet | False | By John Noble Wilford | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/handcuffing-the-police.html | Handcuffing the Police | False | By Raymond W. Kelly | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/garden/currents-gucci-s-latest-can-t-be-worn.html | Currents;Gucci's Latest Can't Be Worn | False | By Timothy Jack Ward | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/chemical-warfare-detection-is-criticized.html | Chemical Warfare Detection Is Criticized | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/skiing-for-hourglass-the-time-has-come.html | SKIING;For Hourglass, the Time Has Come | False | By Barbara Lloyd | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/museums-s-walls-tell-story-division-planned-exhibition-irish-sparks-bitter-battle.html | Museum's Walls Tell A Story of Division;A Planned Exhibition on the Irish Sparks a Bitter Battle Over Content | False | By Charisse Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/l-whitewater-billing-records-don-t-compare-to-iran-contra-diary-011380.html | Whitewater Billing Records Don't Compare to Iran-Contra Diary | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/world/us-warship-pays-a-visit-to-shanghai.html | U.S. Warship Pays a Visit To Shanghai | False | By Seth Faison | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/milton-sorokin-lawyer-69.html | Milton Sorokin, Lawyer, 69 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/leroy-breunig-80-professor-of-french.html | LeRoy Breunig, 80, Professor of French | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/man-guilty-in-slaying-of-officer.html | Man Guilty In Slaying Of Officer | False | By Joseph P. Fried | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/the-media-business-advertising-addenda-hal-riney-gets-peet-s-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Hal Riney Gets Peet's Account | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/this-model-was-too-rough-why-economic-forecasting-became-a-sideshow.html | This Model Was Too Rough;Why Economic Forecasting Became a Sideshow | False | By Peter Passell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/politics-in-the-pack-legislators-get-the-pitch-taylor-style.html | POLITICS IN THE PACK;Legislators Get the Pitch, Taylor-Style | False | By Adam Nossiter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/arts/kennedy-center-names-two-advisers-on-dance.html | Kennedy Center Names Two Advisers on Dance | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/judge-to-be-asked-to-rethink-drug-ruling.html | Judge to Be Asked to Rethink Drug Ruling | False | By Norimitsu Onishi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/plan-to-guard-credit-safety-on-internet.html | Plan to Guard Credit Safety On Internet | False | By John Markoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/opinion/IHT-clintons-persecuted-letters-to-the-editor.html | Clintons Persecuted : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/horse-racing-notebook-best-pal-gets-to-retire-after-making-millions.html | HORSE RACING NOTEBOOK;Best Pal Gets to Retire After Making Millions | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/officer-is-shot-by-another.html | Officer Is Shot by Another | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/c-corrections-013080.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/style/l-IHT-in-brief-report-on-lion-deaths.html | IN BRIEF : Report on Lion Deaths | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/IHT-east-europeans-fear-losing-their-shot-at-joining-nato.html | East Europeans Fear Losing Their Shot at Joining NATO | False | By Tom Buerkle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/the-author-could-not-be-reached-for-comment.html | The Author Could Not Be Reached For Comment | False | By Todd S. Purdum | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/ibm-to-pay-743-million-for-developer-of-software.html | I.B.M. to Pay $743 Million For Developer Of Software | False | By Steve Lohr | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/crews-scour-neighborhoods-for-asbestos.html | Crews Scour Neighborhoods For Asbestos | False | By Andrew C. Revkin | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/survival-of-aids-patients-linked-to-experience-of-their-doctors.html | Survival of AIDS Patients Linked To Experience of Their Doctors | False | By Lawrence K. Altman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-news-at-115-million-a-buyer-for-samuel-goldwyn.html | COMPANY NEWS;AT $115 MILLION, A BUYER FOR SAMUEL GOLDWYN | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/new-jersey-daily-briefing-new-sterling-forest-bill.html | NEW JERSEY DAILY BRIEFING;New Sterling Forest Bill | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/nyregion/c-corrections-013064.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/basketball-part-man-part-myth-all-player-los-angeles-embraces-star-s-return.html | BASKETBALL: PART MAN, PART MYTH, ALL PLAYER;Los Angeles Embraces Star's Return | False | By Kenneth B. Noble | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/business/company-news-corning-reported-in-talks-to-sell-lab-services-division.html | COMPANY NEWS;CORNING REPORTED IN TALKS TO SELL LAB SERVICES DIVISION | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/sports/baseball-yanks-see-bullpen-solution-in-ward.html | BASEBALL;Yanks See Bullpen Solution In Ward | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-01 | 1996-02-01 | https://www.nytimes.com/1996/02/01/us/chicago-gives-a-pedestrian-mall-the-boot.html | Chicago Gives a Pedestrian Mall the Boot | False | By Dirk Johnson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/company-news-discovery-zone-may-file-for-chapter-11.html | COMPANY NEWS;DISCOVERY ZONE MAY FILE FOR CHAPTER 11 | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/movies/film-review-a-line-of-strong-women-with-faith-in-destiny.html | FILM REVIEW;A Line of Strong Women With Faith in Destiny | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/style/IHT-passing-out-the-poll-awards.html | Passing Out the Poll Awards | False | By Roger Collis, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/stocks-continue-climbing-with-dow-topping-5400.html | Stocks Continue Climbing, With Dow Topping 5,400 | False | By Leonard Sloane | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/photography-review-images-of-mexican-life-from-trite-to-exuberant.html | PHOTOGRAPHY REVIEW;Images of Mexican Life, From Trite to Exuberant | False | By Charles Hagen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/c-corrections-015172.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/world/johannesburg-journal-hot-soccer-welds-a-land-together.html | Johannesburg Journal;Hot Soccer Welds a Land Together | False | By Donald G. McNeil Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/at-prosecutors-prodding-laborers-union-opens-up-elections.html | At Prosecutors' Prodding, Laborers' Union Opens Up Elections | False | By Dirk Johnson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/montana-journal-where-the-wind-chill-has-been-90.html | Montana Journal;Where the Wind-Chill Has Been -90 | False | By Jim Robbins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/international-briefs-trade-deficit-narrows-in-britain.html | INTERNATIONAL BRIEFS;Trade Deficit Narrows in Britain | False | | | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/world/french-team-kills-a-sniper-in-bosnia.html | French Team Kills a Sniper In Bosnia | False | By Kit R. Roane | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-review-an-african-renewal-at-the-metropolitan.html | ART REVIEW;An African Renewal At the Metropolitan | False | By Holland Cotter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/toyota-plans-kentucky-site.html | Toyota Plans Kentucky Site | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-closing-aids-trials-is-shortsighted-015458.html | Closing AIDS Trials Is Shortsighted | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/accountants-union-asks-for-a-new-vote.html | Accountants' Union Asks for a New Vote | False | By Steven Greenhouse | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/movies/home-video-014125.html | Home Video | False | By Peter M. Nichols | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/politics-buchanan-vows-an-america-first-policy.html | POLITICS;Buchanan Vows an America-First Policy | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/sports-people-baseball-mariners-sign-two.html | SPORTS PEOPLE: BASEBALL;Mariners Sign Two | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/IHT-1896-cuban-rebels-in-our-pages-100-75-and-50-years-ago.html | 1896: Cuban Rebels : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/robert-gallati-police-innovator-dies-at-82.html | Robert Gallati, Police Innovator, Dies at 82 | False | By Robert Mcg. Thomas Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/world/fearing-terrorism-us-plans-to-press-sudan.html | Fearing Terrorism, U.S. Plans to Press Sudan | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/ice-skating-review-elegance-with-some-eccentricity.html | ICE SKATING REVIEW;Elegance With Some Eccentricity | False | By Jack Anderson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/full-disclosure.html | Full Disclosure | False | By Anthony J. Moser | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/hart-of-the-arts.html | Hart of the Arts | False | | | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/roman-smoluchowski-physicist-is-dead-at-85.html | Roman Smoluchowski, Physicist, Is Dead at 85 | False | By Henry Fountain | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/pro-football-nfl-shifts-seahawks-eye-los-angeles.html | PRO FOOTBALL;N.F.L. Shifts: Seahawks Eye Los Angeles | False | By Timothy W. Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/books/the-spoken-word.html | The Spoken Word | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/c-corrections-015229.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/hockey-prize-lures-cigar-to-new-california-series.html | HOCKEY;Prize Lures Cigar to New California Series | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/lawyers-seek-testimony-of-president.html | Lawyers Seek Testimony Of President | False | By Stephen Labaton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/tv-sports-sorry-farrah-fawcett-tnt-opts-to-show-magic.html | TV SPORTS;Sorry, Farrah Fawcett. TNT Opts to Show Magic. | False | By Richard Sandomir | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/new-jersey-daily-briefings-truck-chase-ends-in-crash.html | NEW JERSEY DAILY BRIEFINGS;Truck Chase Ends in Crash | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/the-media-business-advertising-addenda-angotti-chosen-by-pcs-primeco.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Angotti Chosen By PCS Primeco | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/company-briefs-015601.html | COMPANY BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/business-digest-014877.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-judge-s-reasoning-in-drug-case-was-sound-015350.html | Judge's Reasoning in Drug Case Was Sound | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/world/americans-are-warned-in-saudi-arabia.html | Americans Are Warned in Saudi Arabia | False | By Tim Weiner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-judge-s-reasoning-in-drug-case-was-sound-015385.html | Judge's Reasoning in Drug Case Was Sound | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/old-paint-under-fire-retardant-fed-blaze.html | Old Paint Under Fire Retardant Fed Blaze | False | By Chuck Sudetic | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/IHT-lava-lamps-allure-letters-to-the-editor.html | Lava Lamp's Allure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-siberian-forest-protects-against-warming-013862.html | Siberian Forest Protects Against Warming | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/world/world-news-briefs-toll-is-73-and-rising-in-sri-lankan-bombing.html | WORLD NEWS BRIEFS;Toll Is 73 and Rising In Sri Lankan Bombing | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/theater/theater-review-true-confessions-of-an-all-american-who-turned-sex-addict.html | THEATER REVIEW;True Confessions of an All-American Who Turned Sex Addict | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/defendant-s-flight-is-focus-in-bombing-trial.html | Defendant's Flight Is Focus in Bombing Trial | False | By George James | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/world/us-linked-to-saudi-aid-for-bosnians.html | U.S. Linked To Saudi Aid For Bosnians | False | By Irvin Molotsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/style/chronicle-015300.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/c-corrections-015199.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/pro-football-erhardt-dismissed-by-steelers.html | PRO FOOTBALL;Erhardt Dismissed by Steelers | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/sports-people-pro-basketball-his-rehabilitation-over-manning-is-set-for-return.html | SPORTS PEOPLE: PRO BASKETBALL;His Rehabilitation Over, Manning Is Set for Return | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/sports-people-baseball-rooker-runs-for-house.html | SPORTS PEOPLE: BASEBALL;Rooker Runs for House | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/apple-sun-deal-is-reported-to-be-near-collapse-again.html | Apple-Sun Deal Is Reported to Be Near Collapse again | False | By John Markoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/politics-on-the-trail-an-amateur-starts-to-sound-like-a-pro.html | POLITICS: ON THE TRAIL;An Amateur Starts to Sound Like a Pro | False | By Ernest Tollerson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/IHT-tamils-destiny-letters-to-the-editor.html | Tamils' Destiny : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/news-summary-015040.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/bills-would-repeal-provision-to-expel-troops-with-hiv.html | Bills Would Repeal Provision To Expel Troops With H.I.V. | False | By Eric Schmitt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/movies/film-review-candidate-s-brother-s-keeper.html | FILM REVIEW;Candidate's Brother's Keeper | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/inside-015849.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/books/books-of-the-times-the-losses-delusions-and-terrors-of-the-lonely.html | BOOKS OF THE TIMES;The Losses, Delusions and Terrors of the Lonely | False | By Michiko Kakutani | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-in-review-015113.html | Art in Review | False | By Charles Hagen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/world/the-fate-of-colombia-s-leader.html | The Fate of Colombia's Leader | False | By Diana Jean Schemo | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/IHT-nato-and-the-mideast-letters-to-the-editor.html | NATO and the Mideast : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/the-republican-welfare-trap.html | The Republican Welfare Trap | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/gingrich-shifts-tax-cuts-new-negotiating-team-seeks-to-rescuea-budget-deal.html | As Gingrich Shifts on Tax Cuts, a New Negotiating Team Seeks to Rescuea Budget Deal | False | By Jerry Gray | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/new-month-same-forecast-more-snow-for-shoveling.html | New Month, Same Forecast, More Snow for Shoveling | False | By Monte Williams | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/toys-r-us-plans-charge-for-global-reorganization.html | Toys 'R' Us Plans Charge For Global Reorganization | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/world/italy-turns-to-top-bureaucrat-to-try-to-remake-the-country.html | Italy Turns to Top Bureaucrat To Try to Remake the Country | False | By Celestine Bohlen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/mayor-asks-aides-for-more-cuts-in-case-budget-unravels.html | Mayor Asks Aides for More Cuts in Case Budget Unravels | False | By Steven Lee Myers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/movies/film-review-case-of-the-suave-creep-vs-the-feisty-mom.html | FILM REVIEW;Case of the Suave Creep Vs. the Feisty Mom | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/microsoft-and-bet-form-joint-venture.html | Microsoft and BET Form Joint Venture | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/results-plus-015318.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/golf-lenard-young-confident-and-atop-the-leader-board.html | GOLF;Lenard: Young, Confident and Atop the Leader Board | False | By Larry Dorman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/sports-people-pro-basketball-longley-on-injured-list.html | SPORTS PEOPLE: PRO BASKETBALL;Longley on Injured List | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-judge-s-reasoning-in-drug-case-was-sound-015997.html | Judge's Reasoning in Drug Case Was Sound | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/the-media-business-harper-s-shares-electronic-profits-with-authors.html | THE MEDIA BUSINESS;Harper's Shares Electronic Profits With Authors | False | By Deirdre Carmody | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/judge-extends-megan-s-law-prohibition.html | Judge Extends 'Megan's Law' Prohibition | False | By Sarah Kershaw | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/sports-of-the-times-this-league-is-chock-full-of-griffeys.html | Sports Of The Times;This League Is Chock Full Of Griffeys | False | By George Vecsey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/basketball-eley-promoted-by-nuggets.html | BASKETBALL;Eley Promoted by Nuggets | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/teacher-facing-dismissal-in-epithet-case.html | Teacher Facing Dismissal In Epithet Case | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/giuliani-seeks-tough-laws-to-help-abused-children.html | Giuliani Seeks Tough Laws To Help Abused Children | False | By David Firestone | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/3-boys-used-internet-to-plot-school-bombing-police-say.html | 3 Boys Used Internet to Plot School Bombing, Police Say | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/politics-the-lead-dole-backers-see-fight-in-new-hampshire.html | POLITICS: THE LEAD;Dole Backers See Fight in New Hampshire | False | By Richard L. Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/insurers-fighting-a-bipartisan-bill-for-health-care.html | INSURERS FIGHTING A BIPARTISAN BILL FOR HEALTH CARE | False | By Robert Pear | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-in-review-015091.html | Art in Review | False | By Roberta Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/accused-cbs-official-resigns.html | Accused CBS Official Resigns | False | By Lawrie Mifflin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-in-review-015105.html | Art in Review | False | By Pepe Karmel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/company-news-tyco-unit-buys-professional-medical-products.html | COMPANY NEWS;TYCO UNIT BUYS PROFESSIONAL MEDICAL PRODUCTS | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/new-jersey-daily-briefings-judge-allows-backpack-ban.html | NEW JERSEY DAILY BRIEFINGS;Judge Allows Backpack Ban | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/market-place-kmart-defies-doomsayers-with-a-turnaround-plan-that-includes.html | Market Place;Kmart defies doomsayers with a turnaround plan that includes a management shake-up. | False | By Jennifer Steinhauer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/sports-people-tennis-us-open-boosts-prizes.html | SPORTS PEOPLE: TENNIS;U.S. Open Boosts Prizes | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/basketball-ex-syracuse-player-ineligible-to-play.html | BASKETBALL;Ex-Syracuse Player Ineligible to Play | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-in-review-015156.html | Art in Review | False | By Pepe Karmel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/c-corrections-015202.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/jury-acquits-youth-in-death-of-an-officer.html | Jury Acquits Youth in Death Of an Officer | False | By Joseph P. Fried | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-judge-s-reasoning-in-drug-case-was-sound-police-as-scapegoat-015407.html | Judge's Reasoning in Drug Case Was Sound;Police as Scapegoat | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/in-lawsuit-portrait-of-agency-in-crisis.html | In Lawsuit, Portrait of Agency in Crisis | False | By Joe Sexton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/credit-markets-long-bond-down-ahead-of-refunding.html | CREDIT MARKETS;Long Bond Down Ahead Of Refunding | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/international-briefs-aramco-in-india.html | INTERNATIONAL BRIEFS;Aramco in India | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-in-review-015083.html | Art in Review | False | By Roberta Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-judge-s-reasoning-in-drug-case-was-sound-police-as-scapegoat-016004.html | Judge's Reasoning in Drug Case Was Sound;Police as Scapegoat | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/ward-byron-89-big-band-radio-producer.html | Ward Byron, 89, Big-Band Radio Producer | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/bomb-scars-are-visible-at-oklahoma-hearing.html | Bomb Scars Are Visible At Oklahoma Hearing | False | By Jo Thomas | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/tv-weekend-dignity-and-comedy-from-handicapped-men.html | TV WEEKEND;Dignity and Comedy From Handicapped Men | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/communications-reshaped-a-digital-free-for-all-a-measure-s-long-reach.html | COMMUNICATIONS RESHAPED: A 'DIGITAL FREE-FOR-ALL';A Measure's Long Reach | False | By Edmund L. Andrews | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/theater/last-chance.html | Last Chance | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-wnyc-radio-sale-isn-t-for-city-budget-013870.html | WNYC Radio Sale Isn't for City Budget | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/horse-racing-king-of-the-claimers-wins-10th-in-a-row.html | HORSE RACING;King of the Claimers Wins 10th in a Row | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-judge-s-reasoning-in-drug-case-was-sound-police-as-scapegoat-016012.html | Judge's Reasoning in Drug Case Was Sound;Police as Scapegoat | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/advocates-of-gun-control-fear-results-of-a-trade-agreement-with-russia.html | Advocates of Gun Control Fear Results of a Trade Agreement With Russia | False | By David Johnston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/robbers-shoot-man-in-midtown-gem-heist.html | Robbers Shoot Man in Midtown Gem Heist | False | By Norimitsu Onishi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/us-auto-makers-fear-strength-of-dollar-gives-edge-to-japan.html | U.S. Auto Makers Fear Strength Of Dollar Gives Edge to Japan | False | By Keith Bradsher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/c-corrections-015237.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/progress-reported-on-test-to-detect-bladder-cancer.html | Progress Reported on Test To Detect Bladder Cancer | False | By Warren E. Leary | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/news/harsh-talk-on-reform-by-russian-communist-chief.html | Harsh Talk on Reform by Russian Communist Chief | False | By Jonathan Gage and Alan Friedman, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-judge-s-reasoning-in-drug-case-was-sound-015989.html | Judge's Reasoning in Drug Case Was Sound | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/education-chief-says-impasse-could-hurt-poor-children.html | Education Chief Says Impasse Could Hurt Poor Children | False | By Jacques Steinberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/key-rates-013900.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/new-video-releases-015857.html | NEW VIDEO RELEASES | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/international-briefs-volvo-mitsubishi-talks.html | INTERNATIONAL BRIEFS;Volvo-Mitsubishi Talks | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/where-midtown-pipes-ruptured-traffic-headaches-will-linger.html | Where Midtown Pipes Ruptured, Traffic Headaches Will Linger | False | By Douglas Martin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/international-business-boom-malaysia-reaches-for-sky-new-capital-tall-towers-can.html | INTERNATIONAL BUSINESS: A Boom in Malaysia Reaches for the Sky;A New Capital. Tall Towers. Can It Last? | False | By Edward A. Gargan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/interleague-fuss-is-minimal.html | Interleague Fuss Is Minimal | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-judge-s-reasoning-in-drug-case-was-sound-police-as-scapegoat-015393.html | Judge's Reasoning in Drug Case Was Sound;Police as Scapegoat | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/new-jersey-daily-briefings-suit-filed-on-residency-rule.html | NEW JERSEY DAILY BRIEFINGS;Suit Filed on Residency Rule | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-as-in-you-know-humor-015890.html | As in, You Know, Humor | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/c-corrections-015180.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/IHT-the-first-lady-flap-letters-to-the-editor.html | The First Lady Flap : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/international-briefs-allied-domecq-stake.html | INTERNATIONAL BRIEFS;Allied Domecq Stake | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-closing-aids-trials-is-shortsighted-016039.html | Closing AIDS Trials Is Shortsighted | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/abroad-at-home-less-is-more.html | Abroad at Home;Less Is More | False | By Anthony Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/politics-in-the-pack-lugar-struggles-to-revive-campaign.html | POLITICS: IN THE PACK;Lugar Struggles to Revive Campaign | False | By Steven A. Holmes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/world/chirac-offers-a-vision-of-nato-few-in-congress-come-to-listen.html | Chirac Offers a Vision of NATO; Few in Congress Come to Listen | False | By Steven Erlanger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/style/IHT-what-they-re-reading.html | What They're Reading | False | By Barry James, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-in-review-015121.html | Art in Review | False | By Charles Hagen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/real-estate-paris-based-real-estate-firm-that-deals-in-deluxe-apartments-closes-its.html | Real Estate;A Paris-based real estate firm that deals in deluxe apartments closes its Manhattan office. | False | By Tracie Rozhon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/auto-sales-for-january-increased-by-4.7.html | Auto Sales for January Increased by 4.7% | False | By Robyn Meredith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/chase-chemical-date-is-set.html | Chase-Chemical Date Is Set | False | By Dow Jones | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/communications-reshaped-deals-come-for-telephone-companies-excitement-over-new.html | COMMUNICATIONS RESHAPED: THE DEALS TO COME;For Telephone Companies, Excitement Over New Markets | False | By Mark Landler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/bronx-election-pits-2-families-outcome-could-establish-a-new-political-dynasty.html | Bronx Election Pits 2 Families;Outcome Could Establish A New Political Dynasty | False | By Jonathan P. Hicks | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/casino-bid-withdrawn.html | Casino Bid Withdrawn | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/hockey-devils-working-overtime-tie-flames.html | HOCKEY;Devils, Working Overtime, Tie Flames | False | By Jay Privman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-siberian-forest-protects-against-warming-015873.html | Siberian Forest Protects Against Warming | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-in-review-015148.html | Art in Review | False | By Holland Cotter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/for-children.html | For Children | False | By Laurel Graeber | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/political-dynasties-a-family-album.html | Political Dynasties: A Family Album | False | By Sam Roberts | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-closing-aids-trials-is-shortsighted-016020.html | Closing AIDS Trials Is Shortsighted | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/world/russian-miners-strike-defying-yeltsin.html | Russian Miners Strike, Defying Yeltsin | False | By Alessandra Stanley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/pro-basketball-surgery-ends-webber-s-season.html | PRO BASKETBALL;Surgery Ends Webber's Season | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-judge-s-reasoning-in-drug-case-was-sound-015369.html | Judge's Reasoning in Drug Case Was Sound | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-as-in-you-know-humor-013889.html | As in, You Know, Humor | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/movies/film-review-seafaring-boys-in-stormy-weather.html | FILM REVIEW;Seafaring Boys in Stormy Weather | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/baskets-this-time-temple-routed-by-a-top-ranked-team.html | BASKETS;This Time, Temple Routed By a Top-Ranked Team | False | By William N. Wallace | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/basketball-articulating-a-vision-of-the-women-s-game.html | BASKETBALL;Articulating a Vision Of the Women's Game | False | By Robert Lipsyte | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/new-jersey-daily-briefings-school-tries-to-curb-tensions.html | NEW JERSEY DAILY BRIEFINGS;School Tries to Curb Tensions | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-review-painterly-drawings-meet-sculptural-drawings-but-which-are-which.html | ART REVIEW;Painterly Drawings Meet Sculptural Drawings, but Which Are Which? | False | By Pepe Karmel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/proposal-for-safer-bridge.html | Proposal for Safer Bridge | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/no-headline-014419.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/world/world-news-briefs-maverick-leftist-named-new-polish-premier.html | WORLD NEWS BRIEFS;Maverick Leftist Named New Polish Premier | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/hockey-ferraro-enjoys-playing-sizable-role-for-rangers.html | HOCKEY;Ferraro Enjoys Playing Sizable Role for Rangers | False | CHARLIE NOBLES | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/movies/new-video-releases-013676.html | NEW VIDEO RELEASES | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-closing-aids-trials-is-shortsighted-015474.html | Closing AIDS Trials Is Shortsighted | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/IHT-bundesbank-signals-another-rate-cut.html | Bundesbank Signals Another Rate Cut | False | By John Schmid, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/new-jersey-daily-briefings-environmental-votes-tallied.html | NEW JERSEY DAILY BRIEFINGS;Environmental Votes Tallied | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-judge-s-reasoning-in-drug-case-was-sound-015970.html | Judge's Reasoning in Drug Case Was Sound | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/new-jersey-daily-briefings-rug-smuggling-is-admitted.html | NEW JERSEY DAILY BRIEFINGS;Rug Smuggling Is Admitted | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/winston-s-williams-reporter-51.html | Winston S. Williams, Reporter, 51 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/also-of-note.html | Also of Note | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/sports-people-baseball-rangers-to-honor-ryan.html | SPORTS PEOPLE: BASEBALL;Rangers To Honor Ryan | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/adelphi-issues-criticisms-of-state-case.html | Adelphi Issues Criticisms Of State Case | False | By Doreen Carvajal | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/movies/film-review-serb-is-romeo-a-croat-juliet.html | FILM REVIEW;Serb Is Romeo, a Croat Juliet | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/c-corrections-015210.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/audit-says-us-capital-remains-in-deep-fiscal-crisis-despite-drop-in-deficit.html | Audit Says U.S. Capital Remains in Deep Fiscal Crisis Despite Drop in Deficit | False | By Michael Janofsky | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/world/hanoi-takes-aim-at-wests-social-evils.html | Hanoi Takes Aim at West's 'Social Evils' | False | By Tim Larimer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/restaurants-013919.html | Restaurants | False | By Ruth Reichl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/prices-in-1995-up-2.5-a-5th-subdued-year.html | Prices in 1995 Up 2.5%, a 5th Subdued Year | False | By Christopher Drew | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/metro-digest-015423.html | Metro Digest | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/media-business-advertising-marketers-see-gold-photogenic-cast-huge-nbc-hit.html | THE MEDIA BUSINESS: Advertising;Marketers see gold in the photogenic cast of a huge NBC hit. | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/russian-coal-miners-strike-for-back-pay.html | Russian Coal Miners Strike for Back Pay | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/politics-finances-in-money-dole-has-big-lead.html | POLITICS: FINANCES;In Money, Dole Has Big Lead | False | By Jane Fritsch | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/a-swerve-to-the-right-in-california.html | A Swerve To the Right In California | False | By Kenneth B. Noble | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/ruling-in-favor-of-a-suspect-puts-state-judge-under-fire.html | Ruling in Favor of a Suspect Puts State Judge Under Fire | False | By Randy Kennedy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/on-my-mind-the-words-not-spoken.html | On My Mind;The Words Not Spoken | False | By A.m. Rosenthal | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/new-jersey-daily-briefings-judge-weighs-shelter-protest.html | NEW JERSEY DAILY BRIEFINGS;Judge Weighs Shelter Protest | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-closing-aids-trials-is-shortsighted-015466.html | Closing AIDS Trials Is Shortsighted | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/track-and-field-bailey-s-sprinting-speaks-volumes.html | TRACK AND FIELD;Bailey's Sprinting Speaks Volumes | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/clinton-seeks-prayer-for-better-attitudes.html | Clinton Seeks Prayer For Better Attitudes | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/a-new-aids-drug-yielding-optimism-as-well-as-caution.html | A New AIDS Drug Yielding Optimism As Well as Caution | False | By Lawrence K. Altman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-closing-aids-trials-is-shortsighted-016047.html | Closing AIDS Trials Is Shortsighted | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/katrina-de-hirsch-93-expert-in-early-learning-disabilities.html | Katrina de Hirsch, 93, Expert In Early Learning Disabilities | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-in-review-014079.html | Art in Review | False | By Pepe Karmel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/new-jersey-daily-briefings-rowan-students-not-indicted.html | NEW JERSEY DAILY BRIEFINGS;Rowan Students Not Indicted | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/art-review-a-self-effacing-avowal-of-geometry-s-power.html | ART REVIEW;A Self-Effacing Avowal Of Geometry's Power | False | By Roberta Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/arts/goodbye-quaint-hello-poconos.html | Goodbye, Quaint, Hello, Poconos! | False | By Robin Pogrebin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/IHT-1946blunt-exchange-in-our-pages100-75-and-50-years-ago.html | 1946:Blunt Exchange : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/IHT-eu-pressures-soccer-teams-on-fees-and-player-limits.html | EU;Pressures Soccer Teams On Fees and Player Limits | False | By Tom Buerkle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/jamie-uys-74-the-director-of-the-gods-must-be-crazy.html | Jamie Uys, 74, the Director Of 'The Gods Must Be Crazy' | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/theater/theater-review-new-life-off-broadway-for-soviet-film-of-the-20-s.html | THEATER REVIEW;New Life Off Broadway for Soviet Film of the 20's | False | By Vincent Canby | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/officials-reallocate-money-for-grand-central-homeless.html | Officials Reallocate Money For Grand Central Homeless | False | By Bruce Lambert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/train-with-chemicals-derails-and-explodes-in-california.html | Train With Chemicals Derails And Explodes in California | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/nyc-crisis-or-not-shadow-of-70-s-haunts-budget.html | NYC;Crisis or Not, Shadow of 70's Haunts Budget | False | By Clyde Haberman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/pro-basketball-knicks-bigger-and-better-strategy-stymies-magic.html | PRO BASKETBALL;Knicks' Bigger and Better Strategy Stymies Magic | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/style/chronicle-015296.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/theater/broadway-s-anonymous-stars.html | Broadway's Anonymous Stars | False | By Peter Marks | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/l-wnyc-radio-sale-isn't-for-city-budget-015881.html | WNYC Radio Sale Isn't for City Budget | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/communications-reshaped-overhaul-congress-votes-reshape-communications-industry.html | COMMUNICATIONS RESHAPED: THE OVERHAUL;CONGRESS VOTES TO RESHAPE COMMUNICATIONS INDUSTRY, ENDING A 4-YEAR STRUGGLE | False | By Edmund L. Andrews | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/in-america-presumed-to-be-guilty.html | In America;Presumed To Be Guilty | False | By Bob Herbert | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/opinion/sri-lanka-s-agony.html | Sri Lanka's Agony | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/IHT-other-asians-should-have-a-word-with-china-and-taiwan.html | Other Asians Should Have a Word With China and Taiwan | False | By Gregory Clark, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/nyregion/the-neediest-cases-schoolchildren-count-pennies-and-make-a-difference.html | The Neediest Cases;Schoolchildren Count Pennies and Make a Difference | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/IHT-chirac-calls-for-revamping-nato.html | Chirac Calls For Revamping NATO | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/world/nicaragua-student-protests-cloud-pope-s-visit.html | Nicaragua Student Protests Cloud Pope's Visit | False | By Julia Preston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/IHT-harsh-talk-on-reform-by-russian-communist-chief.html | Harsh Talk on Reform by Russian Communist Chief | False | By Jonathan Gage and Alan Friedman, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/sports/on-pro-basketball-starks-plays-it-smart-coming-off-bench.html | ON PRO BASKETBALL;Starks Plays It Smart Coming Off Bench | False | By Clifton Brown | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/communications-reshaped-the-broadcasters-the-networks-see-potential-for-growth.html | COMMUNICATIONS RESHAPED: THE BROADCASTERS;The Networks See Potential For Growth | False | By Bill Carter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/style/IHT-bentley-azureplush-and-posh.html | Bentley Azure;Plush and Posh | False | By Gavin Green, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/international-briefs-bundesbank-lowers-chief-money-market-rate.html | INTERNATIONAL BRIEFS;Bundesbank Lowers Chief Money Market Rate | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/opinion/IHT-1921american-dress-in-our-pages100-75-and-50-years-ago.html | 1921:American Dress : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/business/international-briefs-sfac-of-france-in-bid-for-trade-indemnity.html | INTERNATIONAL BRIEFS;SFAC of France in Bid For Trade Indemnity | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/world/china-vying-with-taiwan-explores-public-relations.html | China, Vying With Taiwan, Explores Public Relations | False | By Elaine Sciolino | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/style/IHT-death-and-love-a-testament-from-russia.html | Death and Love;A Testament From Russia | False | By Katherine Knorr, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-02 | 1996-02-02 | https://www.nytimes.com/1996/02/02/us/envoy-denies-he-ll-soon-leave.html | Envoy Denies He'll Soon Leave | False | By Peter Steinfels | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/world/world-news-briefs-cambodia-forces-attack-major-khmer-rouge-base.html | World News Briefs;Cambodia Forces Attack Major Khmer Rouge Base | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/peddler-testifies-in-firebomb-trial.html | Peddler Testifies In Firebomb Trial | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/a-central-fiscal-argument-advanced-by-forbes-proves-hard-to-confirm.html | A Central Fiscal Argument Advanced by Forbes Proves Hard to Confirm | False | By David E. Rosenbaum | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/economic-data-cause-selloff-in-long-bonds.html | Economic Data Cause Selloff in Long Bonds | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/california-county-s-agreement-with-the-sec-is-raising-concerns-on-two-fronts.html | California County's Agreement With the S.E.C. Is Raising Concerns on Two Fronts | False | By Leslie Wayne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/bankrupt-merry-go-round-decides-to-go-out-of-business.html | Bankrupt Merry-Go-Round Decides to Go Out of Business | False | By Jennifer Steinhauer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/horse-racing-streak-grows-to-13-or-does-it.html | HORSE RACING;Streak Grows to 13, or Does It? | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/child-s-death-raises-doubt-over-private-school-drivers-training.html | Child's Death Raises Doubt Over Private-School Drivers' Training | False | By Debra West | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/apple-and-disclosure-how-golden-is-silence.html | Apple and Disclosure: How Golden Is Silence? | False | By Diana B. Henriques | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/news-summary-017078.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/a-victory-for-viewers.html | A Victory for Viewers | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/your-money/IHT-as-equity-bull-market-ebbs-tide-turns-in-favor-of-reits.html | As Equity Bull Market Ebbs, Tide Turns in Favor of REITs | False | By Judith Rehak, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/international-business-where-small-is-beautiful-for-italy-s-family-owned-weavers.html | INTERNATIONAL BUSINESS: Where Small Is Beautiful;For Italy's Family-Owned Weavers, Life Is Good | False | By John Tagliabue | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/bridge-016268.html | Bridge | False | By Alan Truscott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/in-performance-jazz-017205.html | In Performance;JAZZ | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/movies/gene-kelly-dancer-of-vigor-and-grace-dies.html | Gene Kelly, Dancer of Vigor and Grace, Dies | False | By Albin Krebs | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/your-money/IHT-eastern-europe-cheap-at-10-times-the-risk.html | Eastern Europe: Cheap at 10 Times the Risk | False | By Conrad De Aenlle, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/your-money/IHT-briefcase-european-stocks-could-power-a-bull-market-in-1996.html | BRIEFCASE : European Stocks Could Power A Bull Market in 1996; Bank Says | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/the-flat-tax-debate.html | The Flat-Tax Debate | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/in-performance-pop-017175.html | In Performance;POP | False | By Peter Watrous | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/journal-smoking-guns-at-60-minutes.html | Journal;Smoking Guns at '60 Minutes' | False | By Frank Rich | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/mattel-ends-bid-to-merge-with-hasbro.html | Mattel Ends Bid to Merge With Hasbro | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/retirement-fever.html | Retirement Fever | False | By Michael Rubiner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/a-fresh-urgency-arises-on-sharing-of-common-space-in-public-schools.html | A Fresh Urgency Arises on Sharing Of Common Space in Public Schools | False | By Lynette Holloway | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/dance-review-evocations-of-workers-machinery-and-unions.html | DANCE REVIEW;Evocations Of Workers, Machinery And Unions | False | By Jennifer Dunning | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/pro-football-the-seahawks-move-faces-countermoves.html | PRO FOOTBALL; The Seahawks' Move Faces Countermoves | False | By Timothy W. Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/sports-people-nfl-aikman-plans-surgery-on-elbow.html | SPORTS PEOPLE: N.F.L.;Aikman Plans Surgery on Elbow | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/new-jersey-daily-briefing-boy-is-killed-by-train.html | New Jersey Daily Briefing;Boy Is Killed by Train | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/pratt-whitney-buyout.html | Pratt & Whitney Buyout | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/shake-up-at-apple-computer-places-director-in-chief-s-job.html | Shake-Up at Apple Computer Places Director in Chief's Job | False | By Peter H. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/new-jersey-daily-briefing-a-plan-for-voting-by-mail.html | New Jersey Daily Briefing;A Plan for Voting by Mail | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/IHT-1896-french-mint-in-our-pages-100-75-and-50-years-ago.html | 1896: French Mint : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/aegean-tantrum.html | Aegean Tantrum | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/businesses-scaling-back-plans-to-defang-federal-regulations.html | Businesses Scaling Back Plans To Defang Federal Regulations | False | By John H. Cushman Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/sports-of-the-times-an-assist-that-lasts-forever.html | Sports Of The Times;An Assist That Lasts Forever | False | By William C. Rhoden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/IHT-panathinaikos-and-bologna-gird-up.html | Panathinaikos and Bologna Gird Up | False | By Ian Thomsen, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/inside-016691.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/foster-care-officials-fault-new-york-city-on-child-services.html | Foster Care Officials Fault New York City on Child Services | False | By Joe Sexton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/world/russian-leaders-vow-action-on-striking-miners-demands.html | Russian Leaders Vow Action On Striking Miners' Demands | False | By Michael R. Gordon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/hockey-rangers-enjoying-their-new-heights.html | HOCKEY;Rangers Enjoying Their New Heights | False | By Charlie Nobles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/religious-and-rights-groups-back-abortion-clinic-s-case.html | Religious and Rights Groups Back Abortion Clinic's Case | False | By John T. McQuiston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/c-corrections-016624.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/world/the-bosnia-accord-in-washington-us-denies-aiding-saudis-in-arming-the-bosnians.html | THE BOSNIA ACCORD: IN WASHINGTON;U.S. Denies Aiding Saudis In Arming The Bosnians | False | By Stephen Engelberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/company-briefs-017515.html | COMPANY BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/l-arts-agency-financing-016080.html | Arts Agency Financing | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/his-accent-just-right-chirac-plies-his-charms.html | His Accent Just Right, Chirac Plies His Charms | False | By Elaine Sciolino | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/your-money/IHT-what-50000-and-a-quarter-century-can-bring-a-tale-of-6-cities.html | What $50,000 and a Quarter Century Can Bring; A Tale of 6 Cities | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/huskies-and-storm-face-off-at-garden.html | Huskies and Storm Face Off at Garden | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/a-corporate-doctor-gets-mixed-reviews.html | A Corporate Doctor Gets Mixed Reviews | False | By Lawrence M. Fisher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/jury-awards-herbert-haft-10.2-million.html | Jury Awards Herbert Haft $10.2 Million | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/world/party-of-apartheid-looking-for-a-new-identity.html | Party of Apartheid Looking for a New Identity | False | By Suzanne Daley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/worldbusiness/IHT-output-fears-send-gold-soaring.html | Output Fears Send Gold Soaring | False | Compiled by Our Staff From Dispatches, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/l-look-again-at-safety-hazards-in-air-traffic-017213.html | Look Again at Safety Hazards in Air Traffic | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/world/fuyang-journal-in-temblor-of-anger-faults-revealed.html | Fuyang Journal;In Temblor of Anger, Faults Revealed | False | By Patrick E. Tyler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/world/yoshihiro-tokugawa-89-aide-to-hirohito.html | Yoshihiro Tokugawa, 89, Aide to Hirohito | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/higher-earnings-for-cs-first-boston.html | Higher Earnings For CS First Boston | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/corrections-017345.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/track-and-field-a-millrose-record-now-bubka-has-it-all.html | TRACK AND FIELD;A Millrose Record: Now Bubka Has It All | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/sports-people-nfl-cards-centers-out-of-pro-bowl.html | SPORTS PEOPLE: N.F.L.;Cards' Centers Out of Pro Bowl | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/ranald-p-hobbs-88-publisher-of-classics-series-for-colleges.html | Ranald P. Hobbs, 88, Publisher Of a Classics Series for Colleges | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/no-headline-016730.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/politics-the-ad-campaign-the-crop-duster-approach.html | POLITICS: THE AD CAMPAIGN;The Crop-Duster Approach | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/l-there-s-hope-for-the-explorer-in-all-of-us-017248.html | There's Hope for the Explorer in All of Us | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/company-news-iomega-shares-fall-after-offering-plans-are-changed.html | COMPANY NEWS;IOMEGA SHARES FALL AFTER OFFERING PLANS ARE CHANGED | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/neediest-cases-battered-wife-abused-again-bureaucracy-until-help-arrives.html | The Neediest Cases;Battered Wife Is Abused Again by Bureaucracy, Until Help Arrives | False | By Victoria Young | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/new-jersey-daily-briefing-harassment-suit-is-won.html | New Jersey Daily Briefing;Harassment Suit Is Won | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/company-news-republic-industries-buys-mid-american-waste-unit.html | COMPANY NEWS;REPUBLIC INDUSTRIES BUYS MID-AMERICAN WASTE UNIT | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/arnold-c-safer-59-analyst-and-expert-on-energy-markets.html | Arnold E. Safer, 59, Analyst and Expert On Energy Markets | False | By Agis Salpukas | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/bitter-cold-locks-much-of-the-us-in-a-fierce-grip.html | BITTER COLD LOCKS MUCH OF THE U.S. IN A FIERCE GRIP | False | By Don Terry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/l-look-again-at-safety-hazards-in-air-traffic-ask-other-countries-016217.html | Look Again at Safety Hazards in Air Traffic;Ask Other Countries | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/golf-a-drier-course-a-hotter-field.html | GOLF;A Drier Course, A Hotter Field | False | By Larry Dorman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/san-diego-teachers-strike-for-higher-pay.html | San Diego Teachers Strike for Higher Pay | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/business-digest-017108.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/basketball-johnson-s-night-15-points-3-rebounds-no-fun.html | BASKETBALL;Johnson's Night: 15 Points, 3 Rebounds, 'No Fun' | False | By Tom Friend | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/antagonistic-allies-from-oj-trial-are-allies-no-longer.html | Antagonistic Allies From O.J. Trial Are Allies No Longer | False | By Mireya Navarro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/world/red-flag-aloft-a-russian-city-defiantly-upholds-soviet-ways.html | Red Flag Aloft, a Russian City Defiantly Upholds Soviet Ways | False | By Michael Specter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/l-judicial-sensitivity-training-is-well-under-way-016101.html | Judicial 'Sensitivity' Training Is Well Under Way | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/world/coup-in-africa-frightens-democratic-neighbors.html | Coup in Africa Frightens Democratic Neighbors | False | By Howard W. French | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/new-jersey-daily-briefing-a-retroactive-payroll-tax.html | New Jersey Daily Briefing;A Retroactive Payroll Tax | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/soldiers-in-article-on-neo-nazis-knew-accused-killers.html | Soldiers in Article on Neo-Nazis Knew Accused Killers | False | By Michael Janofsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/cleansing-triumphant-portal-ceiling.html | Cleansing 'Triumphant Portal' Ceiling | False | By James Barron | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/queens-shelter-is-ordered-to-remain-open-all-day.html | Queens Shelter Is Ordered To Remain Open All Day | False | By James Barron | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/IHT-1946editorial-return-in-our-pages100-75-and-50-years-ago.html | 1946;Editorial Return : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/company-news-us-robotics-withdraws-hayes-microcomputer-bid.html | COMPANY NEWS;U.S. ROBOTICS WITHDRAWS HAYES MICROCOMPUTER BID | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/basketball-the-nets-stay-awake-long-enough-to-win.html | BASKETBALL;The Nets Stay Awake Long Enough to Win | False | By Jay Privman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/dow-finishes-down-31.07-nasdaq-climbs-to-a-high.html | Dow Finishes Down 31.07; Nasdaq Climbs to a High | False | By Leonard Sloane | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/worldbusiness/IHT-safety-concerns-cloud-plans-does-indonesia-need.html | Safety Concerns Cloud Plans : Does Indonesia Need Nuclear? | False | By Michael Richardson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/campaign-briefs-perot-in-iowa-warns-of-fiscal-calamity.html | Campaign Briefs;Perot, in Iowa, Warns Of Fiscal Calamity | False | By Steven A. Holmes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/politics-advertising-in-campaign-ads-forbes-is-taking-on-all-comers.html | POLITICS: ADVERTISING;In Campaign Ads, Forbes Is Taking On All Comers | False | By Elizabeth Kolbert | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/clinton-order-discouraging-striker-replacement-is-voided.html | Clinton Order Discouraging Striker Replacement Is Voided | False | By Peter T. Kilborn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/new-jersey-daily-briefing-jail-in-baby-formula-scheme.html | New Jersey Daily Briefing;Jail in Baby-Formula Scheme | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/corrections-017329.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/martin-kessler-66-publisher-of-noted-books-dies.html | Martin Kessler, 66, Publisher of Noted Books, Dies | False | By Wolfgang Saxon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/l-judicial-sensitivity-training-is-well-under-way-017221.html | Judicial 'Sensitivity' Training Is Well Under Way | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/theater/theater-review-james-baldwin-heroine-haunts-the-memory.html | THEATER REVIEW;James Baldwin Heroine Haunts the Memory | False | By Ben Brantley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/IHT-reformer-urges-imf-to-hold-off-on-moscow-loan-coal-miners-strike.html | Reformer Urges IMF to Hold Off On Moscow Loan : Coal Miners' Strike Stiffens in Russia | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1996-04-01 | | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/feminists-gather-to-affirm-relevancy-of-their-movement.html | Feminists Gather to Affirm Relevancy of Their Movement | False | By Karen de Witt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/l-no-immediate-hiv-test-016306.html | No Immediate H.I.V. Test | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/campaign-briefs-buchanan-and-keyes-press-social-issues.html | Campaign Briefs;Buchanan and Keyes Press Social Issues | False | By James Bennet | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/in-performance-classical-music-016381.html | In Performance;CLASSICAL MUSIC | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/your-money/IHT-location-location-taxation.html | Location, Location, Taxation | False | By Martin Baker, International Herald Tribune | 1996-04-01 | | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/company-news-charming-shoppes-to-take-added-33-million-charge.html | COMPANY NEWS;CHARMING SHOPPES TO TAKE ADDED $33 MILLION CHARGE | False | Dow Jones | 1996-04-01 | | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/l-secularists-and-religionists-haven-t-always-been-at-odds-016063.html | Secularists and Religionists Haven't Always Been at Odds | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/trapped-in-the-bilingual-classroom.html | Trapped in the Bilingual Classroom | False | By Ada Jimenez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/new-jersey-daily-briefing-man-sought-in-phone-fraud.html | New Jersey Daily Briefing;Man Sought in Phone Fraud | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/new-jersey-daily-briefing-corrections-official-indicted.html | New Jersey Daily Briefing;Corrections Official Indicted | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/in-performance-pop-017183.html | In Performance;POP | False | By Peter Watrous | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/about-new-york-still-all-girls-still-teaching-self-reliance.html | About New York;Still All Girls, Still Teaching Self-Reliance | False | By David Gonzalez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/judge-to-hear-bid-to-make-cutback-bearable-016071.html | N.Y.P.D. Size and Skills Make Cutback Bearable | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/judge-to-hear-bid-to-reverse-a-drug-ruling.html | Judge to Hear Bid to Reverse A Drug Ruling | False | By Don van Natta Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/religion-ruled-valid-defense-in-drug-case.html | Religion Ruled Valid Defense in Drug Case | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/world/bosnia-accord-sarajevo-across-balkan-bridge-barriers-hate-suspicion-linger.html | THE BOSNIA ACCORD: IN SARAJEVO;Across a Balkan Bridge, the Barriers of Hate and Suspicion Linger | False | By Kit R. Roane | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/grace-spurns-baxter-s-3.8-billion-dialysis-chain-bid.html | Grace Spurns Baxter's $3.8 Billion Dialysis-Chain Bid | False | By Milt Freudenheim | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/key-rates-016179.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/unemployment-climbs.html | Unemployment Climbs | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/world/channing-liem-86-sought-united-korea.html | Channing Liem, 86; Sought United Korea | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/l-there-s-hope-for-the-explorer-in-all-of-us-017256.html | There's Hope for the Explorer in All of Us | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/at-javits-gem-show-fatalism-and-fear.html | At Javits Gem Show, Fatalism and Fear | False | By Douglas Martin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/larry-grenier-46-danced-for-tharp-feld-and-the-joffrey.html | Larry Grenier, 46; Danced for Tharp, Feld and the Joffrey | False | By Jennifer Dunning | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/metro-digest-017280.html | Metro Digest | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/another-snowstorm-strikes-the-northeast.html | Another Snowstorm Strikes the Northeast | False | By Robert D. McFadden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/civic-leader-is-sentenced-in-chinatown-gang-crimes.html | Civic Leader Is Sentenced In Chinatown Gang Crimes | False | By Joseph P. Fried | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/observer-and-the-bones-breaking.html | Observer;And the Bones Breaking | False | By Russell Baker | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/the-governor-s-attack-on-the-judges.html | The Governor's Attack on the Judges | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/intensifying-inquiry-seen-on-milken.html | Intensifying Inquiry Seen On Milken | False | By Peter Truell | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/olestra-quelle-horreur.html | Olestra? Quelle Horreur! | False | By Judith Warner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/a-houston-plant-is-saved.html | A Houston Plant Is Saved | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/schubertiade-resuming.html | Schubertiade Resuming | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/religion-journal-in-bookstores-spiritual-journeys-are-taking-wing.html | Religion Journal;In Bookstores, Spiritual Journeys Are Taking Wing | False | By Gustav Niebuhr | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/trump-to-issue-mortgage-notes.html | Trump to Issue Mortgage Notes | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/gop-lawmaker-accuses-democratic-leader.html | G.O.P. Lawmaker Accuses Democratic Leader | False | By Jerry Gray | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/world/the-bosnia-accord-in-tuzla-women-demand-news-of-srebrenica-s-men.html | THE BOSNIA ACCORD: IN TUZLA;Women Demand News of Srebrenica's Men | False | By Kit R. Roane | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/finance-chief-quits-disney-to-take-top-executive-job-at-hilton.html | Finance Chief Quits Disney to Take Top Executive Job at Hilton | False | By Geraldine Fabrikant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/who-rules-over-beauty-queen-miss-new-york-pageant-officials-power-struggle.html | Who Rules Over a Beauty Queen?;Miss New York and Pageant Officials in a Power Struggle | False | By Frank Bruni | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/tug-of-war-over-where-to-hold-bomb-trial.html | Tug-of-War Over Where to Hold Bomb Trial | False | By Jo Thomas | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/your-money/IHT-mortgage-loans-for-the-strong-at-heart.html | Mortgage Loans for the Strong at Heart | False | By Aline Sullivan, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/company-news-syquest-to-cut-60-of-work-force-and-post-a-loss.html | COMPANY NEWS;SYQUEST TO CUT 60% OF WORK FORCE AND POST A LOSS | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/IHT-1921-baby-talk-in-our-pages100-75-and-50-years-ago.html | 1921: Baby Talk : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/alabama-businesses-and-trial-lawyers-fight-to-deadlock-on-jury-awards.html | Alabama Businesses and Trial Lawyers Fight to Deadlock on Jury Awards | False | By Kevin Sack | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/television-review-liberties-with-gulliver-more-plot-less-satire.html | TELEVISION REVIEW;Liberties With 'Gulliver': More Plot, Less Satire | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/sports-people-baseball-mets-sign-third-baseman-scott.html | SPORTS PEOPLE: BASEBALL;Mets Sign Third Baseman Scott | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/raised-hackles-over-a-phone-plan.html | Raised Hackles Over a Phone Plan | False | By Sam Howe Verhovek | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/james-n-goodsell-foreign-correspondent-66.html | James N. Goodsell, Foreign Correspondent, 66 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/investor-cuts-stakes-in-2-wall-st-firms.html | Investor Cuts Stakes in 2 Wall St. Firms | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/politics-the-president-clinton-takes-a-trip-up-north-and-down-memory-lane.html | POLITICS:THE PRESIDENT;Clinton Takes a Trip up North and Down Memory Lane | False | By Todd S. Purdum | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/worldbusiness/IHT-combat-recession-us-official-urges-europeans.html | Combat Recession, U.S. Official Urges : Europeans Warned on Deflation | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/opinion/l-cutting-residencies-won-t-solve-doctor-surplus-016098.html | Cutting Residencies Won't Solve Doctor Surplus | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/business/payrolls-fall-by-201000-jobs-blizzard-in-east-is-cited.html | Payrolls Fall by 201,000 Jobs; Blizzard in East Is Cited | False | By Robert D. Hershey Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/high-school-report.html | HIGH SCHOOL REPORT | False | By Grant Glickson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/basketball-after-the-magic-is-it-time-to-believe-in-the-knicks.html | BASKETBALL;After the Magic, Is It Time To Believe in the Knicks? | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/us/a-defender-of-rare-birds-is-guilty-of-smuggling-them.html | A Defender of Rare Birds Is Guilty of Smuggling Them | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/in-performance-jazz-017191.html | In Performance;JAZZ | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/arts/film-financed-by-a-religious-group.html | Film Financed by a Religious Group | False | By Caryn James | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/world/world-news-briefs-illegally-stored-dynamite-kills-at-least-95-in-china.html | World News Briefs;Illegally Stored Dynamite Kills at Least 95 in China | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/sports-people-baseball-royals-appier-tops-5-million.html | SPORTS PEOPLE: BASEBALL;Royals' Appier Tops $5 Million | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/strikers-fighting-the-last-war.html | Strikers Fighting the Last War? | False | By Steven Greenhouse | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/sports-people-nfl-knee-surgery-for-the-bills-smith.html | SPORTS PEOPLE: N.F.L.;Knee Surgery for the Bills' Smith | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/results-plus-017337.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/nyregion/youth-unhappy-as-filler-in-police-lineup.html | Youth Unhappy as 'Filler' in Police Lineup | False | By David Kocieniewski | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/baseball-girardi-starts-blocking-pitches.html | BASEBALL;Girardi Starts Blocking Pitches | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-03 | 1996-02-03 | https://www.nytimes.com/1996/02/03/sports/sports-people-soccer-no-superstars-at-the-olympics.html | SPORTS PEOPLE: SOCCER;No Superstars at the Olympics | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/harvard-student-picks-jail-in-dispute-over-nude-photos-of-son.html | Harvard Student Picks Jail in Dispute Over Nude Photos of Son | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/habitats-brownstone-west-143d-street-times-renovating-house-like-soap-opera.html | Habitats/A Brownstone on West 143d Street;At Times, Renovating a House Is Like a Soap Opera | False | By Tracie Rozhon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-nonfiction.html | Books in Brief: NONFICTION | False | By Saul S. Shapiro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/pro-basketball-magic-vs-michael-coming-back-to-reality.html | PRO BASKETBALL;Magic vs. Michael: Coming Back to Reality | False | By Harvey Araton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/in-the-kitchen-lesser-known-pastas-novel-and-chewy.html | IN THE KITCHEN;Lesser-Known Pastas, Novel and Chewy | False | By Florence Fabricant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/style/weddings-bruce-giacoma-jr-laura-salmonson.html | WEDDINGS;Bruce Giacoma Jr., Laura Salmonson | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/the-nation-did-the-fears-vanish-like-magic.html | THE NATION;Did the Fears Vanish, Like Magic? | False | By Harvey Araton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/gymnastics-exercising-a-strong-will.html | GYMNASTICS;Exercising A Strong Will | False | By Heidi Pederson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/c-correction-020729.html | Correction | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/screen-dreams.html | Screen Dreams | False | By Liesl Schillinger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/paperback-best-sellers-february-4-1996.html | PAPERBACK BEST SELLERS: February 4, 1996 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/c-corrections-022284.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/style/vows-ingrid-alexander-kolbjorn-skipnes.html | VOWS;Ingrid Alexander, Kolbjorn Skipnes | False | By Lois Smith Brady | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-after-bagel-factory-shuts-workers-find-new-place.html | Neighborhood Report;After Bagel Factory Shuts, Workers Find New Place to Picket | False | By Mark Francis Cohen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/travel-advisory-cantabria-marks-a-holy-year.html | TRAVEL ADVISORY;Cantabria Marks a Holy Year | False | By Kathryn Shattuck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/sunday-february-4-1996-paperwork-ii-tie-one-on.html | SUNDAY, February 4, 1996: Paperwork II;TIE ONE ON! | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/on-the-job-that-first-job.html | ON THE JOB;That First Job | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/c-corrections-021873.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/in-the-garden-orchid-growing-isn-t-always-hard.html | IN THE GARDEN;Orchid-Growing Isn't Always Hard | False | By Joan Lee Faust | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/li-vines-019739.html | L.I. VINES | False | By Howard G. Goldberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/c-correction-019780.html | Correction | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/half-moon-berth-of-a-legend.html | Half Moon, Berth of a Legend | False | By Suzanne Dechillo | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/judge-orders-f-lee-baily-to-return-3-million-or-go-to-prison.html | Judge Orders F. Lee Baily to Return $3 Million or Go to Prison | False | By Mireya Navarro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/word-for-word-there-you-go-again-but-seriously-folks-he-was-funnier-than-nixon.html | Word for Word/There You Go Again;But Seriously, Folks, He Was Funnier Than Nixon | False | By Eric Asimov | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/he-tends-the-green-stuff-at-the-zoo.html | He Tends the Green Stuff at the Zoo | False | By Robin F. Demattia | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/in-the-kitchen-lesser-known-pasta-cuts-novel-and-chewy.html | IN THE KITCHEN;Lesser-Known Pasta Cuts, Novel and Chewy | False | By Florence Fabricant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/l-stepping-in-to-stop-a-crime-was-an-act-of-humanity-022110.html | Stepping In to Stop a Crime Was an Act of Humanity | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/a-life-in-pieces-for-du-pont-heir-question-was-control.html | A LIFE IN PIECES;For du Pont Heir, Question Was Control | False | By the Following Article Was Reported and Written By Jere Longman, Pam Belluck and Jon Nordheimer. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/style/the-night-eartha-kitt-passes-up-football.html | THE NIGHT;Eartha Kitt Passes Up Football | False | By Bob Morris | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/l-rights-ethics-and-a-chimp-with-aids-022071.html | Rights, Ethics and a Chimp With AIDS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/encounters-beset-by-illnesses-yet-making-the-most-of-the-literary-life.html | ENCOUNTERS;Beset by Illnesses Yet Making the Most of the Literary Life | False | By Erika Duncan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/ending-farm-welfare.html | Ending Farm Welfare | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/winter-96-overview-winter-again-attacks-northeast-with-less-snow-but-worse-cold.html | WINTER OF '96: THE OVERVIEW;Winter Again Attacks Northeast With Less Snow but Worse Cold | False | By Robert D. McFadden | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/adult-and-child-die-in-a-suspicious-fire.html | Adult and Child Die in a Suspicious Fire | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/driving-trouble-spots-to-avoid.html | DRIVING;Trouble Spots to Avoid | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/home-repair-how-to-keep-your-hot-water-heating-system-up-and-running.html | HOME REPAIR;How to Keep Your Hot-Water Heating System Up and Running | False | By Edward R. Lipinski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/world/200-killed-in-quake-in-southwest-china.html | 200 Killed in Quake in Southwest China | False | Reuter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/the-transformation-of-a-judge-a-35-year-journey-starts-on-left-and-goes-right.html | The Transformation of a Judge;A 35-Year Journey Starts on Left and Goes Right | False | By Jan Hoffman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/travel-advisory-alaska-airlines-offers-bookings-on-the-web.html | TRAVEL ADVISORY;Alaska Airlines Offers Bookings on the Web | False | By L. R. Shannon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-the-gritty-and-the-gentry-battle-for-a-waterfront-s-soul | Neighborhood Report;The Gritty and the Gentry Battle for a Waterfront's Soul | False | By Mark Francis Cohen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/l-purcell-a-great-champion-in-alfred-deller-018937.html | PURCELL;A Great Champion In Alfred Deller | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/and-then-there-was-frank.html | And Then There Was Frank | False | By Claudia Dreifus | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/the-world-the-latest-history-of-the-gulf-war.html | THE WORLD;The Latest History of the Gulf War | False | By R. W. Apple Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/world/bosnia-industries-find-big-obstacles-to-recovery.html | Bosnia Industries Find Big Obstacles to Recovery | False | By Raymond Bonner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/sunday-february-4-1996-trends-firsthand-reporting.html | SUNDAY February 4, 1996: TRENDS;Firsthand Reporting | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/baltimore-project-on-vacant-houses-gives-students-legal-insight.html | Baltimore Project on Vacant Houses Gives Students Legal Insight | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/1897-castle-redone-for-1990-s-entertaining.html | 1897 Castle Redone for 1990's Entertaining | False | By Penny Singer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/funds-watch.html | FUNDS WATCH | False | By Carole Gould | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/needs-of-poor-veterans-draw-new-va-focus.html | Needs of Poor Veterans Draw New V.A. Focus | False | By Peter T. Kilborn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/style/weddings-virginia-handal-thomas-miller.html | WEDDINGS;Virginia Handal, Thomas Miller | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/jan-28-feb-3-la-bombe-est-fini.html | Jan. 28 - Feb. 3;La Bombe Est Fini | False | By Craig R. Whitney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/c-corrections-018864.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/new-yorkers-co-navigating-125th-street.html | NEW YORKERS & CO.;Navigating 125th Street | False | By Janet Allon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/where-big-snowfalls-are-no-reason-to-moan.html | Where Big Snowfalls Are No Reason to Moan | False | By James Brooke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-nonfiction-019119.html | Books in Brief: NONFICTION | False | By Eden Ross Lipson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-free-lessons-in-swimming-at-city-pools.html | Neighborhood Report;Free Lessons In Swimming At City Pools | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/world/judges-find-un-unfair-to-workers.html | Judges Find U.N. Unfair To Workers | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/questions-swirl-around-greystone-s-ills.html | Questions Swirl Around Greystone's Ills | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/jan-28-feb-3-on-the-aids-front-line.html | Jan. 28 - Feb. 3;On the AIDS Front Line | False | By Lawrence K. Altman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/style/weddings-elizabeth-sigler-c-e-mather-4th.html | WEDDINGS;Elizabeth Sigler, C. E. Mather 4th | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/practical-traveler-assessing-ships-medical-care.html | PRACTICAL TRAVELER;Assessing Ships' Medical Care | False | By Betsy Wade | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/jersey-fish-rights-the-final-frontier.html | JERSEY;Fish Rights: The Final Frontier | False | By Joe Sharkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/technology-view-the-incredible-shrinking-sound-of-home-theater.html | TECHNOLOGY VIEW;The Incredible Shrinking Sound of Home Theater | False | By Lawrence B. Johnson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/officer-s-death-ruled-a-homicide.html | Officer's Death Ruled a Homicide | False | By Garry Pierre-Pierre | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/classical-music-a-principled-defector-in-the-war-of-the-sexes.html | CLASSICAL MUSIC;A Principled Defector in the War of the Sexes | False | By Kenneth Furie | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-east-side-voters-keep-politicians-guessing.html | Neighborhood Report;East Side Voters Keep Politicians Guessing | False | By Bruce Lambert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/company-buys-highrise-complex.html | Company Buys High-Rise Complex | False | By John Jordan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/l-making-tax-cuts-work-is-harder-than-it-sounds-020664.html | Making Tax Cuts Work Is Harder Than It Sounds | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/dining-out-third-generation-italian-in-new-haven.html | DINING OUT;Third-Generation Italian in New Haven | False | By Patricia Brooks | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/style/from-superstar-model-to-lifelike-mannequin.html | From Superstar Model To Lifelike Mannequin | False | By Robin Pogrebin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/c-corrections-019372.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/world/a-church-asunder-awaits-the-pope-in-salvador.html | A Church Asunder Awaits the Pope in Salvador | False | By Larry Rohter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/postings-a-kiosk-for-the-fashion-center-who-s-got-the-button.html | Postings: A Kiosk for the Fashion Center;Who's Got The Button? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/style/weddings-darcy-n-sweatt-ryan-david-kaye.html | WEDDINGS;Darcy N. Sweatt, Ryan David Kaye | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/votes-in-congress-020850.html | Votes in Congress | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/beethoven-back-wit-bells-smoke-lights-and-whistles.html | Beethoven Back, Wit' Bells, Smoke, Lights and Whistles | False | By Barbara Kaplan Lane | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/soapbox-maestro-and-more;remembering-henry-lewis-alight-with.html | SOAPBOX: Maestro, and More;Remembering Henry Lewis, Alight With Intensity | False | By Jane Scovell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/sunday-february-4-1996-market-research-tilling-city-fields.html | SUNDAY February 4, 1996; MARKET RESEARCH;Tilling City Fields | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/no-headline-021229.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/a-son-of-the-19th-century.html | A Son of the 19th Century | False | By Sven Birkerts | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-pickle-place-at-pinnacle-pretties-up.html | Neighborhood Report;Pickle Place at Pinnacle Pretties Up | False | By Michael Cooper | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/on-internet-memories-of-herricks.html | On Internet, Memories Of Herricks | False | By Wayne Robins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/l-mailbox-hire-a-gorilla-022250.html | MAILBOX;Hire a Gorilla | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/world/turks-seek-new-coalition.html | Turks Seek New Coalition | False | Reuter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/hockey-athletes-see-indoors-as-a-road-to-atlanta.html | HOCKEY;Athletes See Indoors As a Road To Atlanta | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/residential-sales.html | Residential Sales | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/making-it-work-crime-scene-as-dollhouse.html | MAKING IT WORK;Crime Scene as Dollhouse | False | By Robin Pogrebin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/closed-end-funds-a-tough-95.html | Closed-End Funds: A Tough '95 | False | By Stephanie Strom | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/hockey-isles-squander-big-lead-late.html | HOCKEY;Isles Squander Big Lead Late | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/world/taiwan-aide-flies-to-us.html | Taiwan Aide Flies to U.S. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/help-wanted-gyration-inspectors.html | Help Wanted: Gyration Inspectors | False | By Allen R. Myerson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/the-new-york-times-business-best-sellers.html | THE NEW YORK TIMES BUSINESS BEST SELLERS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/chatter-the-governor-s-midterm-grades.html | CHATTER;The Governor's Midterm Grades | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/fears-that-loss-of-a-math-phd-program-figures-in-a-bigger-equation.html | Fears That Loss of a Math Ph.D. Program Figures in a Bigger Equation | False | By Karen W. Arenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/sweeping-the-house.html | Sweeping the House | False | By John B. Judis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/on-the-towns-022420.html | ON THE TOWNS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/l-prayer-wasn-t-issue-in-child-s-wrongful-death-022012.html | Prayer Wasn't Issue in Child's Wrongful Death | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/a-world-as-cruel-as-job-s.html | A World as Cruel as Job's | False | By Cathleen Schine | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/director-of-shuttle-program-steps-down.html | Director of Shuttle Program Steps Down | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/diary-022403.html | DIARY | False | By Joshua Mills | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/westchester-q-a-todd-hallinger-early-birds-get-their-business-leads.html | Westchester Q&A: Todd Hallinger;Early Birds Get Their Business Leads | False | By Donna Greene | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/jan-28-feb-3-the-line-is-busy.html | Jan. 28 - Feb. 3;The Line Is Busy | False | By Edmund L. Andrews | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/pro-basketball-knicks-want-harper-to-stay-and-some-others-to-go.html | PRO BASKETBALL;Knicks Want Harper to Stay and Some Others to Go | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/feeling-bad-get-better.html | Feeling Bad? Get Better! | False | By Ellis Cose | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/l-theaters-stick-together-to-survive-and-flourish-020648.html | Theaters Stick Together To Survive, and Flourish | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/an-outlaw-in-cyberspace.html | An Outlaw in Cyberspace | False | By James Fallows | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/art-this-video-artist-runs-with-the-wolves.html | ART;This Video Artist Runs With the Wolves | False | By Amei Wallach | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/movies/l-films-and-computers-complete-control-is-within-reach-018910.html | FILMS AND COMPUTERS;Complete Control Is Within Reach | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/style/weddings-holly-arnold-jeremy-f-kinney.html | WEDDINGS;Holly Arnold, Jeremy F. Kinney | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/sunday-february-4-1996-keep-america-beautiful-chewing-up-the-scenery.html | SUNDAY February 4, 1996; Keep America Beautiful;CHEWING UP THE SCENERY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/anonymous-not-me.html | Anonymous? Not Me. | False | By Patricia Marx | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-hospital-expansion-under-way.html | Neighborhood Report;Hospital Expansion Under Way | False | By Somini Sengupta | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/60-minutes-set-to-interview-ex-tobacco-executive-tonight.html | 60 Minutes' Set to Interview Ex-Tobacco Executive Tonight | False | By Bill Carter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/l-how-many-is-too-many-children-no-laughing-matter-022101.html | How Many Is Too Many Children?;No Laughing Matter | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/archives/cuttingsroots-exploding-the-myths-and-misconceptions.html | Cuttings;Roots: Exploding the Myths and Misconceptions | True | By Robert Kourik | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/fyi-019607.html | F.Y.I. | False | By Jesse McKinley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/on-the-job-is-this-the-bronx-zoo-no-only-the-car-pool.html | ON THE JOB;Is This the Bronx Zoo? No, Only the Car Pool | False | By Lawrence Van Gelder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/sports-people-tennis-psychiatric-tests-for-graf-s-father.html | SPORTS PEOPLE: TENNIS;Psychiatric Tests For Graf's Father | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/gardening-is-orchid-growing-difficult-not-necessarily.html | GARDENING;Is Orchid-Growing Difficult? Not Necessarily | False | By Joan Lee Faust | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/loyal-opposition-a-former-speaker-finds-a-kindred-spirit-on-the-podium.html | LOYAL OPPOSITION;A Former Speaker Finds a Kindred Spirit on the Podium | False | By Karen Demasters | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/l-prayer-wasn-t-issue-in-child-s-wrongful-death-022055.html | Prayer Wasn't Issue in Child's Wrongful Death | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/theater-reviews-a-questionable-character-s-charming-side.html | THEATER REVIEWS;A Questionable Character's Charming Side | False | By Alvin Klein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/c-corrections-021970.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/not-by-men-alone.html | Not by Men Alone | False | By Susan Jacoby | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/boy-14-with-rifle-kills-3-in-school.html | Boy, 14, With Rifle Kills 3 in School | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/l-djuna-and-the-scholars-018970.html | Djuna and the Scholars | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/mother-mentor-baby-relief-a-navigator-for-the-postpartum-odyssey.html | Mother, Mentor, Baby Relief: A Navigator for the Postpartum Odyssey | False | By Elisabeth Rosenthal | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/the-view-from-westport-will-a-mansion-find-a-home-before-all-the.html | The View From Westport;Will a Mansion Find a Home Before All the Doorknobs Are Gone? | False | By Kendra Meyers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/5-are-arrested-in-heroin-smuggling-ring.html | 5 Are Arrested in Heroin-Smuggling Ring | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/overtaken-by-events.html | Overtaken by Events | False | By William S. McFeely | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-fiction-poetry-019046.html | Books in Brief: FICTION & POETRY | False | By Adam L. Penenberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/baseball-baseball-senses-spring-thaw-from-fans.html | BASEBALL;Baseball Senses Spring Thaw From Fans | False | By Claire Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/lawyer-in-simpson-case-sues-a-book-publisher.html | Lawyer in Simpson Case Sues a Book Publisher | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/street-smarts-a-lesson-from-the-playground.html | STREET SMARTS;A Lesson From the Playground | False | By Kurt Eichenwald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/longer-life-for-detectors.html | Longer Life for Detectors | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/pro-basketball-amid-defensive-pressure-nets-showing-more-poise-newfound-attitude.html | PRO BASKETBALL;Amid Defensive Pressure, Nets Showing More Poise And a Newfound Attitude | False | By Jay Privman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/art-the-color-red-literally-and-figuratively.html | ART;The Color Red, Literally and Figuratively | False | By Helen A. Harrison | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/movies/l-films-and-computers-a-special-inspiration-018929.html | FILMS AND COMPUTERS;A Special Inspiration | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/the-great-outdoors-when-it-rains-it-pours-floods-pit-towns-against.html | THE GREAT OUTDOORS;When It Rains, It Pours: Floods Pit Towns Against Their Water Company | False | By Robert Hennelly | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/sleepless-in-albany.html | Sleepless in Albany | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/style/from-runway-to-health-spa-at-men-s-shows.html | From Runway To Health Spa At Men's Shows | False | By Michel Marriott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/sports-people-baseball-white-sox-sign-tapani.html | SPORTS PEOPLE: BASEBALL;White Sox Sign Tapani | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/views-of-breweries-and-water-wheels-in-1890-s-essex.html | VIEWS;Of Breweries and Water Wheels in 1890's Essex | False | By Charles Strum | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/our-towns-in-suburb-marianne-is-an-enigma.html | Our Towns;In Suburb, Marianne Is An Enigma | False | By Evelyn Nieves | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/art-behind-the-occult-vivid-sacred-art.html | ART;Behind the Occult, Vivid Sacred Art | False | By Kenneth B. Noble | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/l-prayer-wasn-t-issue-in-child-s-wrongful-death-022063.html | Prayer Wasn't Issue in Child's Wrongful Death | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/navy-facing-criticism-in-toxic-dumping.html | Navy Facing Criticism In Toxic Dumping | False | By John Rather | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/l-mild-side-of-five-points-is-old-news-to-historians-022136.html | Mild Side of Five Points Is Old News to Historians | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/l-prayer-wasn-t-issue-in-child-s-wrongful-death-022047.html | Prayer Wasn't Issue in Child's Wrongful Death | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-42d-street-s-porn-era-a-brief-social-history-and-a-farewell.html | Neighborhood Report;42d Street's Porn Era: A Brief Social History and a Farewell | False | By Bruce Lambert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-fiction-poetry.html | Books In Brief: FICTION & POETRY | False | By Bruce Allen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/l-mailbox-room-for-magic-022209.html | MAILBOX;Room for Magic | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/ray-mcintire-77-dow-engineer-and-the-inventor-of-styrofoam.html | Ray McIntire, 77, Dow Engineer And the Inventor Of Styrofoam | False | By Julia Campbell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/culture-clash-in-pyongyang.html | Culture Clash in Pyongyang | False | By Sheila Melvin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/horse-racing-notebook-hutcheson-first-task-for-derby-favorite.html | HORSE RACING: NOTEBOOK;Hutcheson First Task For Derby Favorite | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/l-mailbox-local-coverage-022217.html | MAILBOX;Local Coverage | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/the-cruise-issue-penguins-and-politics-in-antarctica.html | THE CRUISE ISSUE;Penguins and Politics in Antarctica | False | By Rebecca Pepper Sinkler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/atlantic-city-at-the-casinos-018775.html | ATLANTIC CITY;At the Casinos | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/c-corrections-017868.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/l-who-s-pre-eminent-church-designer-019429.html | Who's Pre-eminent Church Designer? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/sermon-on-the-mound.html | Sermon On the Mound | False | By Julie V. Iovine | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/tv/movies-this-week-022381.html | MOVIES THIS WEEK | False | By Howard Thompson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-immigrants-blaze-political-trail.html | Neighborhood Report;Immigrants Blaze Political Trail | False | By Somini Sengupta | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/in-brief-council-on-state-mandates-likely-to-start-work-soon.html | IN BRIEF;Council on State Mandates Likely to Start Work Soon | False | By Karen Demasters | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/father-is-arrested-in-his-son-s-1964-death.html | Father Is Arrested In His Son's 1964 Death | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/world/spain-is-haunted-by-basque-death-squad-scandal.html | Spain Is Haunted by Basque Death Squad Scandal | False | By Marlise Simons | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/style/weddings-linda-gross-robert-e-kahn.html | WEDDINGS;Linda Gross, Robert E. Kahn | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/travel-advisory-correspondent-s-report-saving-stonehenge-a-victim-of-success.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Saving Stonehenge, A Victim of Success | False | By Richard W. Stevenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/world/leader-of-peru-won-t-intervene-for-american.html | Leader of Peru Won't Intervene for American | False | By Nathaniel C. Nash | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/school-districts-upset-by-pataki-budget-plans.html | School Districts Upset By Pataki Budget Plans | False | By Merri Rosenberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/the-view-from-lake-carmel-after-a-nightmare-hope-for-a-normal-young-life.html | The View From Lake Carmel;After a Nightmare, Hope For a Normal Young Life | False | By Lynne Ames | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-fiction-poetry-019038.html | Books in Brief: FICTION & POETRY | False | By David Galef | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/a-city-s-deer-called-too-costly.html | A City's Deer Called Too Costly | False | By Sam Libby | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/l-mailbox-focus-on-stabbing-022225.html | MAILBOX;Focus on Stabbing | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/liberties-playing-the-kid-card.html | Liberties;Playing the Kid Card | False | By Maureen Dowd | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/l-mailbox-national-league-dh-022241.html | MAILBOX;National League D.H. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/crime-018449.html | Crime | False | By Marilyn Stasio | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/nj-law-for-children-who-break-the-law-few-places-to-turn.html | N.J. LAW;For Children Who Break the Law, Few Places to Turn | False | By Andy Newman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/shamus-culhane-a-pioneer-in-film-animation-dies-at-87.html | Shamus Culhane, a Pioneer In Film Animation, Dies at 87 | False | By Lawrence Van Gelder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/the-cruise-issue-sailing-through-the-classics.html | THE CRUISE ISSUE;Sailing Through The Classics | False | By Roxana Robinson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/on-politics-whitman-presents-budget-keeps-her-day-job.html | ON POLITICS;Whitman Presents Budget, Keeps Her Day Job | False | By Iver Peterson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/world/moscow-pays-coal-miners-to-end-strike.html | Moscow Pays Coal Miners To End Strike | False | By Michael R. Gordon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/theater-the-amen-corner-in-new-haven-revival.html | THEATER;The Amen Corner' In New Haven Revival | False | By Alvin Klein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/the-blond-beast.html | The Blond Beast | False | By Stephan Kinzer | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/best-sellers-february-4-1996.html | BEST SELLERS: February 4, 1996 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/dole-in-iowa-makes-pitch-for-backing-of-anti-abortion-voters.html | Dole, in Iowa, Makes Pitch for Backing of Anti-Abortion Voters | False | By James Bennet | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/if-you-re-thinking-living-hartsdale-ny-affordable-hamlet-with-farms-plus.html | If You're Thinking of Living In;/Hartsdale, N.Y.;Affordable Hamlet, With Farms as a Plus | False | By Mary McAleer Vizard | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/golf-neither-rain-nor-snow-can-dampen-the-web.html | GOLF;Neither Rain Nor Snow Can Dampen the Web | False | By Larry Dorman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/theater-two-rooms-directed-as-hostage-love-story.html | THEATER;'Two Rooms' Directed As Hostage Love Story | False | By Alvin Klein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-english-catch-up-for-cuny.html | Neighborhood Report;English Catch-Up for CUNY | False | By Emily M. Bernstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/results-plus-021857.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/l-living-too-long-019224.html | LIVING TOO LONG | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/food-pasta-cuts-that-are-novel-and-chewy.html | FOOD;Pasta Cuts That Are Novel and Chewy | False | By Florence Fabricant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/transactions-021377.html | TRANSACTIONS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/l-gay-editor-s-transfer-rests-on-a-lie-020370.html | Gay Editor's Transfer Rests on a Lie | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/l-djuna-and-the-scholars-018988.html | Djuna and the Scholars | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/inside-021245.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/l-prayer-wasn-t-issue-in-child-s-wrongful-death-022039.html | Prayer Wasn't Issue in Child's Wrongful Death | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/also-inside-020524.html | Also Inside | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/style/weddings-miss-lebenbaum-and-mr-adlerstein.html | WEDDINGS;Miss Lebenbaum and Mr. Adlerstein | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/l-does-a-sugar-bear-bite-019151.html | DOES A SUGAR BEAR BITE? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/coping-my-diet-progress-report-3.4-lbs-a-start.html | COPING;My Diet Progress Report: 3.4 Lbs., a Start | False | By Robert Lipsyte | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/arts-artifacts-what-rocks-and-is-a-seat-of-state.html | ARTS/ARTIFACTS;What Rocks and Is a Seat of State? | False | By Rita Reif | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/ideas-trends-vox-populist-just-regular-ruling-class-guys.html | IDEAS & TRENDS: Vox Populist;Just Regular Ruling-Class Guys | False | By Richard L Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/c-corrections-019704.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/connecticut-q-a-robert-clinton-tribal-territory-and-jurisdictional-issues.html | Connecticut Q&A: Robert Clinton;Tribal Territory and Jurisdictional Issues | False | By Penny Parsekian | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/news-summary-021601.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/jan-28-feb-3-logs-that-glow-in-the-dark.html | Jan. 28 - Feb. 3;Logs That Glow in the Dark? | False | By John H. Cushman Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/spoil-dumped-in-sound-may-be-tainted.html | Spoil Dumped in Sound May Be Tainted | False | By John Rather | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/c-corrections-020044.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/l-living-too-long-019208.html | LIVING TOO LONG | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/in-brief-legislator-seeks-limit-on-bank-account-fees.html | IN BRIEF;Legislator Seeks Limit On Bank Account Fees | False | By Rosalie Stemer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/in-the-region-westchester-another-hurdle-cleared-toward-an-irish-center.html | In the Region/Westchester;Another Hurdle Cleared Toward an Irish Center | False | By Mary McAleer Vizard | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/lesser-charge-to-be-pursued-over-killing.html | Lesser Charge To Be Pursued Over Killing | False | By Kenneth B. Noble | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/sports-of-the-times-free-lunch-has-a-price-for-athletes.html | Sports of The Times;Free Lunch Has a Price For Athletes | False | By George Vecsey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/the-siskel-and-ebert-of-telecom-investing.html | The Siskel and Ebert of Telecom Investing | False | By Mark Landler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/l-how-many-is-too-many-children-022098.html | How Many Is Too Many Children? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/clinton-to-offer-federal-workers-smaller-raise-than-they-want.html | Clinton to Offer Federal Workers Smaller Raise Than They Want | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/long-island-q-stanley-braginsky-why-olympus-decided-keep-american-headquarters.html | Long Island Q&A: Stanley Braginsky;Why Olympus Decided to Keep American Headquarters on L.I. | False | By Stewart Ain | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/ban-on-killing-canada-geese-poses-a-conservation-predicament.html | Ban on Killing Canada Geese Poses a Conservation Predicament | False | By Vivien Kellerman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/pro-basketball-turbulence-and-some-victories-too.html | PRO BASKETBALL;Turbulence, and Some Victories, Too | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/on-the-map-line-up-and-dance-at-the-marlboro-firehouse.html | ON THE MAP;Line Up and Dance at the Marlboro Firehouse | False | By Steve Strunsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/the-nation-in-the-us-all-medicine-is-local.html | THE NATION;In the U.S., All Medicine Is Local | False | By Gina Kolata | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/l-let-it-snow-019356.html | Let It Snow | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/schools-facing-three-way-squeeze.html | Schools Facing 'Three-Way Squeeze' | False | By Jacques Steinberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/style/evening-hours-among-friends-of-the-arts.html | EVENING HOURS;Among Friends Of the Arts | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/food-lean-on-this-cuisine.html | FOOD;Lean on This Cuisine | False | By Molly O'Neill | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/in-brief-new-trash-hauling-rules-may-not-help-at-home.html | IN BRIEF;New Trash-Hauling Rules May Not Help at Home | False | By Andy Newman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/on-campus-for-state-colleges-whitman-has-good-news-bad-news.html | ON CAMPUS;For State Colleges, Whitman Has Good News, Bad News | False | By Abby Goodnough | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/in-the-region-long-island-stick-builts-or-modulars-are-offered-at-same-price.html | In the Region/Long Island;Stick-Builts' or Modulars Are Offered at Same Price | False | By Diana Shaman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/c-corrections-019933.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/ski-jumping-this-eagle-hasn-t-landed.html | SKI JUMPING;This Eagle Hasn't Landed | False | By Jere Longman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/in-the-executive-alphabet-you-call-them-clos.html | In the Executive Alphabet, You Call Them C.L.O.'s | False | By Leah Beth Ward | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/postings-housing-activity-growing-city-official-says-2-developments-planned-for.html | Postings: Housing Activity Is Growing, City Official Says;2 Developments Planned for S.I. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/c-corrections-021881.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/world/un-led-team-uncovers-grave-in-bosnia.html | U.N.-Led Team Uncovers Grave in Bosnia | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/l-living-too-long-019216.html | LIVING TOO LONG | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/unheavenly-kingdom.html | Unheavenly Kingdom | False | By Orville Schell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/l-does-a-sugar-bear-bite-019178.html | DOES A SUGAR BEAR BITE? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/commercial-property-cinderella-buildings-new-jersey-region-old-new-again.html | Commercial Property/Cinderella Buildings;In New Jersey and the Region, the Old Is New Again | False | By Rachelle Garbarine | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/q-a-defining-forms-of-ownership.html | Q.& A.;Defining Forms of Ownership | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/quick-bites-sure-cure-for-wet-mittens.html | QUICK BITE;A Sure Cure for Wet Mittens | False | By Jean Rutter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/playing-in-the-neighborhood-upper-east-side-peter-yarrow-s-puff-piece-for-ps-6.html | Playing In The Neighborhood: UPPER EAST SIDE;Peter Yarrow's 'Puff' Piece for P.S. 6 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/pro-football-kotite-contacts-erhardt-about-working-for-jets.html | PRO FOOTBALL;Kotite Contacts Erhardt About Working for Jets | False | By Gerald Eskenazi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/music-yale-dean-in-performing-debut-at-keyboard.html | MUSIC;Yale Dean in Performing Debut at Keyboard | False | By Robert Sherman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/fast-forward-a-sense-of-where-you-are.html | FAST FORWARD;A Sense of Where You Are | False | By James Gleick | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/theater/stage-view-in-celebrity-theater-icons-rule.html | STAGE VIEW;In Celebrity Theater, Icons Rule | False | By Caryn James | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/theater-reviews-into-the-thicket-riding-a-trampoline.html | THEATER REVIEWS;Into the Thicket, Riding a Trampoline | False | By Alvin Klein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/travel-advisory-15-faberge-easter-eggs-to-be-shown-at-the-met.html | TRAVEL ADVISORY;15 Faberge Easter Eggs To Be Shown at the Met | False | By L. R. Shannon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/your-home-solving-city-hall-s-labyrinth.html | YOUR HOME;Solving City Hall's Labyrinth | False | By Jay Romano | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-nonfiction-intimate-expressionism.html | Books in Brief: NONFICTION;Intimate Expressionism | False | By Robin Lippincott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/new-york-bookshelf-one-act-5-boroughs-many-extras.html | NEW YORK BOOKSHELF;One Act, 5 Boroughs, Many Extras | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/sunday-february-4-1996-a-question-for-stanley-marcus.html | SUNDAY February 4, 1996;A QUESTION FOR: Stanley Marcus | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/man-of-the-house.html | Man of the House | False | By Jennifer Preston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/pro-basketball-bradley-the-author-a-sense-of-where-he-is.html | PRO BASKETBALL;Bradley, The Author: A Sense of Where He Is | False | By Robert Lipsyte | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/special-effects.html | Special Effects | False | By Richard Barrios | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/the-cruise-issue-new-ships-in-an-uncertain-climate.html | THE CRUISE ISSUE;New Ships in an Uncertain Climate | False | By Edwin McDowell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/terms-of-engagement.html | Terms of Engagement | False | By Strobe Talbott | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/new-yorkers-co-020036.html | New Yorkers & Co. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/l-french-culture-just-look-at-america-018872.html | FRENCH CULTURE;Just Look At America | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/l-does-a-sugar-bear-bite-019135.html | DOES A SUGAR BEAR BITE? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/where-to-write-or-call-for-information.html | Where to Write or Call for Information | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/winter-of-96-the-cost-inches-add-up-to-millions.html | WINTER OF '96: THE COST;Inches Add Up to Millions | False | By Steven Lee Myers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/the-future-of-taiwan.html | The Future of Taiwan | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/womens-work.html | Women's Work | False | By Wendy Martin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/l-a-few-good-rat-terriers-are-better-than-poison-022144.html | A Few Good Rat Terriers Are Better Than Poison | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/soccer-at-african-cup-south-africa-revels-in-another-title.html | SOCCER;At African Cup, South Africa Revels in Another Title | False | By Donald G. McNeil Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/to-get-to-know-a-detective-s-work-an-author-joins-the-pursuit.html | To Get to Know a Detective's Work, an Author Joins the Pursuit | False | By Rahel Musleah | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/world/us-warns-china-over-violations-of-trade-accord.html | U.S. WARNS CHINA OVER VIOLATIONS OF TRADE ACCORD | False | By David E. Sanger With Steven Erlanger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/jan-28-feb-3-oregon-s-mail-in-senator.html | Jan. 28 - Feb. 3;Oregon's Mail-In Senator | False | By Timothy Egan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/frugal-traveler-in-mexico-beaches-inns-scorpions.html | FRUGAL TRAVELER;In Mexico, Beaches, Inns, Scorpions | False | By Susan Spano | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/l-rights-ethics-and-a-chimp-with-aids-022080.html | Rights, Ethics and a Chimp With AIDS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/q-and-a-017787.html | Q and A | False | By Terence Neilan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/hockey-in-another-overtime-devils-edge-senators.html | HOCKEY;In Another Overtime, Devils Edge Senators | False | By Rick Westhead | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/movies/dance-view-why-film-makers-ask-shall-we-dance.html | DANCE VIEW;Why Film Makers Ask: Shall We Dance? | False | By Nancy Goldner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/automobiles/betamax-redux-big-3-brawl-on-electric-cars.html | Betamax Redux: Big 3 Brawl on Electric Cars | False | By Matthew L. Wald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/l-the-good-moves-022268.html | The Good Moves | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/tv/cover-story-the-evil-francis-urquhart-returns.html | COVER STORY;The Evil Francis Urquhart Returns | False | By Matt Wolf | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/viewpoint-wrestling-the-tax-devil-we-know.html | VIEWPOINT;Wrestling the Tax Devil We Know | False | By Lawrence B. Gibbs | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/l-anarchy-in-america-020362.html | Anarchy in America? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/l-too-many-people-018896.html | Too Many People | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/james-is-a-girl.html | James is a girl | False | By Jennifer Egan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/jan-28-feb-3-attention-cyber-shoppers.html | Jan. 28 - Feb. 3;Attention, Cyber-Shoppers! | False | By John Markoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/l-french-culture-fertile-ground-for-serious-art-018953.html | FRENCH CULTURE;Fertile Ground For Serious Art | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/a-market-barometer.html | A Market Barometer | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/inside-020400.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/sports-people-track-and-field-ellis-given-award.html | SPORTS PEOPLE: TRACK AND FIELD;Ellis Given Award | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/classical-music-and-now-some-spanish-music-from-of-all-places-spain.html | CLASSICAL MUSIC;And Now, Some Spanish Music From, of All Places, Spain | False | By Lindsley Cameron | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/storyteller-from-the-hartford-projects.html | Storyteller From the Hartford Projects | False | By Jackie Fitzpatrick | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/what-s-doing-in-hong-kong.html | What's Doing In;Hong Kong | False | By Edward A. Gargan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/global-village-local-angle-young-faces.html | Global Village, Local Angle, Young Faces | False | By Richard Weizel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-worst-of-times-at-park-west-high.html | Neighborhood Report;Worst of Times at Park West High | False | By Ruth Schubert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/hockey-mile-high-rangers-come-crashing-down-to-earth.html | HOCKEY;Mile-High Rangers Come Crashing Down to Earth | False | By Charlie Nobles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/connecticut-guide-018791.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/the-battle-of-the-drug-trade-in-fair-haven.html | The Battle of the Drug Trade in Fair Haven | False | By Bill Slocum | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/discovering-an-answer-in-the-flames.html | Discovering An Answer In the Flames | False | By Michael J. Ybarra | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/backtalklife-at-the-top-jerry-bailey-reflects-on-cigar.html | Backtalk;Life at the Top: Jerry Bailey Reflects on Cigar | False | By Jerry Bailey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/sports-people-women-s-basketball-georgia-loses-forw-rd.html | SPORTS PEOPLE: WOMEN'S BASKETBALL;Georgia Loses Forw'rd | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/art-in-70-s-deja-vu-drawing-returns-as-a-quirky-end-in-itself.html | ART;In 70's Deja Vu, Drawing Returns as a Quirky End in Itself | False | By Vivien Raynor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/westchester-guide-019801.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/pop-music-the-sorry-state-of-new-york-radio.html | POP MUSIC;The Sorry State Of New York Radio | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/three-views-no-agreement.html | Three Views, No Agreement | False | By Floyd Norris | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/restaurants-everything-shipshape.html | RESTAURANTS;Everything Shipshape | False | By Fran Schumer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/streetscapes-the-payne-whitney-house-a-cupid-renews-interest-in-a-1909-mansion.html | Streetscapes/The Payne Whitney House;A Cupid Renews Interest in a 1909 Mansion | False | By Christopher Gray | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/seeking-support-for-power-plan.html | Seeking Support For Power Plan | False | By John Rather | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/l-sprawl-isn-t-just-ugly-it-costs-the-taxpayers-too-020680.html | Sprawl Isn't Just Ugly; It Costs the Taxpayers, Too | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/get-me-rewrite.html | Get Me Rewrite! | False | By Lewis Lapham | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/home-clinic-hot-water-heating-system-upkeep.html | HOME CLINIC;Hot-Water Heating System Upkeep | False | By Edward R. Lipinski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-manhattan-minute.html | Neighborhood Report;Manhattan Minute | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/tci-cable-postpones-public-access-decision.html | TCI Cable Postpones Public-Access Decision | False | By Merri Rosenberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/l-how-the-72d-street-station-can-be-more-like-paris-022128.html | How the 72d Street Station Can Be More Like Paris | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/playing-in-the-neighborhood-upper-west-side.html | PLAYING IN THE NEIGHBORHOOD;UPPER WEST SIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/long-island-journal-019712.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/minding-your-business-here-s-a-way-to-diversify-with-training-wheels.html | MINDING YOUR BUSINESS;Here's a Way to Diversify, With Training Wheels | False | By Laura Pedersen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-feared-projects-arrive-residents-survive.html | Neighborhood Report;Feared Projects Arrive. Residents. Survive. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/theater-reviews-leaving-home-and-all-that-lasagna.html | THEATER REVIEWS;Leaving Home, and All That Lasagna | False | By Alvin Klein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/theater/theater-of-old-south-violence-only-yesterday.html | THEATER;Of Old South Violence Only Yesterday | False | By Dudley Clendinen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/the-nation-the-endless-rodney-king-case.html | THE NATION;The Endless Rodney King Case | False | By Kenneth B. Noble | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-city-s-compromise-on-14th-st-armory-pleases-local-groups.html | Neighborhood Report;City's Compromise On 14th St. Armory Pleases Local Groups | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/jan-28-feb-3-a-bombing-in-sri-lanka.html | Jan. 28 - Feb. 3;A Bombing in Sri Lanka | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/dining-out-steak-and-seafood-for-those-with-time.html | DINING OUT;Steak and Seafood for Those With Time | False | By M. H. Reed | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/l-purcell-a-time-for-thanks-018945.html | PURCELL;A Time For Thanks | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/travel-advisory-golf-women-on-the-green.html | TRAVEL ADVISORY: GOLF;Women on the Green | False | By Joseph Siano | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/winter-96-reaction-city-gone-numb-overachieving-winter-piles-it-once-more.html | WINTER OF '96: THE REACTION;In a City Gone Numb, an Overachieving Winter Piles It On Once More | False | By Charisse Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/movies/film-their-feet-in-texas-their-heads-in-the-clouds.html | FILM;Their Feet in Texas, Their Heads in the Clouds | False | By Jeff Silverman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/television-when-theater-turns-out-to-be-just-a-stage.html | TELEVISION;When Theater Turns Out to Be Just a Stage | False | By Andy Meisler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/from-the-desk-of-richard-j-mahoney-attention-irs-send-us-a-bill.html | FROM THE DESK OF: RICHARD J. MAHONEY;Attention, I.R.S.: Send Us a Bill, Itemized | False | By Richard J. Mahoney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/making-records-far-from-the-urban-beat.html | Making Records Far From the Urban Beat | False | By Merri Rosenberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/sunday-february-4-1996-stock-answers-this-is-a-test.html | SUNDAY FEBRUARY 4, 1996: STOCK ANSWERS;This Is a Test | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/music-a-viennese-afternoon-with-skitch-henderson.html | MUSIC;A Viennese Afternoon With Skitch Henderson | False | By Robert Sherman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-zoning-change-may-lead-to-renewal-of-east-14th-st.html | Neighborhood Report;Zoning Change May Lead to Renewal of East 14th St. | False | By Michael Cooper | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/the-enduring-hadley-of-parish-hadley.html | The Enduring Hadley of Parish Hadley | False | By Bess Liebenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/the-neediest-cases-for-family-in-need-rough-road-is-smoothed.html | The Neediest Cases;For Family in Need, Rough Road Is Smoothed | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/ideas-trends-intersexual-healing-an-anomaly-finds-a-group.html | IDEAS & TRENDS;Intersexual Healing: An Anomaly Finds a Group | False | By Natalie Angier | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/sadie-klingenstein-klau-montefiore-trustee-97.html | Sadie Klingenstein Klau Montefiore Trustee, 97 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/the-world-israel-and-the-ethiopians-welcoming-newcomers-isn-t-always-so-easy.html | THE WORLD: Israel and the Ethiopians;Welcoming Newcomers Isn't Always So Easy | False | By Serge Schmemann | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/bookend-presidential-fiction-french-style.html | BOOKEND;Presidential Fiction, French Style | False | By Craig R. Whitney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/in-the-garden-is-orchid-growing-difficult-not-necessarily.html | IN THE GARDEN;Is Orchid-Growing Difficult? Not Necessarily | False | By Joan Lee Faust | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/political-memo-mayor-faces-tough-task-in-showing-his-soft-side.html | Political Memo;Mayor Faces Tough Task In Showing His Soft Side | False | By David Firestone | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-fiction-poetry;once-upon-a-time-in-the-northwest.html | Books in Brief: FICTION & POETRY;Once Upon a Time in the Northwest | False | By Liam Callahan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/c-corrections-021865.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/l-the-triumph-of-liberalism-019186.html | THE TRIUMPH OF LIBERALISM | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/travel-advisory-reservation-procedures-revised-for-campsites.html | TRAVEL ADVISORY;Reservation Procedures Revised for Campsites | False | By L. R. Shannon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/on-language-congenital-liar-punch.html | On Language;Congenital, Liar, Punch | False | By William Safire | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/style/weddings-stefanie-m-ilgenfritz-scott-h-griff.html | WEDDINGS;Stefanie M. Ilgenfritz, Scott H. Griff | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/good-eating-deft-and-eclectic-in-the-east-village.html | Good Eating;Deft and Eclectic In the East Village | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/dining-out-a-new-steakhouse-with-some-potential.html | DINING OUT;A New Steakhouse With Some Potential | False | By Joanne Starkey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/massachusetts-governor-a-tough-rival-for-senator-kerry.html | Massachusetts Governor a Tough Rival for Senator Kerry | False | By Michael Janofsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-troubled-haven-now-bankrupt-still-fighting-to-survive.html | Neighborhood Report;Troubled Haven, Now Bankrupt, Still Fighting to Survive | False | By Andrew Jacobs | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/a-la-carte-generating-restaurant-after-restaurant.html | A LA CARTE;Generating Restaurant After Restaurant | False | By Richard Jay Scholem | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/l-byrne-and-florio-taxes-let-s-put-this-in-context-020672.html | Byrne' and 'Florio' Taxes? Let's Put This in Context | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/baseball-notebook-when-pitchers-grab-the-bats-the-sound-often-heard-is-whiff.html | BASEBALL: NOTEBOOK;When Pitchers Grab the Bats, the Sound Often Heard Is 'Whiff' | False | By Murray Chass | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/the-world-a-duchess-her-life-in-debt.html | THE WORLD;A Duchess: Her Life In Debt | False | By Sarah Lyall | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-the-house-of-david-digitized.html | Neighborhood Report;The House of David, Digitized | False | By Mark Francis Cohen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/travel/on-cape-verde-carnival-is-down-to-earth.html | On Cape Verde, Carnival Is Down to Earth | False | By Daniel J. Sharfstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/scientific-sleuths-hope-to-track-pollutants-to-their-sources.html | Scientific Sleuths Hope to Track Pollutants to Their Sources | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/in-the-region-new-jersey-gauging-the-impact-on-housing-of-at-t-s-layoffs.html | In the Region/New Jersey;Gauging the Impact on Housing of AT&T's Layoffs | False | By Rachelle Garbarine | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-madison-ave-ever-chichi-soon-safer.html | Neighborhood Report;Madison Ave.: Ever Chichi, Soon Safer | False | By Bruce Lambert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/style/on-the-street-mink-wars-america-vs-europe.html | ON THE STREET; Mink Wars: America Vs. Europe | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/world/world-news-briefs-riyadh-holds-saudi-in-pakistan-bombing.html | World News Briefs;Riyadh Holds Saudi In Pakistan Bombing | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/how-best-to-make-public-spaces-serve-the-public.html | How Best to Make Public Spaces Serve The Public? | False | By David W. Dunlap | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/world/bosnia-land-mine-kills-us-soldier.html | BOSNIA LAND MINE KILLS U.S. SOLDIER | False | By Chris Hedges | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-bakery-stays-in-jamaica.html | Neighborhood Report;Bakery Stays In Jamaica | False | By Mark Francis Cohen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/unum-in-an-age-of-yo.html | Unum in an Age of Yo | False | By Andrea Kannapell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/atlantic-city-no-rubber-chicken.html | ATLANTIC CITY;No Rubber Chicken | False | By Bill Kent | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/movies/the-unknown-sundance-in-unlikely-places.html | The Unknown Sundance, in Unlikely Places | False | By Caryn James | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/winter-of-96-sun-seekers-clog-the-region-s-exits.html | WINTER OF '96;Sun Seekers Clog the Region's Exits | False | By Robin Pogrebin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-fiction-poetry-019062.html | Books in Brief: FICTION & POETRY | False | By Dwight Garner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/partisan-split-is-obstructing-medicaid-plan-by-governors.html | Partisan Split Is Obstructing Medicaid Plan By Governors | False | By Robert Pear | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/books-in-brief-nonfiction-019100.html | Books in Brief: NONFICTION | False | By Terry Teachout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/world/arthur-martin-81-british-spy-catcher-who-exposed-blunt.html | Arthur Martin, 81, British Spy-Catcher Who Exposed Blunt | False | By Eric Pace | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/automobiles/behind-the-wheel-lexus-lx-450-hitting-the-trail-in-soft-leather.html | BEHIND THE WHEEL/Lexus LX 450;Hitting the Trail in Soft Leather | False | By Michelle Krebs | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/despite-deep-grass-roots-in-iowa-gramm-struggles-to-catch-forbes.html | Despite Deep Grass Roots in Iowa, Gramm Struggles to Catch Forbes | False | By R. W. Apple Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/with-first-voting-near-republicans-ask-who-can-win.html | With First Voting Near, Republicans Ask Who Can Win | False | By Richard L. Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/the-politics-of-justice.html | The Politics of Justice | False | By Bill Marimow | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/the-world-not-quite-democracy-africans-look-east-for-a-new-model.html | THE WORLD: Not Quite Democracy;Africans Look East for a New Model | False | By Howard W. French | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/style-beauty-and-the-brits.html | STYLE;Beauty and the Brits | False | By Brenda Maddox | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/architecture-view-grand-central-as-a-hearth-in-the-heart-of-the-city.html | ARCHITECTURE VIEW;Grand Central as a Hearth In the Heart of the City | False | By Herbert Muschamp | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/virtual-realities.html | Virtual Realities | False | By Jay McInerney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/soapbox-watch-out-for-mr-2205.html | SOAPBOX;Watch Out for Mr. $22.05 | False | By Andrew Blauner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/movies/a-raw-french-film-survives-translation.html | A Raw French Film Survives Translation | False | By Alan Riding | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/tv/signoff-feel-the-burn-change-the-channel.html | SIGNOFF;Feel the Burn, Change the Channel | False | By Jennifer Steinhauer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/new-month-same-forecast.html | New Month, Same Forecast | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/sports-people-boxing-mcneeley-court-order.html | SPORTS PEOPLE: BOXING;McNeeley Court Order | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/market-timing.html | MARKET TIMING | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/books/new-noteworthy-paperbacks-019232.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/93000-barrel-oil-spill-basically-it-missed-us.html | 93,000-Barrel Oil Spill: 'Basically It Missed Us' | False | By John Rather | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/in-search-of-ski-country-it-s-bigger-than-you-think.html | IN SEARCH OF....Ski Country (It's Bigger Than You Think) | False | By Phillip Sayre | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/art-an-american-tour-with-haunting-perspectives-by-eli-read.html | ART;An American Tour With Haunting Perspectives by Eli Read | False | By William Zimmer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/neighborhood-report-roosevelt-islanders-fear-pataki-will-pull-plug.html | Neighborhood Report;Roosevelt Islanders Fear Pataki Will Pull Plug | False | By Anthony Ramirez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/it-s-local-news-live-on-local-tv.html | It's Local News, Live on Local TV | False | By Frances J. Bender | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/college-basketball-intensity-only-goes-so-far-for-storm.html | COLLEGE BASKETBALL;Intensity Only Goes So Far For Storm | False | By Malcolm Moran | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/lives-nana-and-the-anchormen.html | LIVES;Nana and the Anchormen | False | By Emily Yoffe | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/style/uniforms-public-schools-stand-up-and-salute.html | Uniforms: Public Schools Stand Up and Salute | False | By Michel Marriott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/c-corrections-021890.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/l-living-too-long-019194.html | LIVING TOO LONG | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/driving-trouble-spots-on-the-road-to-avoid.html | DRIVING;Trouble Spots on the Road to Avoid | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/l-prayer-wasn-t-issue-in-child-s-wrongful-death-022020.html | Prayer Wasn't Issue in Child's Wrongful Death | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/putting-drama-back-into-shakespeare-class.html | Putting Drama Back Into Shakespeare Class | False | By Merri Rosenberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/the-world-mexico-s-political-inversion-the-city-that-can-t-fix-the-air.html | THE WORLD: Mexico's Political Inversion;The City That Can't Fix the Air | False | By Julia Preston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/tv/spotlight-just-visiting.html | SPOTLIGHT;Just Visiting | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/l-mailbox-hall-of-fame-criteria-022233.html | MAILBOX;Hall of Fame Criteria | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/jan-28-feb-3-newly-declassified-2-billion.html | Jan. 28 - Feb. 3;Newly Declassified: $2 Billion | False | By Tim Weiner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/remember-1987-peak-it-s-nearly-doubled.html | Remember 1987 Peak? It's Nearly Doubled | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/architecture-luck-a-little-bad-with-the-good-has-been-her-constant-companion.html | ARCHITECTURE;Luck, a Little Bad With the Good, Has Been Her Constant Companion | False | By Jamie James | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/arts/l-french-culture-why-all-those-expatriates-018899.html | FRENCH CULTURE;Why All Those Expatriates? | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/having-gotten-the-part-bronfman-plays-the-mogul.html | Having Gotten the Part, Bronfman Plays the Mogul | False | By Geraldine Fabrikant and Bernard Weinraub | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/big-government-makes-a-texas-state-park-a-big-attraction.html | Big Government Makes a Texas State Park a Big Attraction | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/world/mexican-drug-gang-s-reign-of-blood.html | Mexican Drug Gang's Reign of Blood | False | By Sam Dillon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/foreign-affairs-where-beauty-stops.html | Foreign Affairs;Where Beauty Stops | False | By Thomas L. Friedman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/l-does-a-sugar-bear-bite-019143.html | DOES A SUGAR BEAR BITE? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/c-corrections-021903.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/transactions-020869.html | TRANSACTIONS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/world/vatican-says-sudan-forced-priest-to-confess-to-bomb-plot.html | Vatican Says Sudan Forced Priest to Confess to Bomb Plot | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/c-corrections-022276.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/schools-grapple-with-problem-of-bullies.html | Schools Grapple With Problem Of Bullies | False | By Kate Stone Lombardi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/l-while-some-give-charity-hmo-s-get-a-free-ride-020656.html | While Some Give Charity, H.M.O.'s Get a Free Ride | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/tower-trees-help-prevent-extinction-of-bald-eagle.html | Tower 'Trees' Help Prevent Extinction Of Bald Eagle | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/appeals-judge-says-colleagues-are-not-being-soft-on-criminals.html | Appeals Judge Says Colleagues Are Not Being Soft on Criminals | False | By Lynette Holloway | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/sports/college-basketball-duke-s-krzyzewski-likes-his-underdogs.html | COLLEGE BASKETBALL;Duke's Krzyzewski Likes His Underdogs | False | By Barry Jacobs | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/off-the-shelf-feathering-retirement-nests-with-home-recipes-and-all.html | OFF THE SHELF;Feathering Retirement Nests, With Home Recipes and All | False | By Deborah Stead | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/opinion/l-weep-for-sri-lanka-020354.html | Weep for Sri Lanka | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/business/the-magellan-fund-enters-its-next-phase-cyclical-stocks.html | The Magellan Fund Enters Its Next Phase: Cyclical Stocks | False | By Edward Wyatt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/l-does-a-sugar-bear-bite-019160.html | DOES A SUGAR BEAR BITE? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/buddhist-rarities-travel-to-katonah-museum.html | Buddhist Rarities Travel To Katonah Museum | False | By Roberta Hershenson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/lots-of-du-ponts-fewer-super-rich-ones.html | Lots of du Ponts, Fewer Super-Rich Ones | False | By Jon Nordheimer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/stay-on-their-backs.html | Stay on Their Backs | False | By Paul R. Krugman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/weekinreview/jan-28-feb-3-a-taste-of-ashes-in-venice.html | Jan. 28 - Feb. 3;A Taste of Ashes in Venice | False | By Celestine Bohlen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/style/benefitsa-family-benefit-wednesday-metropolitan-museum-art-will-hold-its-fourth.html | BENEFITSA Family Benefit WEDNESDAY -- The Metropolitan Museum of Art will hold its fourth annual Family Benefit evening from 6 to 8. Activities will include storytelling, jewelry making and treasure hunts. Tickets, $75, or $35 for children 15 and under, from (212) 570-3948. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/archives/vermeers-that-didnt-make-the-trip-and-other-delights.html | Vermeers That Didn't Make the Trip, and Other Delights | True | By Adam Sexton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/realestate/perspectives-new-residential-space-arrives-in-lower-manhattan.html | PERSPECTIVES;New Residential Space Arrives in Lower Manhattan | False | By Alan S. Oser | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/magazine/sunday-february-4-1996-compulsive-shopping-insomnia-s-salvation.html | SUNDAY February 4, 1996;COMPULSIVE SHOPPING;Insomnia's Salvation | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/rethinking-school-busing-in-yonkers.html | Rethinking School Busing in Yonkers | False | By Elsa Brenner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/us/changing-guard-at-apple-the-board-says-enough.html | Changing Guard at Apple: The Board Says 'Enough' | False | By John Markoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/nyregion/music-sounds-of-other-cultures-for-the-here-and-now.html | MUSIC;Sounds of Other Cultures for the Here and Now | False | By Leslie Kandell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-04 | 1996-02-04 | https://www.nytimes.com/1996/02/04/style/weddings-erica-c-lalli-hugh-h-sullivan.html | WEDDINGS;Erica C. Lalli, Hugh H. Sullivan | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/IHT-bankers-grapple-with-how-to-waterproof-a-leaky-settlement-system.html | Bankers Grapple With How to Waterproof a Leaky Settlement System | False | By Lawrence Malkin, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/strub-stakes-to-helmsman.html | Strub Stakes To Helmsman | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/coming-to-a-theater-near-you-the-latest-format-war.html | Coming to a Theater Near You: The Latest Format War | False | By Laurie Flynn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/psychiatric-hospital-investigates-a-patient-s-death-by-hanging.html | Psychiatric Hospital Investigates A Patient's Death by Hanging | False | AP | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/transactions-023019.html | TRANSACTIONS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/the-wealthy-town-that-has-fostered-forbes-where-less-government-is-the-rule.html | The Wealthy Town That Has Fostered Forbes Where Less Government Is the Rule | False | By Janny Scott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/IHT-hear-the-nuances-in-beijings-line-on-taiwan.html | Hear the Nuances in Beijing's Line on Taiwan | False | By Ralph A. Cossa, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/IHT-schauble-sees-split-on-monetary-union-lasting-year-or-more-eu-heading.html | Schäuble Sees Split On Monetary Union Lasting Year or More: EU Heading For Political Crisis, Kohl Aide Says | False | By Alan Friedman, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/IHT-1921newsprint-ruin-in-our-pages100-75-and-50-years-ago.html | 1921:Newsprint Ruin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/news/mexico-turning-corner-qa-ernesto-zedillo.html | Mexico 'Turning Corner' : Q&A /Ernesto Zedillo | False | By Jonathan Gage and Alan Friedman, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/the-environmental-counterattack.html | The Environmental Counterattack | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/essay-beware-smilo-communism.html | Essay ;Beware Smilo-Communism | False | By William Safire | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/news/bankers-grapple-with-how-to-waterproof-a-leaky-settlement-system.html | Bankers Grapple With How to Waterproof a Leaky Settlement System | False | By Lawrence Malkin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/world/china-appeals-for-aid-after-earthquake-kills-200.html | China Appeals for Aid After Earthquake Kills 200 | False | By Patrick E. Tyler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/sports-of-the-times-the-feet-mean-defeat-for-a-seething-starks.html | Sports of The Times;The Feet Mean Defeat For a Seething Starks | False | By Ira Berkow | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/out-magazine-s-founder-resigns-amid-dispute.html | Out Magazine's Founder Resigns Amid Dispute | False | By David W. Dunlap | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/sports-people-soccer-italian-star-signs-with-metrostars.html | SPORTS PEOPLE: SOCCER;Italian Star Signs With MetroStars | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/l-no-rush-by-prosecutors-to-seek-death-penalty-022462.html | No Rush by Prosecutors To Seek Death Penalty | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/media-publishing-with-campaign-tell-all-anonymous-author-takes-page-history.html | MEDIA: PUBLISHING;With a campaign tell-all, an anonymous author takes a page out of history : And the resulting obsession turns into a publicist's dream. | False | By Mary B. W. Tabor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/patents-prodigy-s-patent-being-debated-possible-threat-sun-microsystems-java.html | Patents;Prodigy's patent is being debated as a possible threat to Sun Microsystems' Java language. | False | By Teresa Riordan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/planned-hunt-puts-9-buffalo-in-a-spotlight.html | Planned Hunt Puts 9 Buffalo In a Spotlight | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/l-violence-has-declined-in-new-york-city-jails-022454.html | Violence Has Declined in New York City Jails | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/new-jersey-daily-briefing-400-animal-zoo-may-close.html | New Jersey Daily Briefing;400-Animal Zoo May Close | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/basketball-notebook-reality-has-taste-of-airline-ambience.html | BASKETBALL NOTEBOOK;Reality Has Taste Of Airline Ambience | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/lewis-thinks-gold-and-pumps-iron.html | Lewis Thinks Gold And Pumps Iron | False | By Jere Longman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/officials-to-fight-frivolous-inmate-lawsuits.html | Officials to Fight Frivolous Inmate Lawsuits | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/basketball-the-nets-disappear-at-crucial-moments.html | BASKETBALL;The Nets Disappear At Crucial Moments | False | By Jay Privman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/metro-digest-023221.html | Metro Digest | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/a-view-of-nynex-at-the-center-of-the-universe.html | A View of Nynex At the Center of the Universe | False | By Mark Landler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/new-jersey-daily-briefing-arraignment-of-mayoral-aide.html | New Jersey Daily Briefing;Arraignment of Mayoral Aide | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/dance-review-a-pas-de-deux-haunted-by-narcissuss-ghost.html | DANCE REVIEW;A Pas de Deux Haunted By Narcissus' Ghost | False | By Jack Anderson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/news/enforcing-us-antibias-laws-abroad-brings-up-delicate-issues.html | Enforcing U.S. Anti-Bias Laws Abroad Brings Up Delicate Issues | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/football-the-opera-that-is-football-reid-s-careers-meet-on-broadway.html | FOOTBALL;The Opera That Is Football: Reid's Careers Meet on Broadway | False | By Edward Lewine | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/l-for-updating-hebrew-the-patience-of-job-022519.html | For Updating Hebrew, the Patience of Job | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/world/us-pushes-civilian-aspects-of-bosnia-pact.html | U.S. Pushes Civilian Aspects of Bosnia Pact | False | By Steven Erlanger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/IHT-how-to-get-the-peace-train-all-the-way-to-damascus-at-last.html | How to Get the Peace Train All the Way to Damascus at Last | False | By Gideon Rafael, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/new-jersey-daily-briefing-giuliani-complaint-belittled.html | New Jersey Daily Briefing;Giuliani Complaint Belittled | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/executive-producer-at-cbs-news.html | Executive Producer at CBS News | False | By Lawrie Mifflin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/german-merger-for-grace-s-dialysis-unit.html | German Merger for Grace's Dialysis Unit | False | By Barry Meier | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/theater/critic-s-notebook-when-playwrights-cross-or-crisscross-the-footlights.html | CRITIC'S NOTEBOOK;When Playwrights Cross (or Crisscross) the Footlights | False | By Mel Gussow | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/the-media-business-advertising-addenda-accounts-023981.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/chronicle-023817.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/post-plans-sunday-paper.html | Post Plans Sunday Paper | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/media-business-advertising-next-time-you-pick-up-greeting-card-hallmark-hoping.html | THE MEDIA BUSINESS: ADVERTISING;Next time you pick up a greeting card, Hallmark is hoping that you will look at the back first. | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/dole-yes-dole-plays-the-age-card-in-iowa.html | Dole (Yes, Dole) Plays the Age Card in Iowa | False | By Adam Nagourney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/new-jersey-daily-briefing-why-whitman-backs-dole.html | New Jersey Daily Briefing;Why Whitman Backs Dole | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/marathon-can-a-doublemint-ad-be-that-far-behind.html | MARATHON;Can a Doublemint Ad Be That Far Behind? | False | By Corey Kilgannon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/c-corrections-022969.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/awards-in-lausanne-ballet-competition.html | Awards in Lausanne Ballet Competition | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/campaign-briefs-des-moines-newspaper-goes-for-dole-again.html | CAMPAIGN BRIEFS;Des Moines Newspaper Goes for Dole, Again | False | By Steven A. Holmes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/books/books-of-the-times-a-few-hints-on-nurture-from-the-first-lady.html | BOOKS OF THE TIMES;A Few Hints On Nurture From the First Lady | False | By Richard Bernstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/kevin-williams-former-football-player-38.html | Kevin Williams, Former Football Player, 38 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/equity-and-convertible-offerings-set-this-week.html | Equity and Convertible Offerings Set This Week | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/world/china-issues-rules-to-monitor-internet.html | China Issues Rules To Monitor Internet | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/world/afghan-capital-grim-as-war-follows-war.html | Afghan Capital Grim as War Follows War | False | By John F. Burns | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/shortfall-posted-by-medicare-fund-two-years-early.html | SHORTFALL POSTED BY MEDICARE FUND TWO YEARS EARLY | False | By Robert Pear | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/horse-racing-unbridled-s-song-falls-to-appealing-skier.html | HORSE RACING;Unbridled's Song Falls To Appealing Skier | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/in-performance-classical-music.html | In Performance: CLASSICAL MUSIC | False | By Kenneth Furie | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/l-anger-not-discipline-022489.html | Anger, Not Discipline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/worldbusiness/IHT-davos-notebook-is-it-self-winding.html | Davos Notebook: Is It Self-Winding? | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/chronicle-023787.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/youth-held-in-five-deaths.html | Youth Held in Five Deaths | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/world/world-news-briefs-leader-of-tajikistan-bows-to-key-rebel-demands.html | WORLD NEWS BRIEFS;Leader of Tajikistan Bows To Key Rebel Demands | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/new-jersey-daily-briefing-debate-on-a-victim-rights-bill.html | New Jersey Daily Briefing;Debate on a Victim Rights Bill | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/IHT-american-topics-building-a-sootprint-library-to-trace-sources-of.html | AMERICAN TOPICS : Building a Sootprint' Library To Trace Sources of Pollution | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/in-performance-classical-music-024040.html | In Performance: CLASSICAL MUSIC | False | By James R. Oestreich | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/chronicle-023825.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/the-outsider-bomb-plot-suspect-was-a-shy-but-volatile-loner.html | The Outsider: Bomb Plot Suspect Was a Shy but Volatile Loner | False | By Raymond Hernandez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/block-grants-raise-the-issue-of-state-s-role.html | Block Grants Raise the Issue Of State's Role | False | By Clifford J. Levy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/l-reach-child-criminals-before-they-kill-022500.html | Reach Child Criminals Before They Kill | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/pop-review-getting-even-in-a-very-even-tone.html | POP REVIEW;Getting Even, in a Very Even Tone | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/new-cause-helps-feminists-appeal-to-younger-women.html | New Cause Helps Feminists Appeal to Younger Women | False | By Karen de Witt | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/basketball-malone-and-johnson-no-fears-no-grudges.html | BASKETBALL;Malone and Johnson: No Fears, No Grudges | False | By Tom Friend | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/l-spy-agency-has-more-money-than-mission-022446.html | Spy Agency Has More Money Than Mission | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/a-busy-week-ahead-for-treasury-sales.html | A Busy Week Ahead For Treasury Sales | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/commander-of-navy-squadron-plagued-by-crashes-is-reassigned.html | Commander of Navy Squadron Plagued by Crashes Is Reassigned | False | By John O'Neil | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/deep-freeze-grips-southern-states.html | DEEP FREEZE GRIPS SOUTHERN STATES | False | By Ronald Smothers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/IHT-american-topics-90001636260.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/l-spy-agency-has-more-money-than-mission-023868.html | Spy Agency Has More Money Than Mission | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/a-class-split-over-a-populist-boheme.html | A Class Split Over a Populist 'Boheme' | False | By Alan Riding | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/when-death-is-a-blessing-and-life-is-not.html | When Death Is a Blessing and Life Is Not | False | By Dudley Clendinen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/taking-in-the-sites-a-ticket-backstage-on-the-web.html | Taking In the Sites;A Ticket Backstage On the Web | False | By Barnaby J. Feder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/campaign-briefs-lugar-takes-a-jog-with-his-beta-brothers.html | CAMPAIGN BRIEFS;Lugar Takes a Jog With His Beta Brothers | False | By David Herszenhorn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/bridge-022578.html | Bridge | False | By Alan Truscott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/IHT-1946-unhurried-king-in-our-pages100-75-and-50-years-ago.html | 1946: Unhurried King : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/l-disavow-soviet-policy-022527.html | Disavow Soviet Policy | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/apple-computer-over-time.html | Apple Computer Over Time | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/technology-connections-keeping-it-simple-avoiding-exasperation-way-we-humans.html | TECHNOLOGY: CONNECTIONS;Keeping it simple, avoiding exasperation -- the way we humans prefer. | False | By Edward Rothstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/hockey-chicago-keeps-streak-alive.html | HOCKEY;Chicago Keeps Streak Alive | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/dividend-meetings-022535.html | Dividend Meetings | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/its-art-squeezed-the-modern-buys-growing-room.html | Its Art Squeezed, the Modern Buys Growing Room | False | By Carol Vogel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/no-headline-022985.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/critics-fault-federal-enforcement-of-laws-regulating-animal-trade.html | Critics Fault Federal Enforcement of Laws Regulating Animal Trade | False | By Evelyn Nieves | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/a-rapper-who-found-music-to-be-the-easy-part.html | A Rapper Who Found Music to Be the Easy Part | False | By Anita M. Samuels | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/longest-february-begins-with-lowest-temperatures.html | Longest February Begins With Lowest Temperatures | False | By Richard Perez-Pena | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/charities-aiding-poor-fear-loss-of-government-subsidies.html | Charities Aiding Poor Fear Loss of Government Subsidies | False | By Milt Freudenheim | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/the-media-business-advertising-addenda-2-executives-on-the-move.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;2 Executives On the Move | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/shareholders-sue-hasbro-over-mattel-bid.html | Shareholders Sue Hasbro Over Mattel Bid | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/the-media-business-advertising-addenda-maidenform-lines-to-kirshenbaum.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Maidenform Lines To Kirshenbaum | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/worldbusiness/IHT-davos-notebook-those-wild-and-crazy-central.html | Davos Notebook: Those Wild and Crazy Central Bankers | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/in-performance-dance-023043.html | In Performance: DANCE | False | By Anna Kisselgoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/worldbusiness/IHT-davos-notebook-he-can-afford-to-joke-about-it.html | Davos Notebook: He Can Afford to Joke About It | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/world/gi-killed-in-bosnia-was-from-ohio-land-mine-now-doubted.html | G.I. Killed in Bosnia Was From Ohio; Land Mine Now Doubted | False | By Don Terry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/abroad-at-home-futility-of-the-drug-war.html | Abroad at Home;Futility Of the Drug War | False | By Anthony Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/inside-023027.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/basketball-emotions-run-high-and-knicks-go-low.html | BASKETBALL;Emotions Run High, and Knicks Go Low | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/media-business-now-a-job-fair-for-executives-once-removed.html | Media Business Now a Job Fair For Executives Once Removed | False | By Mark Landler With Geraldine Fabrikant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/sports-people-tennis-agassi-rips-rankings.html | SPORTS PEOPLE: TENNIS;Agassi Rips Rankings | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/news/schuble-sees-split-on-monetary-union-lasting-year-or-more-eu-heading.html | Schüble Sees Split On Monetary Union Lasting Year or More: EU Heading For Political Crisis, Kohl Aide Says | False | By Alan Friedman, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/world/new-effort-to-clear-an-anti-nazi-martyr-still-branded-a-traitor.html | New Effort to Clear an Anti-Nazi Martyr Still Branded a Traitor | False | By Stephen Kinzer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/hockey-islander-rookie-gets-a-hat-trick-at-home.html | HOCKEY;Islander Rookie Gets a Hat Trick at Home | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/fix-the-schools-first.html | Fix the Schools First | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/IHT-mexico-turning-corner-qa-ernesto-zedillo.html | Mexico 'Turning Corner' : Q&A /Ernesto Zedillo | False | By Jonathan Gage and Alan Friedman, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/dance-review-a-world-new-and-vibrant-another-old-and-orderly.html | DANCE REVIEW;A World New and Vibrant, Another Old and Orderly | False | By Jennifer Dunning | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/forbes-s-positions-found-in-early-writings.html | Forbes's Positions Found in Early Writings | False | By Ernest Tollerson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/hockey-devils-torn-between-defense-and-offense.html | HOCKEY;Devils Torn Between Defense and Offense | False | By Rick Westhead | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/world/chinese-tiptoe-into-internet-wary-of-watchdogs.html | Chinese Tiptoe Into Internet, Wary of Watchdogs | False | By Seth Faison | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/new-jersey-daily-briefing-parole-board-above-blame.html | New Jersey Daily Briefing;Parole Board Above Blame | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/worldbusiness/IHT-the-week-ahead-world-economic-calendar-feb-59.html | The Week Ahead: World Economic Calendar, Feb. 5-9 | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/world/un-tries-to-allay-fears-of-sarajevo-serbs.html | U.N. Tries to Allay Fears of Sarajevo Serbs | False | By Chris Hedges | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/in-performance-pop-023990.html | In Performance: POP | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/world/soothing-tone-by-russian-communist-at-business-forum.html | Soothing Tone by Russian Communist at Business Forum | False | By Craig R. Whitney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/metro-matters-spinning-a-tale-that-spins-out-of-control.html | Metro Matters;Spinning a Tale That Spins Out of Control | False | By Joyce Purnick | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/in-america-sliding-pay-scale.html | In America;Sliding Pay Scale | False | By Bob Herbert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/an-inconvenient-saudi-dissident.html | An Inconvenient Saudi Dissident | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/world/mexico-city-journal-at-95-still-labor-s-king-but-ruling-party-s-vassal.html | Mexico City Journal;At 95, Still Labor's King, but Ruling Party's Vassal | False | By Anthony Depalma | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/trust-voters-to-analyze-campaign-ads-023876.html | Trust Voters to Analyze Campaign Ads | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/sports-people-pro-football-salary-cap-shuffling.html | SPORTS PEOPLE: PRO FOOTBALL;Salary Cap Shuffling | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/evan-jones-80-a-food-writer-renowned-for-his-own-cooking.html | Evan Jones, 80, a Food Writer Renowned for His Own Cooking | False | By Robert Mcg. Thomas Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/the-media-business-advertising-addenda-lowe-and-mercedes-broaden-their-ties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Lowe and Mercedes Broaden Their Ties | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/audrey-meadows-honeymooners-co-star-dies-at-71.html | Audrey Meadows, "Honeymooners' Co-Star, Dies at 71 | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/world/car-driver-tries-to-run-over-and-kill-guatemala-s-new-president.html | Car Driver Tries to Run Over and Kill Guatemala's New President | False | By Julia Preston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/the-media-business-advertising-addenda-interpublic-acquires-jay-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Interpublic Acquires Jay Advertising | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/new-virus-designed-to-tackle-windows-95.html | New Virus Designed to Tackle Windows 95 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/IHT-enforcing-us-antibias-laws-abroad-brings-up-delicate-issues.html | Enforcing U.S. Anti-Bias Laws Abroad Brings Up Delicate Issues | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Kristin Hohenadel, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/sports-people-college-basketball-foyle-leaves-hospital.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Foyle Leaves Hospital | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/chronicle-023809.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/golf-pebble-beach-called-on-account-of-rain.html | GOLF;Pebble Beach Called on Account of Rain | False | By Larry Dorman | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/worldbusiness/IHT-reforms-have-eroded-central-banks-control-the.html | Reforms Have Eroded Central Bank's Control : The Indian Rupee Is Reeling | False | By Neel Chowdhury, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/sadie-k-klau-97-montefiore-trustee.html | Sadie K. Klau, 97, Montefiore Trustee | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/IHT-1896-senate-antics-in-our-pages100-75-and-50-years-ago.html | 1896: Senate Antics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/people.html | People | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/14-months-targeta-college-student-has-been-charged-with-trying-kill-14-month-old.html | At 14 Months, a TargetA college student has been charged with trying to kill the 14-month-old daughter of her boyfriend, a New York City policeman. Investigators say the woman believed that by killing the toddler, she would be able to cement her romance with the officer. Officials said the plot unraveled when an informant told investigators of her plan. Article, page B3. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/mediator-saw-makings-of-handshake.html | Mediator Saw Makings of Handshake | False | By Pam Belluck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/world/to-retain-momentum-peres-may-call-israeli-elections-by-may.html | To Retain Momentum, Peres May Call Israeli Elections by May | False | By Serge Schmemann | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/divided-christian-right-aids-forbes.html | Divided Christian Right Aids Forbes | False | By James Bennet | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/time-trouble-for-geyser-it-s-no-longer-old-faithful.html | Time Trouble for Geyser: It's No Longer Old Faithful | False | By James Brooke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/cbs-broadcasts-interview-with-tobacco-executive.html | CBS Broadcasts Interview With Tobacco Executive | False | By Bill Carter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/new-jersey-daily-briefing-link-likely-in-8-arson-fires.html | New Jersey Daily Briefing;Link Likely in 8 Arson Fires | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/new-jersey-daily-briefing-grants-for-traditional-crafts.html | New Jersey Daily Briefing;Grants for Traditional Crafts | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/rig-count-drops-by-10.html | Rig Count Drops by 10 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/in-performance-classical-music-024031.html | In Performance: CLASSICAL MUSIC | False | By Alex Ross | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/news-summary-023418.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/worldbusiness/IHT-davos-notebook-diplomacy-in-its-pure-state.html | Davos Notebook: Diplomacy in Its Pure State | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/tentative-settlement-is-reached-in-maintenance-workers-strike.html | Tentative Settlement Is Reached In Maintenance Workers' Strike | False | By Steven Greenhouse | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/business-digest-023590.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/l-trust-voters-to-analyze-campaign-ads-022497.html | Trust Voters to Analyze Campaign Ads | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/returning-slowly-from-descent-into-depression.html | Returning, Slowly, From Descent Into Depression | False | By Nina Chaudry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/television-review-the-more-the-merrier-for-a-vet-and-a-therapist.html | TELEVISION REVIEW;The More the Merrier, for a Vet and a Therapist | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/us/los-angeles-trying-to-fix-911-but-many-calls-aren-t-heeded.html | Los Angeles Trying to Fix 911, But Many Calls Aren't Heeded | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/economic-calendar.html | Economic Calendar | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/IHT-american-topics-90792230047.html | AMERICAN TOPICS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/forbes-gains-a-local-endorsement.html | Forbes Gains a Local Endorsement | False | By John Sullivan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/arguing-over-the-dawn-of-cyberspace-s-day-book.html | Arguing Over the Dawn of Cyberspace's 'Day' Book | False | By Glenn Rifkin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/opinion/l-insular-st-petersburg-022470.html | Insular St. Petersburg? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/nyregion/girlfriend-held-in-a-plot-to-kill-a-baby.html | Girlfriend Held in a Plot to Kill a Baby | False | By Chuck Sudetic | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/sports/results-plus-023647.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/going-broke-cutting-loose-bankruptcy-has-new-appeal-for-music-groups-chafing.html | Going Broke and Cutting Loose;Bankruptcy Has New Appeal for Music Groups Chafing at Their Contracts | False | By Anita M. Samuels and Diana B. Henriques | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/business/worldbusiness/IHT-gold-casts-shadow-on-credit-market.html | Gold Casts Shadow on Credit Market | False | By Carl Gewirtz, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-05 | 1996-02-05 | https://www.nytimes.com/1996/02/05/arts/in-performance-pop-024007.html | In Performance: POP | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/mixed-verdict-for-six-youths-in-fatal-beating.html | Mixed Verdict For Six Youths In Fatal Beating | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/foes-of-affirmative-action-are-gaining-in-ballot-effort.html | Foes of Affirmative Action Are Gaining in Ballot Effort | False | By B. Drummond Ayres Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/IHT-facts-of-business-letters-to-the-editor.html | Facts of Business : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/new-jersey-daily-briefing-tax-amnesty-plan-is-weighed.html | NEW JERSEY DAILY BRIEFING;Tax Amnesty Plan Is Weighed | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/europeans-ask-if-the-euro-is-worth-the-sacrifices.html | Europeans Ask if the Euro Is Worth the Sacrifices | False | By Nathaniel C. Nash | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/virginia-democrat-joins-the-house-exodus.html | Virginia Democrat Joins the House Exodus | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/ford-to-offer-cheaper-cars-as-sales-sag.html | Ford to Offer Cheaper Cars As Sales Sag | False | By Keith Bradsher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/key-rates-024740.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/world/xikou-journal-a-villain-no-more-chiang-kai-shek-for-tourists.html | Xikou Journal;A Villain No More, Chiang Kai-shek for Tourists | False | By Patrick E. Tyler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/market-place-stock-trading-seat-more-gold-trading-seat-less-these-days.html | Market Place;A Stock-Trading Seat Is More And A Gold-Trading Seat Less These Days | False | By Floyd Norris | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/gm-sharing-some-profit-lifts-dividend.html | G.M., Sharing Some Profit, Lifts Dividend | False | By Robyn Meredith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/c-corrections-026069.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/sports-people-track-and-field-christie-sidelined-with-a-leg-injury.html | SPORTS PEOPLE: TRACK AND FIELD;Christie Sidelined With a Leg Injury | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/l-the-irish-know-their-stereotypes-024171.html | The Irish Know Their Stereotypes | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/science/peripherals-all-at-sea-on-a-voyage-through-the-daunting-world-of-physics.html | PERIPHERALS;All at Sea on a Voyage Through the Daunting World of Physics | False | By L. R. Shannon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/on-basketball-still-left-out-but-not-down-at-texas-el-paso.html | ON BASKETBALL;Still Left Out, but Not Down, at Texas-El Paso | False | By Harvey Araton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/hockey-fichaud-between-pipes.html | HOCKEY;Fichaud Between Pipes | False | By Alex Yannis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/sports-people-football-mike-shula-is-bucs-offensive-coordinator.html | SPORTS PEOPLE: FOOTBALL;Mike Shula Is Bucs' Offensive Coordinator | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/science/ancient-smelter-used-wind-to-make-high-grade-steel.html | Ancient Smelter Used Wind To Make High-Grade Steel | False | By John Noble Wilford | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/l-beijing-s-public-relations-gambit-won-t-work-025844.html | Beijing's Public Relations Gambit Won't Work | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/credit-markets-refunding-dominates-trading.html | CREDIT MARKETS;Refunding Dominates Trading | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/science/personal-computers-the-demo-is-ready-is-the-product.html | PERSONAL COMPUTERS;The Demo Is Ready; Is the Product? | False | By Stephen Manes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/track-and-field-notebook-a-new-timetable-for-dashing-johnson.html | TRACK AND FIELD: NOTEBOOK;A New Timetable For Dashing Johnson? | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/science/space-probe-is-set-to-visit-eros-an-earth-grazing-asteroid.html | Space Probe Is Set to Visit Eros, An Earth-Grazing Asteroid | False | By William J. Broad | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/tepid-on-giuliani.html | Tepid on Giuliani | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/l-no-mercy-on-violence-024201.html | No Mercy on Violence | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/small-companies-big-problems.html | Small Companies, Big Problems | False | By Judith H. Dobrzynski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/the-media-business-advertising-addenda-people-025402.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/city-hall-passes-muster-with-real-life-officials.html | City Hall Passes Muster With Real-Life Officials | False | By James Barron | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/baseball-talks-to-resume.html | Baseball Talks to Resume | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/new-jersey-daily-briefing-officers-to-patrol-in-school.html | NEW JERSEY DAILY BRIEFING;Officers to Patrol in School | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/the-media-business-advertising-addenda-accounts-024970.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/the-media-business-advertising-addenda-thompson-canada-forms-an-alliance.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Thompson Canada Forms an Alliance | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/sports-people-college-basketball-long-beach-state-students-get-apologies.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Long Beach State Students Get Apologies | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/l-beijing-s-public-relations-gambit-won-t-work-025860.html | Beijing's Public Relations Gambit Won't Work | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/editorial-notebook-the-littlest-killers.html | Editorial Notebook;The Littlest Killers | False | By Brent Staples | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/campaign-briefs-a-momentary-lapse-for-uncritical-dole.html | CAMPAIGN BRIEFS;A Momentary Lapse For Uncritical Dole | False | By James Bennet | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/results-plus-025925.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/style/chronicle-025836.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/exxon-to-add-to-surge-in-oil-from-north-sea.html | Exxon To Add To Surge in Oil From North Sea | False | By Agis Salpukas | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/style/fashion-council-reaches-a-crossroads.html | Fashion Council Reaches a Crossroads | False | By Constance C. R. White | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/cold-imperils-fruit-harvest-in-the-south.html | Cold Imperils Fruit Harvest In the South | False | By Mireya Navarro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/world/cables-show-us-deception-on-haitian-violence.html | Cables Show U.S. Deception on Haitian Violence | False | By Larry Rohter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/i-what-kind-of-conservative-wants-to-compromise-judiciary-025895.html | What Kind of Conservative Wants to Compromise Judiciary? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/c-corrections-026018.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/union-leaders-claim-victory-in-strike.html | Union Leaders Claim Victory in Strike | False | By Steven Greenhouse | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/IHT-1921-girls-can-wait-in-our-pages100-75-and-50-years-ago.html | 1921: Girls Can Wait : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/IHT-communists-are-up-to-no-good-russian-warns.html | Communists Are Up to No Good, Russian Warns | False | By Jonathan Gage and Alan Friedman, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/new-jersey-daily-briefing/artificial-reefs-a-success.html | NEW JERSEY DAILY BRIEFING;Artificial Reefs a Success | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/even-cleaner-smells-sweet-as-strike-ends.html | Even Cleaner Smells Sweet as Strike Ends | False | By Rachel L. Swarns | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/science/q-a-024953.html | Q&A | False | By C. Claiborne Ray | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/new-jersey-daily-briefing-leader-backed-for-youth-job.html | NEW JERSEY DAILY BRIEFING;Leader Backed for Youth Job | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/science/helium-won-t-fill-future-demands-physicists-warn.html | Helium Won't Fill Future Demands, Physicists Warn | False | By Malcolm W. Browne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/assembly-democrats-press-for-records-on-pataki-s-inaugural-funding.html | Assembly Democrats Press for Records on Pataki's Inaugural Funding | False | By James Dao | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/c-corrections-026042.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/apple-computer-cuts-prices-on-its-performa-line.html | Apple Computer Cuts Prices on Its Performa Line | False | By Lawrence M. Fisher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/company-news-harte-hanks-and-dimark-in-deal-worth-155-million.html | COMPANY NEWS;HARTE-HANKS AND DIMARK IN DEAL WORTH $155 MILLION | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/arts/music-review-russian-economy-and-excess.html | MUSIC REVIEW;Russian Economy and Excess | False | By Anthony Tommasini | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/stratton-air-base-to-grow.html | Stratton Air Base to Grow | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/sports-people-baseball-copdero-avoids-arbitration-with-red-sox.html | SPORTS PEOPLE: BASEBALL;Copdero Avoids Arbitration With Red Sox | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/new-jersey-daily-briefing-aide-pleads-not-guilty.html | NEW JERSEY DAILY BRIEFING;Aide Pleads Not Guilty | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/selling-store-security-buffeted-crime-long-island-mall-adds-marketing-law.html | The Selling of Store Security;Buffeted by Crime, a Long Island Mall Adds Marketing to Law Enforcement | False | By Dan Barry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/IHT-1896-stained-thief-in-our-pages-100-75-and-50-years-ago.html | 1896: Stained Thief : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/f-lee-bailey-plans-to-return-money-to-court.html | F. Lee Bailey Plans to Return Money to Court | False | By Joseph P. Fried | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/company-news-025330.html | COMPANY NEWS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/international-business-mca-stake-in-theme-park.html | INTERNATIONAL BUSINESS;MCA Stake In Theme Park | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By Vincent M. Mallozzi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/nyc-firebombing-putting-blame-on-prozac.html | NYC;Firebombing: Putting Blame On Prozac | False | By Clyde Haberman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/changing-face-racing-rival-indy-car-circuit-puts-damper-cart-s-season.html | The Changing Face of Racing;A Rival Indy-Car Circuit Puts a Damper on CART's Season | False | By Joseph Siano | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/sports-people-soccer-metrostars-sign-italian-hero.html | SPORTS PEOPLE: SOCCER;Metrostars Sign Italian Hero | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/julian-samora-75-a-pioneering-sociologist.html | Julian Samora, 75, a Pioneering Sociologist | False | By Robert Mcg. Thomas Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/clinton-meets-deadline-with-an-outline-of-1997-budget.html | Clinton Meets Deadline With an Outline of 1997 Budget | False | By Todd S. Purdum | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/will-efficacy-help-new-york-s-schools.html | Will 'Efficacy' Help New York's Schools? | False | By Chester E. Finn Jr. | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/company-news-varity-drops-bid-for-remaining-stake-in-hayes-wheels.html | COMPANY NEWS;VARITY DROPS BID FOR REMAINING STAKE IN HAYES WHEELS | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/airbus-itching-to-build-its-own-superjumbo-jet.html | Airbus Itching To Build Its Own Superjumbo Jet | False | By Michael Richardson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/l-forbes-rejects-racism-in-all-its-forms-024180.html | Forbes Rejects Racism in All Its Forms | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/company-news-marvel-names-executive-for-new-software-division.html | COMPANY NEWS;MARVEL NAMES EXECUTIVE FOR NEW SOFTWARE DIVISION | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/26-members-of-chinese-american-groups-in-atlanta-indicted.html | 26 Members of Chinese-American Groups in Atlanta Indicted | False | By Kevin Sack | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/new-jersey-daily-briefing-refund-for-envelope-stuffers.html | NEW JERSEY DAILY BRIEFING;Refund for Envelope Stuffers | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/world/un-official-says-she-found-no-missing-men-in-srebrenica.html | U.N. Official Says She Found No Missing Men in Srebrenica | False | By Kit Roane | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/business-digest-025267.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/town-clashes-with-agency-over-the-future-of-its-landfill.html | Town Clashes With Agency Over the Future of Its Landfill | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/microsoft-to-give-away-web-server-software.html | Microsoft to Give Away Web Server Software | False | By Peter H. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/style/by-design-the-lariat-necklace.html | By Design;The Lariat Necklace | False | By Anne-Marie Schiro | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/sports-of-the-times-can-lewis-stand-the-test-of-time.html | Sports of The Times;Can Lewis Stand the Test of Time? | False | By William C. Rhoden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/company-reports-minnesota-mining-mfg-co-mmmn.html | COMPANY REPORTS;MINNESOTA MINING & MFG. CO. (MMM,N) | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/on-my-mind-washington-confronts-china.html | On My Mind;Washington Confronts China | False | By A. M. Rosenthal | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/basketball-johnson-gives-tnt-a-lift.html | BASKETBALL;Johnson Gives TNT a Lift | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/international-business-hard-pressed-grundig-will-lay-off-3000.html | INTERNATIONAL BUSINESS;Hard Pressed, Grundig Will Lay Off 3,000 | False | By Nathaniel C. Nash | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/news/communists-are-up-to-no-good-russian-warns.html | Communists Are Up to No Good, Russian Warns | False | By Jonathan Gage and Alan Friedman, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/IHT-nato-looks-south-letters-to-the-editor.html | NATO Looks South : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/company-news-two-more-executives-depart-lotus-development.html | COMPANY NEWS;TWO MORE EXECUTIVES DEPART LOTUS DEVELOPMENT | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/a-fireman-s-fireman.html | A 'Fireman's Fireman' | False | By Michael Cooper | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/politics-looking-for-mr-outside.html | POLITICS;Looking for Mr. Outside | False | By R. W. Apple Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/IHT-police-should-follow-drug-trail-simpson-says.html | Police Should Follow Drug Trail, Simpson Says | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/sports-business-seahawks-plan-shakes-nfl.html | SPORTS BUSINESS;Seahawks' Plan Shakes N.F.L. | False | By Richard Sandomir | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/IHT-aid-for-development-makes-at-least-as-much-sense-as-ever.html | Aid for Development Makes at Least as Much Sense as Ever | False | By Bimal Ghosh, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/the-neediest-cases-family-members-give-to-honor-elders.html | THE NEEDIEST CASES;Family Members Give to Honor Elders | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/suspension-but-no-foul.html | Suspension, But No Foul | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/italy-needs-a-new-political-system.html | Italy Needs a New Political System | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/international-briefs-pharmacia-upjohn-to-cut-10-of-jobs.html | INTERNATIONAL BRIEFS;Pharmacia & Upjohn To Cut 10% of Jobs | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/pro-football-giants-free-agent-focus-is-on-their-own.html | PRO FOOTBALL;Giants' Free-Agent Focus Is on Their Own | False | By Mike Freeman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/pro-football-inoffensive-jets-give-the-clipboard-to-erhardt.html | PRO FOOTBALL;Inoffensive Jets Give The Clipboard To Erhardt | False | By Gerald Eskenazi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/corrections-026034.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/new-york-s-thin-angry-blue-line.html | New York's Thin, Angry Blue Line | False | By Clifford Krauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/international-briefs-metallgesellschaft-returns-to-profitability.html | INTERNATIONAL BRIEFS;Metallgesellschaft Returns to Profitability | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/job-trainees-support-whitman-on-welfare.html | Job Trainees Support Whitman on Welfare | False | By Jennifer Preston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/metro-digest-025445.html | Metro Digest | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/world/israelis-replenish-a-stricken-forest.html | Israelis Replenish a Stricken Forest | False | By Serge Schmemann | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/basketball-minutemen-seeking-a-s-in-history.html | BASKETBALL;Minutemen Seeking A's In History | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/l-beijing-s-public-relations-gambit-won-t-work-025879.html | Beijing's Public Relations Gambit Won't Work | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/style/chronicle-024309.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/l-beijing-s-public-relations-gambit-won-t-work-025887.html | Beijing's Public Relations Gambit Won't Work | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/frustrated-users-sue-pc-maker-over-busy-signals-on-help-line.html | Frustrated Users Sue PC Maker Over Busy Signals on 'Help' Line | False | By Steve Lohr | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/company-reports-revlon-pushes-an-offering-at-as-much-as-22-a-share.html | COMPANY REPORTS;Revlon Pushes an Offering At as Much as $22 a Share | False | By Glenn Collins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/style/patterns-024520.html | Patterns | False | By Constance C. R. White | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/but-what-about-february-9-1934.html | But What About February 9, 1934 . . . | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/arts/music-review-a-medieval-fascination-with-games-and-puns.html | MUSIC REVIEW;A Medieval Fascination With Games and Puns | False | By Bernard Holland | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/hockey-northeastern-and-bu-win.html | HOCKEY;Northeastern and B.U. Win | False | By William N. Wallace | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/no-headline-024902.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/science/secret-life-of-the-fungus-is-unveiled-yes-it-does-have-sex.html | Secret Life of the Fungus Is Unveiled. Yes, It Does Have Sex | False | By Carol Kaesuk Yoon | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/international-briefs-fokker-holding-talks-with-5-possible-buyers.html | INTERNATIONAL BRIEFS;Fokker Holding Talks With 5 Possible Buyers | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/an-acquisition-for-avon.html | An Acquisition for Avon | False | By Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/world/un-facing-bankruptcy-plans-to-cut-payroll-by-10.html | U.N., Facing Bankruptcy, Plans to Cut Payroll by 10% | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/foschi-s-parents-challenge-ban.html | Foschi's Parents Challenge Ban | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/movies/television-review-protests-that-turned-into-killings.html | TELEVISION REVIEW;Protests That Turned Into Killings | False | By Walter Goodman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/sports-people-boxing-a-homecoming-in-harlem-for-bradley.html | SPORTS PEOPLE: BOXING;A Homecoming in Harlem for Bradley | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/new-jersey-daily-briefing-takeover-of-zoo-is-sought.html | NEW JERSEY DAILY BRIEFING;Takeover of Zoo Is Sought | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/new-venture-plans-system-on-internet-for-travelers.html | New Venture Plans System On Internet For Travelers | False | By John Markoff | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/science/the-toad-shows-that-handedness-is-not-exclusive-to-the-higher-orders.html | The Toad Shows That 'Handedness' Is Not Exclusive to the Higher Orders | False | By Warren E. Leary | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/usair-s-chairman-recruits-two-aides.html | USAir's Chairman Recruits Two Aides | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/the-media-business-advertising-addenda-r-j-reynolds-picks-gyro-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;R. J. Reynolds Picks Gyro Advertising | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/basketball-final-semester-is-time-for-fun.html | BASKETBALL;Final Semester Is Time for Fun | False | By Malcolm Moran | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/large-stockholder-quits-board-at-micron.html | Large Stockholder Quits Board at Micron | False | By Laurence Zuckerman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/observer-pilling-it-up.html | Observer;Pilling It Up | False | By Russell Baker | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/l-terrorism-in-sudan-024198.html | Terrorism in Sudan | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/tobacco-company-says-60-minutes-avoided-data-on-accuser.html | Tobacco Company Says '60 Minutes' Avoided Data on Accuser | False | By Barnaby J. Feder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/irs-details-a-policy-in-ruling-on-companions-health-benefit.html | I.R.S.Details a Policy On Ruling On Companions' Health Benefit | False | By David Cay Johnston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/governors-group-finds-agreement-on-medicaid-plan.html | GOVERNORS GROUP FINDS AGREEMENT ON MEDICAID PLAN | False | By Robert Pear | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/harold-brasington-speedway-builder-86.html | Harold Brasington, Speedway Builder, 86 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/youth-gets-probation-in-a-killing.html | Youth Gets Probation In a Killing | False | By Monte Williams | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/campaign-briefs-gop-committee-out-raises-democrats.html | CAMPAIGN BRIEFS;G.O.P. Committee Out-Raises Democrats | False | By Robin Toner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/the-media-business-advertising-addenda-hewlett-packard-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Hewlett-Packard Account Review | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/politics-the-caucuses-ever-so-quietly-gop-is-beginning-to-choose.html | POLITICS: THE CAUCUSES;Ever So Quietly, G.O.P. Is Beginning to Choose | False | By Richard L. Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/corrections-026026.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/theater/london-theater-a-large-screen-classic-goes-in-circles-onstage.html | LONDON THEATER;A Large-Screen Classic Goes in Circles Onstage | False | By Vincent Canby | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/executive-changes-024406.html | Executive Changes | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/new-york-city-police-union-pounds-beat-in-state-capitol.html | New York City Police Union Pounds Beat in State Capitol | False | By Clifford J. Levy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/IHT-1946-cochinchina-in-our-pages100-75-and-50-years-ago.html | 1946: Cochin-China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/mr-forbes-s-millions.html | Mr. Forbes's Millions | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/science/the-doctor-s-world-new-aids-therapies-arise-but-who-can-afford-the-bill.html | The Doctor's World;New AIDS Therapies Arise, But Who Can Afford the Bill? | False | By By Lawrence K. Altman, M.d. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/l-beijing-s-public-relations-gambit-won-t-work-025852.html | Beijing's Public Relations Gambit Won't Work | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/actuaries-fault-health-insurers-stand-on-bill.html | Actuaries Fault Health Insurers' Stand on Bill | False | By Adam Clymer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/capriati-to-play-paris-next-week.html | Capriati to Play Paris Next Week | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/pro-basketball-first-nets-disappear-next-up-it-s-magic.html | PRO BASKETBALL;First, Nets Disappear; Next Up, It's Magic | False | By Jay Privman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/two-freshmen-deliver-victory-to-villanova.html | Two Freshmen Deliver Victory to Villanova | False | By Malcolm Moran | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/books/books-of-the-times-washington-s-standing-in-locker-room-lineup.html | BOOKS OF THE TIMES;Washington's Standing In Locker-Room Lineup | False | By Michiko Kakutani | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/the-media-business-advertising-addenda-bristol-myers-to-reduce-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Bristol-Myers To Reduce Agencies | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/company-reports-investors-betting-on-baxter-to-sweeten-its-bid-for-grace.html | COMPANY REPORTS;Investors Betting on Baxter To Sweeten Its Bid for Grace | False | By Milt Freudenheim | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/tractor-trailer-kills-midtown-pedestrian.html | Tractor-Trailer Kills Midtown Pedestrian | False | By David Kocieniewski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/company-briefs-025526.html | COMPANY BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/arts/pop-review-the-word-of-god-with-an-mtv-beat.html | POP REVIEW;The Word of God With an MTV Beat | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/roof-collapse-kills-a-firefighter-3d-to-die-in-new-york-in-6-weeks.html | Roof Collapse Kills a Firefighter, 3d to Die in New York in 6 Weeks | False | By Matthew Purdy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/l-what-kind-of-conservative-wants-to-compromise-judiciary-brooklyn-rape-case-025909.html | What Kind of Conservative Wants to Compromise Judiciary?;Brooklyn Rape Case | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/media-business-advertising-consistency-not-hobgoblin-for-minds-behind-tide-s.html | THE MEDIA BUSINESS: ADVERTISING;Consistency Is Not A Hobgoblin For The Minds Behind Tide's Miracle | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/IHT-keep-art-intimidating-letters-to-the-editor.html | Keep Art Intimidating : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/arts/chess-025011.html | Chess | False | By Robert Byrne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/pro-basketball-running-on-empty-the-knicks-hang-on.html | PRO BASKETBALL;Running On Empty, The Knicks Hang On | False | By Clifton Brown | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/arts/pop-review-film-physics-lab-and-poetry-in-a-centrifugal-happening.html | POP REVIEW;Film, Physics Lab and Poetry In a Centrifugal Happening | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/news-summary-025410.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/brutal-cold-air-sinks-its-teeth-and-hangs-on.html | Brutal Cold Air Sinks Its Teeth And Hangs On | False | By Pam Belluck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/world/on-eve-of-talks-iraq-is-hopeful-un-will-let-oil-exports-resume | On Eve of Talks, Iraq Is Hopeful U.N. Will Let Oil Exports Resume | False | By Douglas Jehl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/addie-bishop-68-popularized-stencils.html | Addie Bishop, 68; Popularized Stencils | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/arts/a-museum-tackles-a-monster-abstraction.html | A Museum Tackles A Monster: Abstraction | False | By Carol Vogel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/arts/the-arts-are-again-invited-to-the-budget-dance.html | The Arts Are Again Invited to the Budget Dance | False | By Ralph Blumenthal | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/world/us-details-plutonium-shipments-abroad.html | U.S. Details Plutonium Shipments Abroad | False | By William J. Broad | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/world/strolling-at-will-chechen-rebels-mock-russians.html | Strolling at Will, Chechen Rebels Mock Russians | False | By Michael Specter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/inside-024899.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/campaign-briefs-forbes-unchallenged-in-spending-race.html | CAMPAIGN BRIEFS;Forbes Unchallenged In Spending Race | False | By Jane Fritsch | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/IHT-airbus-itching-to-build-its-own-superjumbo-jet.html | Airbus Itching To Build Its Own Superjumbo Jet | False | By Michael Richardson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/sports-people-baseball-yankees-and-ward-experiencing-delays.html | SPORTS PEOPLE: BASEBALL;Yankees and Ward Experiencing Delays | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/opinion/IHT-political-foxhunting-letters-to-the-editor.html | Political Foxhunting : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/arts/pop-review-recalling-a-genius-of-british-pop.html | POP REVIEW;Recalling A Genius of British Pop | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/international-business-japan-is-pressed-to-extend-music-copyright-protection.html | INTERNATIONAL BUSINESS;Japan Is Pressed to Extend Music Copyright Protection | False | By Andrew Pollack | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/movies/critic-s-choice-pop-cd-s-songs-of-men-doomed.html | CRITIC'S CHOICE/Pop CD's;Songs Of Men Doomed | False | By Jon Pareles | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/simpson-offers-long-rebuttal-to-accusations.html | Simpson Offers Long Rebuttal To Accusations | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/arts/music-review-shostakovich-on-a-bill-with-a-split-personality.html | MUSIC REVIEW;Shostakovich on a Bill With a Split Personality | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/worldbusiness/IHT-thinking-ahead-commentary-fears-of-a-euro-crisis-a.html | Thinking Ahead/ Commentary : Fears of a Euro Crisis Are Premature | False | By Reginald Dale, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/IHT-bosnia-leader-urges-no-delay-in-justice.html | Bosnia Leader Urges No Delay in Justice | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/c-corrections-026050.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Lawrence Malkin, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/world/brodrick-haldane-aristocrat-behind-a-camera-dies-at-83.html | Brodrick Haldane, Aristocrat Behind a Camera, Dies at 83 | False | By Sarah Lyall | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/nyregion/new-jersey-daily-briefing-state-senate-now-on-cable.html | NEW JERSEY DAILY BRIEFING;State Senate Now on Cable | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/business/company-reports-goodyear-tire-and-rubber-co-gt.html | COMPANY REPORTS;GOODYEAR TIRE and RUBBER CO. (GT.N) | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/sports/basketball-from-harlem-playgrounds-to-basketball-hall-of-fame.html | BASKETBALL;From Harlem Playgrounds To Basketball Hall of Fame | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-06 | 1996-02-06 | https://www.nytimes.com/1996/02/06/us/clinton-is-ordered-to-testify-in-ex-partners-fraud-trial.html | Clinton Is Ordered to Testify In Ex-Partners' Fraud Trial | False | By Alison Mitchell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/theater/theater-review-manhattan-small-talk-and-insecurities.html | THEATER REVIEW;Manhattan Small Talk and Insecurities | False | By Vincent Canby | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/apple-computer-talks-with-sun.html | Apple Computer Talks With Sun | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/journal-the-gop-s-bum-rush.html | Journal;The G.O.P.'s Bum Rush | False | By Frank Rich | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/cold-weather-spell-warms-the-hearts-of-energy-suppliers.html | Cold-Weather Spell Warms the Hearts of Energy Suppliers | False | By Robert Hanley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-new-farm-proposal-same-old-lack-of-logic-027880.html | New Farm Proposal, Same Old Lack of Logic | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/politics-in-the-pack-alexander-gives-iowa-a-big-try-but-still-lags.html | POLITICS: IN THE PACK;Alexander Gives Iowa a Big Try but Still Lags | False | By Adam Nagourney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-news-citibank-explores-electronic-plan-for-welfare.html | COMPANY NEWS;CITIBANK EXPLORES ELECTRONIC PLAN FOR WELFARE | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/sports-of-the-times-giant-leap-for-gervin-thompson.html | Sports of The Times;Giant Leap For Gervin, Thompson | False | By George Vecsey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/it-only-seemed-that-cold.html | It Only Seemed That Cold | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/once-she-put-it-down-she-couldn-t-pick-it-up-again.html | Once She Put It Down, She Couldn't Pick It Up Again | False | By Jan Hoffman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/celebrating-four-who-shaped-american-tastes-in-food.html | Celebrating Four Who Shaped American Tastes in Food | False | By Florence Fabricant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/sports-people-baseball-young-gets-1-million.html | SPORTS PEOPLE: BASEBALL;Young Gets $1 Million | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/ten-seconds-over-africa-the-hard-way.html | Ten Seconds Over Africa, the Hard Way | False | By Donald G. McNeil Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/world/bonn-admits-currency-plan-faces-problem.html | Bonn Admits Currency Plan Faces Problem | False | By Alan Cowell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/sports-people-boxing-patterson-s-new-role.html | SPORTS PEOPLE: BOXING;Patterson's New Role | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/IHT-american-topics-chicago-officials-yield.html | AMERICAN TOPICS : Chicago Officials Yield | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/it-s-a-boy-and-a-girl-a-girl-and-a-boy.html | It's a Boy, and a Girl, a Girl, a Girl and a Boy | False | By Lynette Holloway | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/hockey-devils-style-doesn-t-suit-young-defenseman.html | HOCKEY;Devils' Style Doesn't Suit Young Defenseman | False | By Alex Yannis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-news-hershey-board-approves-stock-buy-back-plan.html | COMPANY NEWS;HERSHEY BOARD APPROVES STOCK BUYBACK PLAN | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/woman-dies-in-raging-fire-at-a-high-rise-in-the-bronx.html | Woman Dies in Raging Fire at a High-Rise in the Bronx | False | By Lizette Alvarez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/pro-football-tagliabue-summons-no-support-for-antitrust-exemption.html | PRO FOOTBALL;Tagliabue Summons No Support for Antitrust Exemption | False | By Richard Sandomir | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-news-hubco-agrees-to-buy-lafayette-american-bank.html | COMPANY NEWS;HUBCO AGREES TO BUY LAFAYETTE AMERICAN BANK | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/with-firefighter-s-death-brooklyn-loses-a-son.html | With Firefighter's Death, Brooklyn Loses a Son | False | By Charisse Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/IHT-american-arts-letters-to-the-editor.html | American Arts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-pataki-should-rethink-budget-cuts-026336.html | Pataki Should Rethink Budget Cuts | False | | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/world/pretoria-to-lose-us-aid.html | Pretoria to Lose U.S. Aid | False | AP | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/aggressiveness-and-delinquency-in-boys-is-linked-to-lead-in-bones.html | Aggressiveness and Delinquency In Boys Is Linked to Lead in Bones | False | By Jane E. Brody | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-jersey-daily-briefing-cellular-tool-against-abuse.html | NEW JERSEY DAILY BRIEFING;Cellular Tool Against Abuse | False | By Susan Jo Keller | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/world/haitian-taking-office-with-daunting-job-ahead.html | Haitian Taking Office, With Daunting Job Ahead | False | By Larry Rohter | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/style/chronicle-028126.html | CHRONICLE | False | By Nadine Brozan | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/world/some-rwandan-exiles-can-t-go-home-again.html | Some Rwandan Exiles Can't Go Home Again | False | By James C. McKinley Jr. | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-aegean-dispute-wasn-t-over-mere-rocks-028355.html | Aegean Dispute Wasn't Over Mere Rocks | False | | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/john-testrake-68-twa-pilot-who-became-hero-in-hijacking.html | John Testrake, 68, T.W.A. Pilot Who Became Hero in Hijacking | False | By Robert Mcg. Thomas Jr. | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-managers-to-take-over-troubled-psychiatric-hospital.html | New Managers to Take Over Troubled Psychiatric Hospital | False | By The New York Times | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-race-played-no-role-in-closing-aids-trials-028290.html | Race Played No Role In Closing AIDS Trials | False | | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/antonio-ruiz-soler-74-dancer-who-restyled-art-of-flamenco.html | Antonio Ruiz Soler, 74, Dancer Who Restyled Art of Flamenco | False | By Al Goodman | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/world/world-news-briefs-spanish-socialist-slain-basque-rebels-blamed.html | WORLD NEWS BRIEFS;Spanish Socialist Slain; Basque Rebels Blamed | False | By The New York Times | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/style/IHT-shortcuts-93220613928.html | SHORTCUTS | False | By Mike Zwerin, International Herald Tribune | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/arts/city-opera-to-present-gloriana-and-visit-in-1996-97.html | City Opera To Present 'Gloriana' And 'Visit' In 1996-97 | False | By Allan Kozinn | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/books/a-student-of-the-soul-and-politics-graduates-to-love.html | A Student Of the Soul and Politics Graduates To Love | False | By Steven Erlanger | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-jersey-daily-briefing-14-held-in-drug-money-plot.html | NEW JERSEY DAILY BRIEFING;14 Held in Drug Money Plot | False | By Susan Jo Keller | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/IHT-1946-food-program-in-our-pages-100-75-and-50-years-ago.html | 1946: Food Program : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/IHT-santera-useful-change-of-style.html | Santer:A Useful Change of Style | False | By Roy Denman, International Herald Tribune | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/IHT-1896-fire-in-venice-in-our-pages100-75-and-50-years-ago.html | 1896: Fire in Venice : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-aegean-dispute-wasn-t-over-mere-rocks-027804.html | Aegean Dispute Wasn't Over Mere Rocks | False | | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/business-digest-027456.html | BUSINESS DIGEST | False | | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/IHT-american-topics-tops-for-speed-traps.html | AMERICAN TOPICS : Tops for Speed Traps | False | , International Herald Tribune | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-new-farm-proposal-same-old-lack-of-logic-028398.html | New Farm Proposal, Same Old Lack of Logic | False | | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/how-to-divorce-your-trainer.html | How to Divorce Your Trainer | False | By Nancy Stedman | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-atheists-insulted-026301.html | Atheists Insulted | False | | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/world/syria-to-stay-in-israel-talks-as-us-urges.html | Syria to Stay In Israel Talks as U.S. Urges | False | By Steven Erlanger | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-jersey-daily-briefing-core-curriculum-plan-today.html | NEW JERSEY DAILY BRIEFING;Core Curriculum Plan Today | False | By Susan Jo Keller | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/governors-welfare-plan-seeks-to-close-gap-on-bill.html | Governors' Welfare Plan Seeks to Close Gap on Bill | False | By Robert Pear | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/world/japan-s-trade-surplus-declined-in-1995.html | Japan's Trade Surplus Declined in 1995 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/arts/a-new-report-becomes-a-weapon-in-debate-on-censoring-tv-violence.html | A New Report Becomes a Weapon In Debate on Censoring TV Violence | False | By Bill Carter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-reports-compuserve-is-joining-push-to-broaden-internet-access.html | COMPANY REPORTS;Compuserve Is Joining Push To Broaden Internet Access | False | By Peter H. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-whose-money-026239.html | Whose Money? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/style/nutmeg-and-cinammon-we-hardly-knew-you.html | Nutmeg and Cinammon, We Hardly Knew You | False | By John Willoughby and Chris Schlesinger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/style/IHT-shortcuts-92137791271.html | SHORTCUTS | False | By Mike Zwerin, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/style/IHT-shortcuts.html | SHORTCUTS | False | By Mike Zwerin, International Herald Tribune | | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/girl-scout-cookies-as-near-as-your-phone.html | Girl Scout Cookies, as Near as Your Phone | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/hockey-islanders-put-up-a-fight-but-the-rangers-prevail.html | HOCKEY;Islanders Put Up a Fight, but the Rangers Prevail | False | By Jason Diamos | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/sports-people-pro-football-aikman-has-surgery-on-throwing-shoulder.html | SPORTS PEOPLE: PRO FOOTBALL;Aikman Has Surgery On Throwing Shoulder | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/the-media-business-advertising-addenda-kopf-zimmermann-revamps-office.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA;Kopf Zimmermann Revamps Office | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/first-lady-s-book-tour-to-cost-us.html | First Lady's Book Tour to Cost U.S. | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/about-new-york-russian-poet-waxes-lyrical-on-queens.html | About New York;Russian Poet Waxes Lyrical On Queens | False | By David Gonzalez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-oil-crisis-odds-028258.html | Oil Crisis Odds | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/the-media-business-advertising-addenda-goals-are-set-for-new-media.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA;Goals Are Set For New Media | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/arts/classical-music-in-review.html | Classical Music in Review | False | By Kenneth Furie | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-new-farm-proposal-same-old-lack-of-logic-027871.html | New Farm Proposal, Same Old Lack of Logic | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/we-cant-afford-voodoo-2.html | We Can't Afford Voodoo 2 | False | By Herbert Stein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/tv-sports-a-thousand-times-yes-albert-the-video-game.html | TV SPORTS;A Thousand Times, Yes: Albert, the Video Game | False | By Richard Sandomir | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/two-month-old-fire-besieges-a-little-town.html | Two-Month-Old Fire Besieges a Little Town | False | By Dirk Johnson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/politics-images-strategists-feature-dole-s-mild-side.html | POLITICS: IMAGES;Strategists Feature Dole's Mild Side | False | By Katharine Q. Seelye | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/international-briefs-british-gas-plans-to-split-into-2-units.html | INTERNATIONAL BRIEFS;British Gas Plans To Split Into 2 Units | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/business-travel-a-historic-reminder-of-how-far-commercial-aviation-has-come.html | Business Travel;A historic reminder of how far commercial aviation has come. | False | By Edwin McDowell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-don-t-vilify-internet-028231.html | Don't Vilify Internet | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/police-surveillance-of-streets-turns-to-video-cameras-and-listeningdevices.html | Police Surveillance of Streets Turns to Video Cameras and Listening Devices | False | By Timothy Egan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/media-business-advertising-maybelline-s-new-campaign-stresses-cosmetics-industry.html | THE MEDIA BUSINESS; ADVERTISING;Maybelline's new campaign stresses the cosmetics industry's latest credo: The meek need not apply. | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-reports-pepsi-results-are-bolstered-by-upswing-in-restaurants.html | COMPANY REPORTS;Pepsi Results Are Bolstered By Upswing in Restaurants | False | By Glenn Collins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-reports-strong-results-lift-shares-of-time-warner.html | COMPANY REPORTS;Strong Results Lift Shares of Time Warner | False | By Geraldine Fabrikant | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/about-real-estate-zabar-plans-expansion-of-a-store-on-east-91st.html | About Real Estate;Zabar Plans Expansion Of a Store On East 91st | False | By Mervyn Rothstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-atheists-insulted-028240.html | Atheists Insulted | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/world/balloonists-get-permission.html | Balloonists Get Permission | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-reports-baxter-international-baxn.html | COMPANY REPORTS;BAXTER INTERNATIONAL (BAX,N) | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/world/world-news-briefs-un-chief-urges-reducing-us-dues.html | WORLD NEWS BRIEFS;U.N. Chief Urges Reducing U.S. Dues | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/politics-in-the-background-forbes-inc-critics-turn-to-the-candidate.html | POLITICS: IN THE BACKGROUND;Forbes Inc. Critics Turn to the Candidate | False | By Douglas Frantz | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/pro-basketball-knicks-offer-charles-smith-to-toronto.html | PRO BASKETBALL;Knicks Offer Charles Smith To Toronto | False | By Clifton Brown | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-jersey-daily-briefing-reminder-of-a-girl-s-killer.html | NEW JERSEY DAILY BRIEFING;Reminder of a Girl's Killer | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/no-salvation-from-the-governors.html | No Salvation From the Governors | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/farm-bill-is-stalled-but-dole-promises-action.html | Farm Bill Is Stalled, but Dole Promises Action | False | By Eric Schmitt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/1-don-t-vilify-internet-026263.html | Don't Vilify Internet | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/IHT-1921poison-gas-tests-in-our-pages100-75-and-50-years-ago.html | 1921:Poison Gas Tests : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/metrostars-get-vermes-zaun.html | Metrostars Get Vermes, Zaun | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/style/chronicle-028118.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/moderating-path-rowland-aims-at-healing-of-connecticut-cities.html | Moderating Path, Rowland Aims At Healing of Connecticut Cities | False | By Jonathan Rabinovitz | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/priorities-at-the-port-authority.html | Priorities at the Port Authority | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-reports-ford-quits-test-of-engelhard-s-smog-reducer.html | COMPANY REPORTS;Ford Quits Test Of Engelhard's Smog Reducer | False | By Laurence Zuckerman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/results-plus-027650.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/college-basketball-fordham-keeps-pace-till-halftime.html | COLLEGE BASKETBALL;Fordham Keeps Pace Till Halftime | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/metro-digest-027359.html | METRO DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/millions-of-secrets-burden-energy-agency.html | Millions of Secrets Burden Energy Agency | False | By Matthew L. Wald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/travelers-aetna-venture-widens.html | Travelers-Aetna Venture Widens | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-jersey-daily-briefing-nursing-home-freezes-out.html | NEW JERSEY DAILY BRIEFING;Nursing Home Freezes Out | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/1-value-siberia-logging-028215.html | Value Siberia Logging | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/1-pataki-should-rethink-budget-cuts-028274.html | Pataki Should Rethink Budget Cuts | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/billion-risk-special-report-public-money-foots-bills-for-privatized-foreign-aid.html | A BILLION AT RISK: A special report.;Public Money Foots the Bills For 'Privatized' Foreign Aid | False | By Leslie Eaton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/critics-to-allow-vote-on-health-insurance-bill.html | Critics to Allow Vote on Health Insurance Bill | False | By Jerry Gray | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/locking-up-the-vote.html | Locking Up the Vote | False | By Mark Green | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/student-arrested-in-setting-19-fires-in-one-week-at-florida-state.html | Student Arrested in Setting 19 Fires in One Week at Florida State | False | JON STEINMAN | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/c-corrections-027537.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-jersey-daily-briefing-us-transportation-aid.html | NEW JERSEY DAILY BRIEFING;U.S. Transportation Aid | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/c-corrections-027561.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/arts/theater-in-review-026670.html | Theater in Review | False | By D. J. R. Bruckner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/c-corrections-027570.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/publicist-subpoenaed-in-tobacco-company-case.html | Publicist Subpoenaed in Tobacco Company Case | False | By David Johnston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/foreign-affairs-revolt-of-the-wannabes.html | Foreign Affairs;Revolt of the Wannabes | False | By Thomas L. Friedman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/1-race-played-no-role-in-closing-aids-trials-026441.html | Race Played No Role In Closing AIDS Trials | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/horse-racing-at-6-cigar-is-a-world-class-horse-with-a-worldwide-mission.html | Horse Racing;At 6, Cigar Is a World-Class Horse With a Worldwide Mission | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-jersey-daily-briefing-us-loans-for-flood-victims.html | NEW JERSEY DAILY BRIEFING;U.S. Loans for Flood Victims | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/y-cosmetics-romance-the-bull-as-industry-lures-investors-can-revlon-also-rise.html | y;Cosmetics Romance the Bull;As Industry Lures Investors, Can Revlon Also Rise? | False | By Glenn Collins By Glenn Collins | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/evidence-is-reinstated-in-a-brooklyn-rape-case.html | Evidence Is Reinstated In a Brooklyn Rape Case | False | By Joseph P. Fried | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/food-notes-026140.html | Food Notes | False | By Florence Fabricant | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/sports-people-baseball-yankees-finish-trade.html | SPORTS PEOPLE: BASEBALL;Yankees Finish Trade | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-jersey-daily-briefing-a-court-setback-for-unions.html | NEW JERSEY DAILY BRIEFING;A Court Setback for Unions | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/theater/theater-in-review-027669.html | Theater in Review | False | By Lawrence Van Gelder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/n-philip-miller-engineer-92.html | N. Philip Miller, Engineer, 92 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/wine-talk-026123.html | Wine Talk | False | By Frank J. Prial | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/style/IHT-puzzling-adaptation-of-enfants-du-paradis.html | Puzzling Adaptation of 'Enfants du Paradis' | False | By Sheridan Morley., International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-aegean-dispute-wasnt-over-mere-rocks-028371.html | Aegean Dispute Wasn't Over Mere Rocks | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/inside-027049.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/abundance-of-snowfall-and-daring-proves-deadly.html | Abundance Of Snowfall, And Daring, Proves Deadly | False | By James Brooke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/IHT-american-topics-short-takes-93259635738.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/key-rates-026204.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/IHT-president-will-appear-in-court-most-likely-on-tape.html | President Will Appear in Court, Most Likely on Tape | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/gene-factor-seen-in-blacks-diabetes.html | Gene Factor Seen in Blacks' Diabetes | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/IHT-american-topics-short-takes-90666775735.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-willing-to-pay-more-for-a-simple-tax-code-026328.html | Willing to Pay More For a Simple Tax Code | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/firefighters-say-risks-of-job-don-t-diminish-their-ardor.html | Firefighters Say Risks of Job Don't Diminish Their Ardor | False | By Frank Bruni | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/arts/critic-s-notebook-law-and-order-meets-homicide.html | CRITIC'S NOTEBOOK;'Law and Order' Meets 'Homicide' | False | By Caryn James | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/books-of-the-times-calculus-for-the-literacy-if-not-for-the-numbers.html | BOOKS OF THE TIMES;Calculus for the Literacy, if Not for the Numbers | False | By Richard Bernstein | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/news-summary-027375.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/world/newbury-journal-going-out-on-a-limb-over-plans-for-a-road.html | Newbury Journal;Going Out On a Limb Over Plans For a Road | False | By Sarah Lyall | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/california-town-joins-trend-its-effort-reinvent-community-school-district.html | California Town Joins Trend in Its Effort To Reinvent the Community School District | False | By Sarah Kershaw | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-oil-crisis-odds-026310.html | Oil Crisis Odds | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/missing-picassos-a-mystery-at-kennedy.html | Missing Picassos: A Mystery at Kennedy | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-reports-allstate-s-net-more-than-doubles-in-quarter.html | COMPANY REPORTS;Allstate's Net More Than Doubles in Quarter | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/class-notes.html | Class Notes | False | By Sally Johnson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/world/the-neediest-cases-donors-taking-up-government-s-slack.html | THE NEEDIEST CASES;Donors Taking Up Government's Slack | False | By Sarah Jay | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/style/IHT-shortcuts-92566403102.html | SHORTCUTS | False | By Mike Zwerin, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/boxing-harlem-middleweight-is-a-step-closer-to-his-goal.html | BOXING;Harlem Middleweight Is a Step Closer to His Goal | False | By Gerald Eskenazi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/stretch-of-river-is-closed.html | Stretch of River Is Closed | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/at-lunch-with-jeff-foxworthy-2000-ways-y-you-might-be-a-redneck.html | AT LUNCH WITH : Jeff Foxworthy ;2,000 Ways You Might Be a Redneck | False | By Kevin Sack | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/site-of-fatal-roof-collapse-violated-building-codes.html | Site of Fatal Roof Collapse Violated Building Codes | False | By David Kocieniewski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/style/IHT-on-a-barge-in-paris-a-pierrot-double-bill.html | On a Barge in Paris, A 'Pierrot' Double Bill | False | By David Stevens, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-york-city-settles-lawsuit-on-mob-ties.html | New York City Settles Lawsuit On Mob Ties | False | By Selwyn Raab | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/e-f-trefethen-jr-86-executive-who-had-role-in-hoover-dam.html | E. F. Trefethen Jr., 86, Executive Who Had Role in Hoover Dam | False | By Barry Meier | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/arts/classical-music-in-review-027707.html | Classical Music in Review | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/world/guatemala-s-new-president-shakes-up-army-and-police.html | Guatemala's New President Shakes Up Army and Police | False | By Julia Preston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/IHT-europe-navelgazes-americans-pontificate-russians-spat.html | Europe Navel-Gazes, Americans Pontificate, Russians Spat | False | By Philip Bowring, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/style/IHT-shortcuts-91319760550.html | SHORTCUTS | False | By Mike Zwerin, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/a-plan-to-put-washington-in-maryland.html | A Plan to Put Washington In Maryland | False | By Michael Janofsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/dealers-plan-huge-used-car-chain-with-no-bargaining.html | Dealers Plan Huge Used-Car Chain With No Bargaining | False | By Keith Bradsher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/one-fell-swoosh-can-a-logo-conquer-all.html | One Fell Swoosh: Can a Logo Conquer All? | False | By Robert Lipsyte | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/no-headline-026999.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/IHT-life-is-shortterm-letters-to-the-editor.html | Life Is Short-Term : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/reforming-the-united-nations.html | Reforming the United Nations | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/city-workers-local-backs-new-contract.html | City Workers' Local Backs New Contract | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/worldbusiness/IHT-bt-joins-2-german-utilities-in-alliance.html | BT Joins 2 German Utilities in Alliance | False | By John Schmid, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/metropolitan-diary-026166.html | Metropolitan Diary | False | By Ron Alexander | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/politics-the-caucuses-buchanan-wins-in-louisiana-in-blow-to-gramm-campaign.html | POLITICS: THE CAUCUSES;Buchanan Wins in Louisiana In Blow to Gramm Campaign | False | By Richard L. Berke | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/college-basketball-connecticut-s-streak-gets-longer-and-wider.html | COLLEGE BASKETBALL;Connecticut's Streak Gets Longer, and Wider | False | By William N. Wallace | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/borden-putnam-73-commissioner-of-commerce.html | Borden Putnam, 73, Commissioner of Commerce | False | By Lawrence Van Gelder | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/plain-and-simple-a-variation-on-a-veal-marsala-dish.html | PLAIN AND SIMPLE;A Variation on a Veal Marsala Dish | False | By Marian Burros | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/the-media-business-advertising-addenda-accounts-027626.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/IHT-american-topics-ultralean-hamburger-is-an-ultraflop.html | AMERICAN TOPICS ; Ultralean Hamburger Is an Ultraflop Flop | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-aegean-dispute-wasn-t-over-mere-rocks-027812.html | Aegan Dispute Wasn't Over Mere Rocks | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/our-towns-zoo-story-extinction-imperils-mangy-menagerie.html | Our Towns;Zoo Story: Extinction Imperils Mangy Menagerie | False | By Evelyn Nieves | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/prosecutor-investigating-commerce-chief-expands-inquiry-to-son.html | Prosecutor Investigating Commerce Chief Expands Inquiry to Son | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/on-hockey-animosity-takes-a-holiday-on-island.html | ON HOCKEY;Animosity Takes a Holiday on Island | False | By Joe Lapointe | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/arts/classical-music-in-review-027723.html | Classical Music in Review | False | By Anthony Tommasini | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-new-farm-proposal-same-old-lack-of-logic-028401.html | New Farm Proposal, Same Old Lack of Logic | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/new-jersey-daily-briefing-jailed-mob-boss-indicted.html | NEW JERSEY DAILY BRIEFING;Jailed Mob Boss Indicted | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/worldbusiness/IHT-china-warns-of-sanction-backlash.html | China Warns of Sanction Backlash | False | By Kevin Murphy, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/combining-hormones-lowers-estrogen-risk.html | Combining Hormones Lowers Estrogen Risk | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/companies-aren-t-snapping-up-a-tax-break.html | Companies Aren't Snapping Up a Tax Break | False | By Edwin McDowell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/world/iraq-and-un-open-talks-on-oil-sales.html | Iraq and U.N. Open Talks on Oil Sales | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/corrections-027596.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/governors-raise-hopes-for-ending-budget-deadlock.html | GOVERNORS RAISE HOPES FOR ENDING BUDGET DEADLOCK | False | By Todd S. Purdum | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/politics-the-ad-campaign-truth-and-shades-of-it-as-dole-and-forbes-fight-on.html | POLITICS: THE AD CAMPAIGN;Truth and Shades of It as Dole and Forbes Fight On | False | By David E. Rosenbaum | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-briefs-028010.html | COMPANY BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/arts/chess-026379.html | Chess | False | By Robert Byrne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-whose-money-028223.html | Whose Money? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/c-corrections-027553.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-new-farm-proposal-same-old-lack-of-logic-027863.html | New Farm Proposal, Same Old Lack of Logic | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/c-corrections-027545.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/jaguar-idle-for-a-week.html | Jaguar Idle for a Week | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/IHT-solanaoff-to-a-good-start-in-momentous-times-for-nato.html | Solana;Off to a Good Start in Momentous Times for NATO | False | By Frederick Bonnart, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/credit-markets-prices-rise-as-auction-is-success.html | CREDIT MARKETS;Prices Rise As Auction Is Success | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/international-briefs-opel-sees-big-profit-gain.html | INTERNATIONAL BRIEFS;Opel Sees Big Profit Gain | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/garden/eating-well-a-new-goal-beyond-organic-clean-food.html | Eating Well;A New Goal Beyond Organic: 'Clean Food' | False | By Marian Burros | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-aegean-dispute-wasn-t-over-mere-rocks-027820.html | Aegean Dispute Wasn't Over Mere Rocks | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/IHT-pakistan-rebuttal-letters-to-the-editor.html | Pakistan Rebuttal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/arts/classical-music-in-review-027715.html | Classical Music in Review | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-aegean-dispute-wasn-t-over-mere-rocks-028363.html | Aegean Dispute Wasn't Over Mere Rocks | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/international-briefs-mcdonnell-douglas-seen-in-talks-with-fokker.html | INTERNATIONAL BRIEFS;McDonnell Douglas Seen In Talks With Fokker | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-reports-quaker-oats-co-oatn.html | COMPANY REPORTS;QUAKER OATS CO. (OAT,N) | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/company-reports-gannett-co-gcln.html | COMPANY REPORTS;GANNETT CO. (GCI,N) | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/world/muslim-detention-of-bosnian-serbs-threatens-truce.html | MUSLIM DETENTION OF BOSNIAN SERBS THREATENS TRUCE | False | By Chris Hedges | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-new-farm-proposal-same-old-lack-of-logic-028380.html | New Farm Proposal, Same Old Lack of Logic | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/the-media-business-advertising-addenda-people-026700.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/style/chronicle-077160.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/high-court-backs-new-districts-in-georgia.html | High Court Backs New Districts in Georgia | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/style/IHT-shortcuts-90350091694.html | SHORTCUTS | False | By Mike Zwerin, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-willing-to-pay-more-for-a-simple-tax-code-028266.html | Willing to Pay More For a Simple Tax Code | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/sports/pro-basketball-knicks-notebook-tucker-held-in-attack-on-officers.html | PRO BASKETBALL; KNICKS NOTEBOOK;Tucker Held in Attack on Officers | False | By Clifton Brown | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/us/personal-health-026190.html | Personal Health | False | By Jane E. Brody | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/world/china-to-buy-72-advanced-fighter-planes-from-russia.html | China to Buy 72 Advanced Fighter Planes From Russia | False | By Patrick E. Tyler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/c-corrections-027588.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/world/world-news-briefs-chechen-chief-threatens-attacks-against-europe.html | WORLD NEWS BRIEFS;Chechen Chief Threatens Attacks Against Europe | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/judge-finds-wit-tested-by-criticism-issuer-of-drug-search-ruling-draws-angry-opinions.html | Judge Finds Wit Tested by Criticism;Issuer of Drug-Search Ruling Draws Angry Opinions | False | By Don van Natta Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/opinion/l-value-siberia-logging-026220.html | Value Siberia Logging | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/nyregion/bratton-is-near-a-contract-for-the-story-of-his-life.html | Bratton Is Near a Contract For the Story of His Life | False | By Clifford Krauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-07 | 1996-02-07 | https://www.nytimes.com/1996/02/07/business/market-place-asian-markets-start-the-year-with-a-bang.html | Market Place;Asian Markets Start the Year With a Bang | False | By Seth Faison | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/arts/the-pop-life-028592.html | The Pop Life | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/world/world-news-briefs-lesotho-s-crown-prince-takes-throne-as-king.html | World News Briefs;Lesotho's Crown Prince Takes Throne as King | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/l-on-environment-gop-hasn-t-alienated-voters-029955.html | On Environment, G.O.P. Hasn't Alienated Voters | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/no-link-seen-between-fat-and-breast-cancer.html | No Link Seen Between Fat And Breast Cancer | False | By Gina Kolata | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/theater/houston-theater-2-redgraves-paired-in-roman-shakespeare.html | HOUSTON THEATER;2 Redgraves Paired In Roman Shakespeare | False | By Ben Brantley | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/l-mrs-clinton-s-defenders-gather-steam-030074.html | Mrs. Clinton's Defenders Gather Steam | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/IHT-us-plays-down-possibility-of-attack-on-taiwan-by-china.html | U.S. Plays Down Possibility Of Attack On Taiwan by China | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/IHT-go-see-how-restricting-family-planning-can-be-lethal.html | Go See How Restricting Family Planning Can Be Lethal | False | By Perdita Huston, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/new-jersey-daily-briefing-2-big-water-mains-break.html | New Jersey Daily Briefing;2 Big Water Mains Break | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/basketball-boston-college-shows-storm-new-depths.html | BASKETBALL;Boston College Shows Storm New Depths | False | By Malcolm Moran | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/cardinal-deal-to-buy-pyxis-in-stock-swap.html | Cardinal Deal To Buy Pyxis In Stock Swap | False | By Milt Freudenheim | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/constitutionality-of-state-s-kosher-laws-is-challenged.html | Constitutionality of State's Kosher Laws Is Challenged | False | By Frank Bruni | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/international-briefs-schering-profit-off-13-strong-mark-is-cited.html | INTERNATIONAL BRIEFS;Schering Profit Off 13%; Strong Mark Is Cited | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/finance-briefs-028851.html | FINANCE BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/IHT-spotlight-is-on-the-link-of-religion-and-power.html | Spotlight Is on the Link Of Religion and Power | False | By Barry James, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/a-premature-puzzling-2d-break-in-7-years.html | A Premature, Puzzling 2d Break in 7 Years | False | By John Sullivan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/after-the-first-votes-ecstasy-and-agony.html | After the First Votes, Ecstasy and Agony | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/panel-issues-28-subpoenas-in-travel-office-inquiry.html | Panel Issues 28 Subpoenas in Travel Office Inquiry | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/world/right-s-rise-confronts-austria-with-its-nazi-past.html | Right's Rise Confronts Austria With Its Nazi Past | False | By Alan Cowell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/IHT-1896jingo-wins-in-our-pages100-75-and-50-years-ago.html | 1896;Jingo Wins : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/but-not-a-drop-to-drink-or-flush-or-wash.html | But Not a Drop to Drink, or Flush, or Wash With | False | By Pam Belluck | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/pro-football-cleveland-s-negotiators-and-nfl-meet-again.html | PRO FOOTBALL;Cleveland's Negotiators And N.F.L. Meet Again | False | By Richard Sandomir | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/c-corrections-030341.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/world/migrant-workers-take-aids-risk-home-to-niger.html | Migrant Workers Take AIDS Risk Home to Niger | False | By Howard W. French | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/IHT-africa-needs-help-letters-to-the-editor.html | Africa Needs Help : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/company-reports-news-corporation-plans-big-cutbacks-at-on-line-unit.html | COMPANY REPORTS;News Corporation Plans Big Cutbacks at On-Line Unit | False | By Mark Landler | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/style/chronicle-030228.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/arts/bridge-028622.html | Bridge | False | By Alan Truscott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/sports-of-the-times-big-dawg-barking-up-wrong-tree.html | Sports of The Times;Big Dawg Barking Up Wrong Tree | False | By Ira Berkow | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/on-social-policy-governors-quietly-split-the-difference.html | On Social Policy, Governors Quietly Split the Difference | False | By Robert Pear | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/results-plus-030163.html | RESULTS PLUS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/hockey-the-devils-best-shot-disappears-into-wregget-s-glove.html | HOCKEY;The Devils' Best Shot Disappears Into Wregget's Glove | False | By Alex Yannis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/credit-markets-treasury-issues-end-day-mixed.html | CREDIT MARKETS;Treasury Issues End Day Mixed | False | By Robert Hurtado | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/new-jersey-daily-briefing-caesars-is-fined-5000.html | New Jersey Daily Briefing;Caesars Is Fined $5,000 | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/new-jersey-daily-briefing-3-join-board-of-education.html | New Jersey Daily Briefing;3 Join Board of Education | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/world/world-news-briefs-new-polish-premier-replaces-accused-spy.html | World News Briefs;New Polish Premier Replaces Accused Spy | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/educators-2-states-issue-new-learning-standards-new-york-regents-establish.html | Educators in 2 States Issue New Learning Standards;New York Regents Establish New Guidelines To Bolster Level of High School Instruction | False | By Raymond Hernandez | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/no-headline-029190.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/movies/the-man-who-helped-kelly-put-his-best-foot-forward.html | The Man Who Helped Kelly Put His Best Foot Forward | False | By Bernard Weinraub | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/the-media-business-advertising-addenda-ocean-spray-picks-campbell-mithun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Ocean Spray Picks Campbell Mithun | False | By Andrea Adelson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/multiple-births-a-wake-up-call.html | Multiple Births: A Wake-Up Call | False | By Antoinette Martin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/international-briefs-new-german-partner-joins-british-telecom.html | INTERNATIONAL BRIEFS;New German Partner Joins British Telecom | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/c-corrections-030295.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/l-turkey-and-chechnya-028550.html | Turkey and Chechnya | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/business-digest-029670.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/brian-weil-41-photographer-who-founded-needle-exchange.html | Brian Weil, 41, Photographer Who Founded Needle Exchange | False | By Roberta Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/in-a-rebuff-to-kerkorian-chrysler-picks-fund-manager.html | In a Rebuff To Kerkorian, Chrysler Picks Fund Manager | False | By Robyn Meredith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/morrison-knudsen-issued-sec-subpoena.html | Morrison Knudsen Issued S.E.C. Subpoena | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/world/jordan-now-succeeding-in-mending-gulf-ties-frayed-by-iraq.html | Jordan Now Succeeding in Mending Gulf Ties Frayed by Iraq | False | By Douglas Jehl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/l-why-shouldn-t-religious-groups-make-movies-030147.html | Why Shouldn't Religious Groups Make Movies? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/high-school-football-players-sign-on-dotted-line-with-colleges-of-choice.html | HIGH SCHOOL FOOTBALL;Players Sign on Dotted Line With Colleges of Choice | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/IHT-chinarussia-deal-could-fuel-an-asian-arms-race.html | China-Russia Deal Could Fuel an Asian Arms Race | False | By Michael Richardson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/IHT-1921-insane-killed-in-our-pages100-75-and-50-years-ago.html | 1921: Insane Killed?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/international-briefs-lloyds-chemists-endorses-bid-by-gehe.html | INTERNATIONAL BRIEFS;Lloyds Chemists Endorses Bid by Gehe | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/atlanta-s-olympics-face-ticket-tangles.html | Atlanta's Olympics Face Ticket Tangles | False | By Ronald Smothers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/getting-to-know-lincoln-through-his-stuff.html | Getting To Know Lincoln Through His Stuff | False | By Gioia Diliberto | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/style/chronicle-028819.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/clinton-s-budget-available-on-the-internet.html | Clinton's Budget Available on the Internet | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/c-corrections-030325.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/metro-digest-029920.html | METRO DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/news-summary-029602.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/ralph-i-straus-92-adviser-to-government.html | Ralph I. Straus, 92, Adviser to Government | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/worldbusiness/IHT-groupe-bull-quits-pcs-in-3way-deal.html | Groupe Bull Quits PCs in 3-Way Deal | False | By Max Berley, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/sports-business-more-companies-chasing-an-icon.html | SPORTS BUSINESS;More Companies Chasing an Icon | False | By Robert Lipsyte | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/world/german-tourist-plane-crashes-189-feared-dead.html | German Tourist Plane Crashes; 189 Feared Dead | False | By Matthew L. Wald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/horse-racing-cigar-s-newest-challenger-is-a-mare.html | HORSE RACING;Cigar's Newest Challenger Is a Mare | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/media-business-advertising-campaign-california-aims-reduce-sex-pregnancies-among.html | THE MEDIA BUSINESS: Advertising;A campaign in California aims to reduce sex and pregnancies among teen-agers. | False | By Andrea Adelson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/protest-cyberspace-style-for-new-law.html | Protest, Cyberspace-Style, for New Law | False | By Peter H. Lewis | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/c-corrections-030309.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/pro-basketball-seton-hall-just-loses-its-way-in-piscataway.html | PRO BASKETBALL;Seton Hall Just Loses Its Way in Piscataway | False | By Frank Litsky | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/style/IHT-zoology-celebrity-game-fish-come-last.html | Zoology Celebrity Game: Fish Come Last | False | By Michael Richardson, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/politics-in-their-own-words.html | POLITICS;In Their Own Words | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/c-corrections-030333.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/no-1-georgia-wins.html | No. 1 Georgia Wins | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/company-news-autozone-to-buy-alldata-for-56-million-in-stock.html | COMPANY NEWS;AUTOZONE TO BUY ALLDATA FOR $56 MILLION IN STOCK | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/mitchell-rogovin-65-civil-liberties-lawyer.html | Mitchell Rogovin, 65, Civil Liberties Lawyer | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/sharman-douglas-67-socialite-and-friend-of-british-royals.html | Sharman Douglas, 67, Socialite And Friend of British Royals | False | By Enid Nemy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/new-jersey-daily-briefing-low-mark-on-environment.html | New Jersey Daily Briefing;Low Mark on Environment | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/world/aristide-hands-power-to-successor-in-haiti.html | Aristide Hands Power to Successor in Haiti | False | By Larry Rohter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/arts/william-larsen-68-a-character-actor.html | William Larsen, 68, A Character Actor | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/close-to-home-where-s-poppa-talking-to-the-tv.html | CLOSE TO HOME;Where's Poppa? Talking to the TV | False | By Thomas Vinciguerra | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/authorities-break-credit-card-fraud-ring.html | Authorities Break Credit-Card Fraud Ring | False | By Lynette Holloway | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/world/bosnia-peace-agreement-shows-increasing-signs-of-wear-and-tear.html | Bosnia Peace Agreement Shows Increasing Signs of Wear and Tear | False | By Chris Hedges | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/coming-soon-car-loans-on-the-internet.html | Coming Soon: Car Loans on the Internet | False | By Keith Bradsher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/1-mrs-clinton-s-defenders-gather-steam-030040.html | Mrs. Clinton's Defenders Gather Steam | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/the-media-business-former-head-of-gartner-to-be-a-rival.html | THE MEDIA BUSINESS;Former Head Of Gartner To Be a Rival | False | By Steve Lohr | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/1-on-environment-gop-hasn-t-alienated-voters-029939.html | On Environment, G.O.P. Hasn't Alienated Voters | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/pro-basketball-johnson-and-lakers-put-brakes-on-nets-run.html | PRO BASKETBALL;Johnson And Lakers Put Brakes On Nets' Run | False | By Jay Privman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/inside-029351.html | INSIDE | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/2-water-mains-in-north-jersey-are-ruptured.html | 2 Water Mains In North Jersey Are Ruptured | False | By N. R. Kleinfield | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/packard-bell-is-in-accord-with-nec-and-groupe-bull.html | Packard Bell Is in Accord With NEC and Groupe Bull | False | By Lawrence M. Fisher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/1-aviation-agency-needs-management-continuity-028525.html | Aviation Agency Needs Management Continuity | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/company-briefs-029980.html | COMPANY BRIEFS | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/currents-gifts-to-evoke-the-past-and-to-inflame-passions.html | Currents;Gifts to Evoke the Past And to Inflame Passions | False | By Jane Berk Nicholas | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/senate-approves-bill-to-phase-out-farming-subsidies.html | SENATE APPROVES BILL TO PHASE OUT FARMING SUBSIDIES | False | By Eric Schmitt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/the-media-business-advertising-addenda-accounts-030201.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA;Accounts | False | By Andrea Adelson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/world/un-is-now-expected-to-extend-angolan-peacekeeping-mission.html | U.N. Is Now Expected to Extend Angolan Peacekeeping Mission | False | By Barbara Crossette | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/new-jersey-daily-briefing-limits-on-unit-proposed.html | New Jersey Daily Briefing;Limits on Unit Proposed | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/baseball-players-present-a-counter-to-owners-latest-proposal.html | BASEBALL;Players Present a Counter To Owners' Latest Proposal | False | By Murray Chass | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/the-neediest-cases-from-a-buyout-to-welfare-to-a-new-job.html | THE NEEDIEST CASES;From a Buyout to Welfare to a New Job | False | By Adam L Cataldo | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/c-corrections-030317.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/IHT-1946-antimicrobes-in-our-pages100-75-and-50-years-ago.html | 1946: Anti-Microbes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/baseball-here-s-the-windup-here-s-acevedo-s-pitch.html | BASEBALL;Here's the Windup, Here's Acevedo's Pitch | False | By Claire Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/pro-football-125000-salute-the-cowboys.html | PRO FOOTBALL;125,000 Salute the Cowboys | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/IHT-can-germany-swallow-welfare-pill.html | Can Germany Swallow Welfare Pill? | False | By John Schmid, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/politics-in-the-pack-unbowed-but-disappointed-gramm-pushes-on-in-iowa.html | POLITICS: IN THE PACK;Unbowed but Disappointed, Gramm Pushes On in Iowa | False | By James Bennet | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/sports-people-college-basketball-henry-bibby-former-knick-new-head-coach-usc.html | SPORTS PEOPLE: COLLEGE BASKETBALL;Henry Bibby, Former Knick, Is New Head Coach at U.S.C. | False | By Francis X. Clines | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/politics-the-scene-forbes-the-enemy-camp-turns-joyful.html | POLITICS: THE SCENE;Forbes? The Enemy Camp Turns Joyful | False | By Francis X. Clines | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/mail-in-democracy.html | Mail-In Democracy | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/open-attitude-on-homosexuality-makes-pariahs-of-some-churches.html | Open Attitude on Homosexuality Makes Pariahs of Some Churches | False | By Gustav Niebuhr | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/politics-the-caucuses-louisiana-catapults-buchanan-into-iowa.html | POLITICS: THE CAUCUSES;Louisiana Catapults Buchanan Into Iowa | False | By R. W. Apple Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/surprise-strike-hits-8-schools-in-brooklyn.html | Surprise Strike Hits 8 Schools In Brooklyn | False | By Jacques Steinberg | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/l-why-shouldn-t-religious-groups-make-movies-030139.html | Why Shouldn't Religious Groups Make Movies? | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/carpets-that-fly-and-some-that-crash.html | Carpets That Fly . . . and Some That Crash | False | By Mitchell Owens | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/the-trickle-up-economy-poor-areas-fear-a-disaster-if-welfare-is-cut.html | The Trickle-Up Economy;Poor Areas Fear a Disaster if Welfare Is Cut | False | By Joe Sexton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/baseball-winfield-expected-to-retire.html | BASEBALL;Winfield Expected to Retire | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/track-field-americans-finish-1-3-in-moscow-meet.html | TRACK & FIELD;Americans Finish 1-3 in Moscow Meet | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/winter-s-rock-salt-rainbows.html | Winter's Rock-Salt Rainbows | False | By Andree Brooks | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/international-briefs-gpa-says-creditor-may-cause-bankruptcy.html | INTERNATIONAL BRIEFS;GPA Says Creditor May Cause Bankruptcy | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/bratton-issues-apology-over-youths-in-lineup.html | Bratton Issues Apology Over Youths in Lineup | False | By David Kocieniewski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/basketball-uconn-women-rout-storm.html | BASKETBALL;UConn Women Rout Storm | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/for-your-hi-fi-valentine-say-it-with-banana-plugs.html | For Your Hi-Fi Valentine, Say It With Banana Plugs | False | By Lawrence B. Johnson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/world/north-korea-tells-groups-to-halt-drive-for-flood-aid.html | North Korea Tells Groups To Halt Drive For Flood Aid | False | By Nicholas D. Kristof | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/priest-from-yonkers-is-named-a-bishop.html | Priest From Yonkers Is Named a Bishop | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/l-on-environment-gop-hasn-t-alienated-voters-029963.html | On Environment, G.O.P. Hasn't Alienated Voters | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/new-york-state-gives-guidelines-to-schools.html | New York State Gives Guidelines to Schools | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/liberties-what-about-bob.html | Liberties;What About Bob? | False | By Maureen Dowd | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/calendar-exhibitions-a-talk-and-an-auction.html | Calendar: Exhibitions, A Talk and an Auction | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/political-feud-over-accord-with-ge-turns-personal.html | Political Feud Over Accord With G.E. Turns Personal | False | By Clifford J. Levy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/former-aide-to-clinton-testifies-he-took-files.html | Former Aide To Clinton Testifies He Took Files | False | By Stephen Labaton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/youth-hospitalized-for-amnesia-is-identified.html | Youth Hospitalized for Amnesia Is Identified | False | By Norimitsu Onishi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/garden-notebook-shades-of-pewter-in-a-wintry-world.html | GARDEN NOTEBOOK;Shades of Pewter In a Wintry World | False | By Anne Raver | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/economic-scene-california-propositions-are-antilawyer-and-no-joke.html | Economic Scene;California propositions are antilawyer, and no joke. | False | By Peter Passell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/skiing-skiers-get-reminder-of-nature-underfoot.html | SKIING;Skiers Get Reminder Of Nature Underfoot | False | By Barbara Lloyd | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/IHT-european-topics-around-europe-94143320719.html | European Topics : Around Europe | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/world/china-sold-parts-for-nuclear-arms-us-officials-say.html | CHINA SOLD PARTS FOR NUCLEAR ARMS, U.S. OFFICIALS SAY | False | By Tim Weiner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/pro-basketball-smith-has-businesslike-view.html | PRO BASKETBALL;Smith Has Businesslike View | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/essay-who-s-losing-russia.html | Essay;Who's Losing Russia? | False | By William Safire | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/l-the-new-communists-are-surely-confusing-028541.html | The New Communists Are Surely Confusing | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/arts/black-artists-in-ballet-are-subject-of-symposia.html | Black Artists in Ballet Are Subject of Symposia | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/sports-people-soccer-metrostars-look-to-liu.html | SPORTS PEOPLE: SOCCER;Metrostars Look to L.I.U. | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/russell-colley-designer-of-spacesuits-is-dead-at-97.html | Russell Colley, Designer Of Spacesuits, Is Dead at 97 | False | By Robert Mcg. Thomas Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/world/pope-returns-in-jubilation-and-triumph-to-nicaragua.html | Pope Returns In Jubilation And Triumph To Nicaragua | False | By Julia Preston | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/new-jersey-daily-briefing-minister-is-robbed-and-shot.html | New Jersey Daily Briefing;Minister Is Robbed and Shot | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/village-voice-circulation-down-to-be-free-to-manhattan-readers.html | Village Voice, Circulation Down, to Be Free to Manhattan Readers | False | By Iver Peterson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/dole-aide-nominated.html | Dole Aide Nominated | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/arts/dance-review-a-polymorphic-event-by-merce-cunningham.html | DANCE REVIEW;A Polymorphic Event by Merce Cunningham | False | By Anna Kisselgoff | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/arts/critic-s-choice-classical-cd-s-two-loners-not-above-pilfering.html | CRITIC'S CHOICE/Classical CD's;Two Loners Not Above Pilfering | False | By Anthony Tommasini | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/the-media-business-advertising-addenda-hershey-expands-ddb-needham-role.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Hershey Expands DDB Needham Role | False | By Andrea Adelson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/world/swiss-say-pre-holocaust-accounts-may-hold-only-32-million.html | Swiss Say Pre-Holocaust Accounts May Hold Only $32 Million | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/manolo-fabregas-actor-and-director-75.html | Manolo Fabregas, Actor and Director, 75 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/key-rates-028568.html | Key Rates | False | | | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/theft-was-genuine-but-the-art-was-not.html | Theft Was Genuine, But the Art Was Not | False | | | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/guy-madison-a-movie-actor-and-tv-s-wild-bill-dies-at-74.html | Guy Madison, a Movie Actor And TV's Wild Bill, Dies at 74 | False | By William Grimes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/IHT-european-topics-the-rain-in-spain-falls-mainly.html | European Topics : The Rain in Spain Falls Mainly | False | , International Herald Tribune | | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/baseball-yankees-sign-nelson-and-bolster-bullpen.html | BASEBALL;Yankees Sign Nelson And Bolster Bullpen | False | By Jack Curry | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/rowland-budget-retreats-from-sharp-cuts-of-last-year.html | Rowland Budget Retreats From Sharp Cuts of Last Year | False | By Jonathan Rabinovitz | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/tiniest-nuclear-building-block-may-not-be-the-quark.html | Tiniest Nuclear Building Block May Not Be the Quark | False | By Malcolm W. Browne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/world/belgrade-journal-scathing-conscience-of-balkans-spares-no-one.html | Belgrade Journal;Scathing 'Conscience' of Balkans Spares No One | False | By Chris Hedges | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/harvard-lures-scholar-to-join-a-dream-team-on-social-policy.html | Harvard Lures Scholar to Join a 'Dream Team' on Social Policy | False | By Sara Rimer | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/pro-basketball-ewing-gets-a-big-lift-from-davis-and-ward.html | PRO BASKETBALL;Ewing Gets A Big Lift From Davis and Ward | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/educators-2-states-issue-new-learning-standards-officials-new-jersey-release.html | Educators in 2 States Issue New Learning Standards;Officials in New Jersey Release Standards To Improve What the Public Schools Teach | False | By Neil MacFarquhar | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/IHT-trickledown-deja-vu-letters-to-the-editor.html | Trickle-Down Déjà Vu : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/the-media-business-advertising-addenda-ruder-finn-acquires-harrison.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA;Ruder Finn Acquires Harrison | False | By Andrea Adelson | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/yale-clerical-workers-strike-as-talks-stall.html | Yale Clerical Workers Strike as Talks Stall | False | By William H. Honan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/it-takes-a-village-to-destroy-a-child.html | It Takes a Village to Destroy a Child | False | By Alex Kotlowitz | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/metro-matters-few-but-forbes-could-survive-petition-ordeal.html | Metro Matters;Few but Forbes Could Survive Petition Ordeal | False | By Joyce Purnick | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | , International Herald Tribune | | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/smith-barney-facing-defections-as-a-second-top-banker-quits.html | Smith Barney Facing Defections As a Second Top Banker Quits | False | By Stephanie Strom | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/transactions-028746.html | TRANSACTIONS | False | | | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/company-news-soros-trims-stake-in-newmont-mining.html | COMPANY NEWS;SOROS TRIMS STAKE IN NEWMONT MINING | False | | | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/arts/pop-review-oh-life-can-be-so-hard.html | POP REVIEW;Oh, Life Can Be So Hard | False | By Neil Strauss | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/arts/for-a-modern-mezzo-all-the-web-s-a-stage.html | For a Modern Mezzo, All the Web's a Stage | False | By Allan Kozinn | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/feeling-tired-and-run-down-it-could-be-the-lights.html | Feeling Tired and Run Down? It Could Be the Lights | False | By Warren E. Leary | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/company-news-universal-health-services-to-buy-a-texas-hospital.html | COMPANY NEWS;UNIVERSAL HEALTH SERVICES TO BUY A TEXAS HOSPITAL | False | Dow Jones | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/world/with-hopes-for-the-wurst-kohl-publishes-german-specialties.html | With Hopes for the Wurst, Kohl Publishes German Specialties | False | By Alan Cowell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/sports/sports-people-hockey-selanne-is-dealt-to-ducks.html | SPORTS PEOPLE: HOCKEY;Selanne Is Dealt to Ducks | False | | | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/new-jersey-daily-briefing-lack-of-fluency-not-illegal.html | New Jersey Daily Briefing;Lack of Fluency Not Illegal | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/company-news-sony-sends-top-japanese-official-home-from-us.html | COMPANY NEWS;SONY SENDS TOP JAPANESE OFFICIAL HOME FROM U.S. | False | | | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/world/8-die-in-plane-crash-in-baja-california.html | 8 Die in Plane Crash in Baja California | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/from-mr-spud-to-mr-chips-the-potato-tycoon-who-is-the-force-behind-micron.html | From Mr. Spud to Mr. Chips;The Potato Tycoon Who Is the Force Behind Micron | False | By Laurence Zuckerman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/us-trade-gap-narrows-again-in-export-boom.html | U.S. Trade Gap Narrows Again In Export Boom | False | By Christopher Drew | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/off-duty-officer-assists-in-lirr-arrest.html | Off-Duty Officer Assists in L.I.R.R. Arrest | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/market-place-mutual-fund-investors-primarily-took-world-tours-last-month.html | Market Place;Mutual fund investors primarily took world tours last month. | False | By Edward Wyatt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/nyregion/building-ignored-until-fatal-fire.html | Building Ignored Until Fatal Fire | False | By David Kocieniewski | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/business/company-reports-mattel-inc-matn.html | COMPANY REPORTS;MATTEL INC. (MAT.N) | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/l-don-t-allow-censorship-of-irish-history-exhibit-028517.html | Don't Allow Censorship Of Irish History Exhibit | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/the-delicate-balance-in-bosnia.html | The Delicate Balance in Bosnia | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/us/3-are-acquitted-of-murder-in-a-high-profile-florida-drug-case.html | 3 Are Acquitted of Murder in a High-Profile Florida Drug Case | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/news/us-plays-down-possibility-of-attack-on-taiwan-by-china.html | U.S. Plays Down Possibility of Attack On Taiwan by China | False | By Brian Knowlton, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/more-bad-news-on-foster-care.html | More Bad News on Foster Care | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/books/books-of-the-times-corralling-the-brutes-and-boobs-of-the-mob.html | BOOKS OF THE TIMES;Corralling the Brutes And Boobs of the Mob | False | By Christopher Lehmann-Haupt | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-08 | 1996-02-08 | https://www.nytimes.com/1996/02/08/opinion/l-on-environment-gop-hasn-t-alienated-voters-flowers-in-amber-029971.html | On Environment, G.O.P. Hasn't Alienated Voters;Flowers in Amber | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/anonymous-gets-1-million-in-a-film-deal.html | Anonymous' Gets $1 Million In a Film Deal | False | By Mary B. W. Tabor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/sports-people-pro-football-steelers-add-a-coach.html | SPORTS PEOPLE: PRO FOOTBALL;Steelers Add a Coach | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/as-repairs-lag-new-jerseyans-endure-another-dry-day.html | As Repairs Lag, New Jerseyans Endure Another Dry Day | False | By Neil MacFarquhar | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/in-deal-ending-takeover-effort-chrysler-to-sell-non-auto-lines.html | In Deal Ending Takeover Effort, Chrysler to Sell Non-Auto Lines | False | By Robyn Meredith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/us-suit-says-hotels-ignored-disability-law.html | U.S. Suit Says Hotels Ignored Disability Law | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/the-chess-world-braces-for-one-landmark-match.html | The Chess World Braces For One Landmark Match | False | By Bruce Weber | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/about-real-estate-apartments-built-to-rent-rise-on-river-at-jersey-city.html | About Real Estate;Apartments Built to Rent Rise on River At Jersey City | False | By Rachelle Garbarine | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/in-america-politics-of-meanness.html | In America;Politics of Meanness | False | By Bob Herbert | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/isabel-kambert-103-opera-singer-and-creator-of-sweater-designs.html | Isabel Kambert, 103, Opera Singer and Creator of Sweater Designs | False | By Enid Nemy | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/key-rates-031267.html | Key Rates | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-in-review-031992.html | Art in Review | False | By Roberta Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/world/navy-to-hunt-black-box-from-german-tourists-plane-crash.html | Navy to Hunt 'Black Box' From German Tourists' Plane Crash | False | By Matthew L. Wald | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/the-media-business-advertising-addenda-accounts-032190.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/retail-chain-sales-show-modest-gain.html | Retail Chain Sales Show Modest Gain | False | By Kenneth N. Gilpin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/boxing-de-la-hoya-longs-for-macho-man-image.html | BOXING;De La Hoya Longs for Macho-Man Image | False | By Gerald Eskenazi | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/another-chinese-provocation.html | Another Chinese Provocation | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/sports-people-baseball-hershiser-to-play-in-96.html | SPORTS PEOPLE: BASEBALL;Hershiser to Play in '96 | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/world/slow-pace-is-expected-for-israel-and-syria.html | Slow Pace Is Expected For Israel And Syria | False | By Steven Erlanger | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/the-spoken-word.html | The Spoken Word | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/baseball-union-makes-an-offer-on-players-taxes.html | BASEBALL;Union Makes an Offer on Players' Taxes | False | By Murray Chass | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/atlanta-grand-jury-clears-2-officers-in-killing-of-unarmed-man.html | Atlanta Grand Jury Clears 2 Officers in Killing of Unarmed Man | False | By Ronald Smothers | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/theater/last-chance.html | Last Chance | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-and-science-united-in-amber.html | Art and Science United in Amber | False | By John Noble Wilford | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/international-briefs-german-unemployment-at-high-in-january.html | INTERNATIONAL BRIEFS;German Unemployment At High in January | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/IHT-1946-korea-linked-in-our-pages100-75-and-50-years-ago.html | 1946: Korea Linked : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/world/world-news-briefs-jewish-group-rejects-swiss-bank-survey.html | WORLD NEWS BRIEFS;Jewish Group Rejects Swiss Bank Survey | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-in-review-031984.html | Art in Review | False | By Pepe Karmel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/IHT-big-government-letters-to-the-editor.html | Big Government : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/home-video-031038.html | Home Video | False | By Peter M. Nichols | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/IHT-german-joblessness-hits-postwar-record.html | German Joblessness Hits Postwar Record | False | By John Schmid, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/l-beijing-s-abuses-are-noticed-on-campus-no-us-project-role-031801.html | Beijing's Abuses Are Noticed on Campus;No U.S. Project Role | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/l-anti-nazi-martyr-needs-no-legal-redress-030740.html | Anti-Nazi Martyr Needs No Legal Redress | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/IHT-1896-boers-object-in-our-pages100-75-and-50-years-ago.html | 1896: Boers Object : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/john-loudon-90-ex-head-of-royal-dutch-shell-group.html | John Loudon, 90, Ex-Head Of Royal Dutch/Shell Group | False | By Agis Salpukas | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/ballet-review-trying-out-a-tricky-role.html | BALLET REVIEW;Trying Out a Tricky Role | False | By Jennifer Dunning | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/hockey-fish-isn-t-only-thing-hurled-at-garden.html | HOCKEY;Fish Isn't Only Thing Hurled At Garden | False | By Joe Lapointe | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/fixing-communications-law.html | Fixing Communications Law | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/world/peace-plea-traps-yeltsin-in-political-maze.html | Peace Plea Traps Yeltsin in Political Maze | False | By Michael Specter | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/style/IHT-the-movie-guide-the-wandering-peddlers.html | THE MOVIE GUIDE : The Wandering Peddlers | False | By Donald Richie, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/c-corrections-031852.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/c-corrections-031879.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/l-respect-the-dying-s-wishes-before-our-own-031780.html | Respect the Dying's Wishes Before Our Own | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/market-place-there-no-clear-victor-chrysler-kerkorian-battle-which-was-odd.html | Market Place;There is no clear victor in the Chrysler-Kerkorian battle, which was an odd affair from the start. | False | By Floyd Norris | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/pro-basketball-knicks-deal-smith-and-his-salary-to-san-antonio.html | PRO BASKETBALL;Knicks Deal Smith, and His Salary, to San Antonio | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/sports-people-pro-basketball-mashburn-may-be-out-for-rest-of-the-season.html | SPORTS PEOPLE: PRO BASKETBALL;Mashburn May Be Out For Rest of the Season | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/basketball-ewing-wants-oakley-and-starks-to-stay.html | BASKETBALL;Ewing Wants Oakley And Starks To Stay | False | By Mike Wise | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-in-review-031976.html | Art in Review | False | By Pepe Karmel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/where-hearts-once-flowered.html | Where Hearts Once Flowered | False | By Sarah Lyall | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/the-states-won-t-be-cruel.html | The States Won't Be Cruel | False | By William Weld | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/candidates-weigh-cost-of-office-to-families.html | Candidates Weigh Cost Of Office To Families | False | By Robin Toner | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/news-summary-032077.html | NEWS SUMMARY | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/new-jersey-daily-briefing-state-house-not-white-house.html | New Jersey Daily Briefing;State House, Not White House | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/texas-caters-to-a-demand-around-us-for-jail-cells.html | Texas Caters to a Demand Around U.S. for Jail Cells | False | By Sam Howe Verhovek | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/levi-strauss-makes-buyback-bid-valuing-company-at-14-billion.html | Levi Strauss Makes Buyback Bid Valuing Company at $14 Billion | False | By James Sterngold | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/world/whatever-happened-to-venezuela-s-middle-class.html | Whatever Happened to Venezuela's Middle Class? | False | By Diana Jean Schemo | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/justice-department-approves-l-oreal-bid-for-maybelline.html | Justice Department Approves L'Oreal Bid for Maybelline | False | By Leslie Wayne | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/no-headline-032050.html | No Headline | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/company-reports-hasbro-inc-hasa.html | COMPANY REPORTS;HASBRO INC. (HAS.A) | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/movies/film-box-after-a-hollywood-woman-of-affairs.html | FILM BOX;After a Hollywood Woman of Affairs | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/world/greek-premier-already-in-hot-water.html | Greek Premier Already in Hot Water | False | By Celestine Bohlen | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/l-respect-the-dying-s-wishes-before-our-own-031755.html | Respect the Dying's Wishes Before Our Own | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/tv-weekend-illicit-love-in-outback-again.html | TV WEEKEND;Illicit Love in Outback (Again) | False | By John J. O'Connor | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/company-news-rockwell-plans-semiconductor-wafer-plant-expansion.html | COMPANY NEWS;ROCKWELL PLANS SEMICONDUCTOR WAFER PLANT EXPANSION | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/pass-the-tissues-collins-is-accused-of-having-no-shame.html | Pass the Tissues; Collins Is Accused of Having No Shame | False | By Jan Hoffman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/the-media-business-advertising-addenda-absolut-supporting-magazine-feature.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Absolut Supporting Magazine Feature | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/international-briefs-media-merger-planned-by-british-companies.html | INTERNATIONAL BRIEFS;Media Merger Planned By British Companies | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/insurance-pays-clinton-lawyers.html | Insurance Pays Clinton Lawyers | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/clause-to-curb-protests-splits-archdiocese-and-teachers.html | Clause to Curb Protests Splits Archdiocese And Teachers | False | By David Stout | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-in-review-031950.html | Art in Review | False | By Charles Hagen | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/IHT-to-the-drawing-boards-letters-to-the-editor.html | To the Drawing Boards : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/new-jersey-daily-briefing-fiscal-monitor-for-camden.html | New Jersey Daily Briefing;Fiscal Monitor for Camden | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/basketball-dayton-center-dies-after-collapsing-at-home.html | BASKETBALL;Dayton Center Dies After Collapsing at Home | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/books/books-of-the-times-surfing-along-to-keep-life-distant.html | BOOKS OF THE TIMES;Surfing Along to Keep Life Distant | False | By Michiko Kakutani | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/world/memories-of-wartime-brutalities-revive-czech-german-animosity.html | Memories of Wartime Brutalities Revive Czech-German Animosity | False | By Alan Cowell | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/jobless-claims-drop-by-21000.html | Jobless Claims Drop by 21,000 | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/horse-racing-triple-crown-contenders-out-in-force.html | Horse Racing;Triple Crown Contenders Out in Force | False | By Joseph Durso | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/worldbusiness/IHT-thinking-ahead-a-yeltsin-bailout-is-a-wrong-move.html | Thinking Ahead : A 'Yeltsin Bailout' Is a Wrong Move | False | By Reginald Dale, International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/arm-surgery-for-whitman.html | Arm Surgery for Whitman | False | By The New York Times | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/architecture-review-a-modernist-steps-out-of-the-shadows.html | ARCHITECTURE REVIEW;A Modernist Steps Out Of the Shadows | False | By Herbert Muschamp | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/medicaid-plans-east-fiscal-ills-for-new-york.html | Medicaid Plans East Fiscal Ills For New York | False | By Ian Fisher | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/olympics-taiwan-officials-not-invited.html | OLYMPICS;Taiwan Officials Not Invited | False | By Jerry Schwartz | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/l-in-the-war-on-drugs-no-honorable-surrender-is-possible-031836.html | In the War on Drugs, No Honorable Surrender Is Possible | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/l-in-the-war-on-drugs-no-honorable-surrender-is-possible-031810.html | In the War on Drugs, No Honorable Surrender Is Possible | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/the-media-business-advertising-addenda-some-agency-moves-in-hispanic-market.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Some Agency Moves In Hispanic Market | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/c-corrections-031844.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/media-business-advertising-courting-black-consumers-some-marketers-don-t-have.html | THE MEDIA BUSINESS: Advertising;In courting black consumers, some marketers don't have to check their calendars anymore. | False | By Stuart Elliott | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/tv-weekend-sex-beauty-home-and-travel-tips-on-bugs.html | TV WEEKEND;Sex, Beauty, Home and Travel Tips on Bugs | False | By Walter Goodman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/us-investigates-fires-at-black-churches.html | U.S. Investigates Fires at Black Churches | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/movies/film-review-a-walk-on-the-wild-side-taken-many-miles-farther.html | FILM REVIEW;A Walk on the Wild Side, Taken Many Miles Farther | False | By Stephen Holden | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/art-in-review-030660.html | Art in Review | False | By Roberta Smith | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/campaign-briefs-without-front-runner-a-tv-forum-collapses.html | CAMPAIGN BRIEFS;Without Front-Runner, A TV Forum Collapses | False | By Adam Nagourney | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/style/chronicle-031607.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/politics-the-caucuses-issues-new-iowa-returns-to-spotlight.html | POLITICS: THE CAUCUSES;Issues New, Iowa Returns to Spotlight | False | By Steven A. Holmes | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/opinion/l-respect-the-dying-s-wishes-before-our-own-031747.html | Respect the Dying's Wishes Before Our Own | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/for-children.html | For Children | False | By Laurel Graeber | 1996-04-01 | TX 4-184-954 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/indictment-in-bomb-case.html | Indictment in Bomb Case | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/campaign-briefs-dole-on-foreign-policy-head-screwed-on-right.html | CAMPAIGN BRIEFS;Dole on Foreign Policy : Head 'Screwed on Right' | False | By Katharine Q. Seelye | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/in-english-cup-is-abc-s.html | In English, Cup Is ABC's | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/movies/film-review-estranged-and-fuming-outside-paris.html | FILM REVIEW;Estranged And Fuming Outside Paris | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/nyc-these-clothes-make-the-man-and-the-city.html | NYC;These Clothes Make the Man And the City | False | By Clyde Haberman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/sports-people-baseball-giants-sign-a-cepeda.html | SPORTS PEOPLE: BASEBALL;Giants Sign a Cepeda | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/corning-chief-plans-to-retire-in-the-spring.html | Corning Chief Plans to Retire In the Spring | False | By John Holusha | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/lawyer-for-warhol-estate-must-repay-1.35-million.html | Lawyer for Warhol Estate Must Repay $1.35 Million | False | By Carol Vogel | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/it-s-bigger-than-a-cardboard-box-7-homeless-men-find-comfort-in-si-borough-hall.html | It's Bigger Than a Cardboard Box;7 Homeless Men Find Comfort in S.I. Borough Hall | False | By Joe Sexton | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/missouri-good-times-bad-working-but-not-spending-microcosm-nation.html | In Missouri, Good Times or Bad?;Working but Not Spending in a Microcosm of the Nation | False | By Robert D. Hershey Jr. | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/new-video-releases-032514.html | NEW VIDEO RELEASES | False | By Janet Maslin | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/late-advance-drives-dow-above-5500.html | Late Advance Drives Dow Above 5,500 | False | By Laurence Zuckerman | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/c-corrections-031860.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/public-employees-vote-5-year-deal-in-new-york-city.html | PUBLIC EMPLOYEES VOTE 5-YEAR DEAL IN NEW YORK CITY | False | By Steven Greenhouse | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/style/chronicle-032360.html | CHRONICLE | False | By Nadine Brozan | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/politics-in-the-pack-a-gleeful-buchanan-takes-message-to-iowa.html | POLITICS: IN THE PACK;A Gleeful Buchanan Takes Message to Iowa | False | By James Bennet | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/new-jersey-daily-briefing-stiffer-bail-is-sought.html | New Jersey Daily Briefing;Stiffer Bail Is Sought | False | By Susan Jo Keller | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/sports/sports-of-the-times-winfield-had-to-do-it-in-new-york.html | Sports of The Times;Winfield Had to Do It In New York | False | By George Vecsey | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/us/teachers-end-walkout.html | Teachers End Walkout | False | AP | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/business/business-digest-031682.html | BUSINESS DIGEST | False | | 1996-04-01 | TX 4-184-954 | | | |
| 1996-02-09 | 1996-02-09 | https://www.nytimes.com/1996/02/09/nyregion/c-corrections-031909.html | Corrections | False | | 1996-04-01 | TX 4-184-954 | | | |